**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF TEXAS**
**DALLAS DIVISION**

| | | |
|---|---|---|
| **SECURITIES AND EXCHANGE COMMISSION,** | § § § | |
| *Plaintiff,* | § § | |
| v. | § § | **CASE NO. 3:22-cv-2118-X** |
| **TIMOTHY BARTON ET AL.,** | § § § | |
| *Defendants,* | § § | |
| **DJD LAND PARTNERS, LLC, and LDG001, LLC,** | § § § | |
| *Relief Defendants.* | § | |

**APPENDIX VOLUME II**

**APP. 88-350**

**IN SUPPORT OF SOUTHERN PROPERTIES CAPITAL, LTD.'S BRIEF IN SUPPORT OF RESPONSE TO RECEIVER'S MOTION FOR SUMMARY JUDGMENT**

| Ex. No. | Title | App. No. |
|---|---|---|
| Ex. G | Declaration of John Jordan | App. 88-89 |

| Ex. No. | Title | App. No. |
|---|---|---|
| Ex. G-1 | Parc at Windmill Farms Appraisal | App. 91-201 |
| Ex. G-2 | Bellwether Ridge Appraisal | App. 203-350 |

**RESPECTFULLY SUBMITTED BY:**

/s/ *Brian K. Norman*
**C. GREGORY SHAMOUN**
State Bar No. 18089650
Email: g@snlegal.com
**BRIAN K. NORMAN**
State Bar No. 00797161
Email: bkn@snlegal.com
**J. BLAIR NORRIS**

State Bar No. 24014515
Email: bn@snlegal.com
**SHAMOUN & NORMAN, LLP**
1800 Valley View Lane, Suite 200
Farmers Branch, Texas 75234
Telephone (214) 987-1745
Facsimile: (214) 521-9033

**ATTORNEYS FOR SOUTHERN
PROPERTIES CAPITAL, LTD.**

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that, on May 30, 2023, a true and correct copy of the foregoing document was served upon all counsel of record through the Court's CM/ECF system:

/s/ *J. Blair Norris*
**J. BLAIR NORRIS**

# EXHIBIT G

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION

| | | |
|---|---|---|
| SECURITIES AND EXCHANGE COMMISSION, | § § § | |
| Plaintiff, | § § | |
| v. | § § | CASE NO. 3:22-cv-2118-X |
| TIMOTHY BARTON *ET AL.*, | § § § | |
| Defendants, | § § | |
| DJD LAND PARTNERS, LLC, and LDG001, LLC, | § § § | |
| Relief Defendants. | § § § | |

## DECLARATION OF JOHN JORDAN

1. My name is John Jordan. I am over the age of 21 and I have never been convicted of a felony or any crime involving moral turpitude. I have personal knowledge of the facts stated in this declaration and they are true and correct, and I would testify thereto under oath if called upon as a witness.

2. Between August 2019 and February 2023, I was employed as Executive Managing Director and/or Managing Director of Colliers International Valuation & Advisory Services ("Colliers"). While I was employed at Colliers, I participated in performing appraisals and valuations of certain real estate developments on behalf of Southern Properties Capital, Ltd. ("SPC").

3. Attached as Exhibit 1 to this declaration is an Appraisal Report prepared by Colliers for the Parc at Windmill Farms ("Windmill Farms") development in Forney, Texas. The Colliers Windmill Farms Appraisal is dated March 16, 2023.

4.      Attached as Exhibit 2 to this declaration is an Appraisal Report prepared by Colliers for the Bellwether Ridge development in DeSoto, Texas.  The Colliers Bellwether Ridge Appraisal is dated March 16, 2023.

5.      I am currently employed as Managing Director of Apprise by Walker and Dunlap ("Apprise").  Recently, Apprise was requested to perform appraisals of the SPC developments know as Windmill Farms and Bellwether Ridge.

6.      Attached as Exhibit 3 to this declaration is an Appraisal Report prepared by Apprise relating to the Windmill Farms development.  The Windmill Farms Appraisal Report was specifically prepared by Jason Ribelin and me.  This Appraisal Report is dated May 15, 2023.

7.      Attached as Exhibit 4 to this declaration is an Appraisal Report prepared by Apprise relating to the Bellwether Ridge development.  The Bellwether Ridge Appraisal report was specifically prepared by Jason Ribelin and me.  The Appraisal Report is dated May 15, 2023.

8.      I am of the opinion that the information and conclusions contained in Exhibits 1 through 4 are true and correct to a reasonable certainty.

9.      A true and correct copy of my curriculum vitae is attached to this declaration as Exhibit 5.  A true and correct copy of Jason Ribelin's curriculum vitae is attached to this declaration as Exhibit 6.

To the best of my knowledge, I declare under penalty of perjury that the foregoing is true and correct, and that this declaration was executed in <u>Dallas</u> County on May 17, 2023.

JOHN JORDAN

App. 90

# EXHIBIT G-1

# PARC AT WINDMILL FARMS

1003 Windmill Farms Boulevard
Forney, Texas 75126

**APPRAISAL REPORT**

Date of Report: March 16, 2023

Colliers File #: DAL221304



PREPARED FOR
Erik Johnson
Southern Properties Capital, Ltd.
1603 LBJ Freeway
Dallas, Texas 75234

PREPARED BY
COLLIERS INTERNATIONAL
VALUATION & ADVISORY SERVICES

March 16, 2023

Erik Johnson
**Southern Properties Capital, Ltd.**
1603 LBJ Freeway
Dallas, Texas 75234

**RE: Parc at Windmill Farms**
    1003 Windmill Farms Boulevard
    Forney, Texas 75126

Colliers File #: DAL221304

Mr. Johnson:

Pursuant with our engagement, the above captioned property was appraised utilizing best practice appraisal principles for this property type. This appraisal report satisfies the scope of work and requirements agreed upon by Southern Properties Capital, Ltd. and Colliers International Valuation & Advisory Services.

The date of this report is March 16, 2023. At the request of the client, this appraisal is presented in an Appraisal Report format as defined by *USPAP* Standards Rule 2-2(a). Our appraisal format provides a summary description of the appraisal process, subject and market data and valuation analyses.

The purpose of this appraisal is to develop an opinion of the As-Is Market Value of the subject property's leased fee interest. The following table conveys the final opinion of market value of the subject property that is developed within this appraisal report:

| VALUE TYPE | INTEREST APPRAISED | DATE OF VALUE | VALUE |
|---|---|---|---|
| Market Value As-Is | Leased Fee | December 1, 2022 | $62,100,000 |

The subject is a Multifamily (Garden/Low Rise) property totaling 272 units located on a 18.45-acre site at 1003 Windmill Farms Boulevard in Forney, Texas. The improvements were built in 2019, are in good condition and have a remaining economic life of 47 years based on our estimate.

The subject property has a current occupancy of 91.5%, which is below the stabilized occupancy estimate of 95.0% that was developed in this appraisal.  However, lease-up costs are immaterial and would be lost in rounding.

App. 92

The analyses, opinions and conclusions communicated within this appraisal report were developed based upon the requirements and guidelines of the current Uniform Standards of Professional Appraisal Practice (USPAP), the requirements of the Code of Professional Ethics and the Standards of Professional Appraisal Practice of the Appraisal Institute.

The report, in its entirety, including all assumptions and limiting conditions, is an integral part of, and inseparable from, this letter. *USPAP* defines an Extraordinary Assumption as, "an assignment specific-assumption as of the effective date regarding uncertain information used in an analysis which, if found to be false, could alter the appraiser's opinions or conclusions". *USPAP* defines a Hypothetical Condition as, "that which is contrary to what is known by the appraiser to exist on the effective date of the assignment results, but is used for the purpose of analysis".

The Extraordinary Assumptions and/or Hypothetical Conditions that were made during the appraisal process to arrive at our opinion of value are fully discussed below. We advise the client to consider these issues carefully given the intended use of this appraisal, as their use might have affected the assignment results.

## EXTRAORDINARY ASSUMPTIONS

Colliers Valuation inspected the building exteriors, project/common amenities, and some unit interiors of the subject property.  We were able to inspect vacant, one occupied, and model units during our on-site inspection. It was conveyed to us that the units inspected are a good example of typical finishes, condition, and marketability of all of the subject's units. Because only a limited number of units were inspected, this analysis makes the extraordinary assumption that the non-inspected unit interiors are similar to the units inspected, consistent with the description provided to us by the subject's management, and are not down for repair or contain significant deferred maintenance. Any changes to this assumption may impact the assignment results.

## HYPOTHETICAL CONDITIONS

No Hypothetical Conditions were made for this assignment.

## RELIANCE LANGUAGE

The Appraisal is for the sole use of the Client; however, Client may provide only complete, final copies of the Appraisal report in its entirety (but not component parts) to third parties who shall review such reports in connection with loan underwriting or securitization efforts. Colliers International Valuation & Advisory Services is not required to explain or testify as to appraisal results other than to respond to the Client for routine and customary questions. Please note that our consent to allow the Appraisal prepared by Colliers International Valuation & Advisory Services or portions of such Appraisal, to become part of or be referenced in any public offering, the granting of such consent will be at our sole and absolute discretion and, if given, will be on condition that Colliers International Valuation & Advisory Services will be provided with an Indemnification Agreement and/or Non-Reliance letter, in a form and content satisfactory to Colliers International Valuation & Advisory Services, by a party satisfactory to Colliers International Valuation & Advisory Services. Colliers International Valuation & Advisory Services does consent to your submission of the reports to rating agencies, loan participants or your auditors in its entirety (but not component parts) without the need to provide Colliers International Valuation & Advisory Services with an Indemnification Agreement and/or Non-Reliance letter.

Colliers International Valuation & Advisory Services hereby expressly grants to Client the right to copy the Appraisal and distribute it to other parties in the transaction for which the Appraisal has been prepared, including employees of Client, other lenders in the transaction, and the borrower, if any.

App. 93

Our opinion of value reflects current conditions and the likely actions of market participants as of the date of value. It is based on the available information gathered and provided to us, as presented in this report, and does not predict future performance. Changing market or property conditions can and likely will have an effect on the subject's value.

The signatures below indicate our assurance to the client that the development process and extent of analysis for this assignment adhere to the scope requirements and intended use of the appraisal. If you have any specific questions or concerns regarding the attached appraisal report, or if Colliers International Valuation & Advisory Services can be of additional assistance, please contact the individuals listed below.

Sincerely,

**COLLIERS INTERNATIONAL**
**VALUATION & ADVISORY SERVICES**

Jason Ribelin
Valuation Services Director
Certified General Real Estate Appraiser
State of Texas License #1380338 G
+1 214 217 9325
jason.ribelin@colliers.com

John Jordan, MAI
Managing Director | US Multifamily Leader
Certified General Real Estate Appraiser
State of Texas License #1321156 G
+1 214 217 9328
john.jordan@colliers.com

App. 94

## LETTER OF TRANSMITTAL

## PROPERTY AND ASSIGNMENT OVERVIEW

Regional Analysis _____ 13
Exhibits _____ 19
    Floor Plans _____ 22
Site Description _____ 23
Improvement Description _____ 25
Assessment & Taxation _____ 28
Zoning Analysis _____ 30
Market Analysis _____ 31
Highest & Best Use _____ 43

## VALUATION _____ 44

Valuation Methods _____ 44
Income Approach (Direct Capitalization) _____ 45
Sales Comparison Approach _____ 68
Sales Comparison Approach Conclusion _____ 74
Reconciliation of Value Conclusions _____ 75

## CERTIFICATION

## ASSUMPTIONS & LIMITING CONDITIONS

## ADDENDA

Financial Exhibits
Engagement Letter
ALTA Survey
Valuation Glossary
Qualifications of Appraisers
Qualifications of Colliers International Valuation & Advisory Services

App. 95

## GENERAL INFORMATION

| | |
|---|---|
| **Property Name** | Parc at Windmill Farms |
| **Property Type** | Multifamily - Garden/Low Rise |
| **Address** | 1003 Windmill Farms Boulevard |
| **City** | Forney |
| **State** | Texas |
| **Zip Code** | 75126 |
| **County** | Kaufman |
| **Core Based Statistical Area (CBSA)** | Dallas-Fort Worth-Arlington, TX |
| **Market** | Dallas-Plano-Irving |
| **Submarket** | Kaufman County |
| **Longitude** | -96.396437 |
| **Latitude** | 32.740872 |
| **Number Of Parcels** | 1 |
| **Assessor Parcel** | 8214 |
| **Total Taxable Value** | $35,000,000 |
| **Census Tract Number** | 502.04 |

## SITE INFORMATION

| Land Area | Acres | Square Feet |
|---|---|---|
| Usable | 18.45 | 803,737 |
| Excess | 0.00 | 0 |
| Surplus | 0.00 | 0 |
| **Total** | **18.45** | **803,737** |

| | |
|---|---|
| **Topography** | Level at street grade |
| **Shape** | Irregular |
| **Access** | Good |
| **Exposure** | Good |
| **Appeal** | Good |
| **Current Zoning** | N/A (None Noted) |
| **Flood Zone** | Zone X (Unshaded) |
| **Seismic Zone** | Low Risk |

## IMPROVEMENT INFORMATION

| | |
|---|---|
| **Number Of Units** | 272 |
| **Average Unit Size** | 1,028 SF |
| **Net Rentable Area SF (NRA)** | 279,648 SF |
| **Gross Building Area SF (GBA)** | 317,280 SF |
| **Development Density** | 14.7 Units/Acre (272 Units / 18.45 Acres) |
| **Number Of Apartment Buildings** | 17 |
| **Number Of Non-Residential Buildings** | 1 |
| **Total Number Of Buildings** | 18 |
| **Number Of Stories** | 1 - 2 |
| **Year Built** | 2019 |
| **Quality** | Good |
| **Condition** | Good |
| **Marketability** | Average |
| **Type Of Construction** | Wood frame |
| **Parking Type** | Surface |
| **Number Of Parking Spaces** | 547 |
| **Parking Spaces/Unit** | 2.0 |
| **Unit Amenities** | Complete appliance package, microwave, ceiling fans, walk-in closets, premium countertops, premium appliances, premium flooring, balcony/patio, washer/dryer in-unit, washer/dryer hookups. Select units feature extra storage. |
| **Property Amenities** | Clubhouse, swimming pool, bbq/picnic area, fitness center, playground, dog park, and an electronic gate. |

App. 96

## HIGHEST & BEST USE

| | |
|---|---|
| **As Vacant** | Development of a multi-family residential property as market conditions warrant |
| **As Improved** | Continued use as a multi-family residential property |

## EXPOSURE TIME & MARKETING PERIOD

| | |
|---|---|
| **Exposure Time** | Six Months or Less |
| **Marketing Period** | Six Months or Less |

## VALUATION SUMMARY

| | |
|---|---|
| **Current Occupancy** | 91.5% |
| **Stabilized Occupancy** | 95.0% |
| **Current Average Rent/Unit** | $1,541/Unit |
| **Concluded Average Rent/Unit** | $1,632/Unit |
| **Potential Gross Income** | $5,655,940 |
| **Vacancy, Concessions & Credit Loss** | 5.5% |
| **Effective Gross Income** | $5,256,345 |
| **Total Expenses** | $2,152,261 |
| **Net Operating Income** | $3,104,084 |
| **Capitalization Rate (OAR)** | 5.00% |

## VALUATION SUMMARY

| VALUATION INDICES | MARKET VALUE AS-IS |
|---|---|
| **INTEREST APPRAISED** | LEASED FEE |
| **DATE OF VALUE** | DECEMBER 1, 2022 |
| **INCOME CAPITALIZATION APPROACH** | |
| **Direct Capitalization** | **$62,100,000** |
| Direct Capitalization $/Unit | $228,309/Unit |
| Direct Capitalization $/SF (NRA) | $222.06/SF |
| Net Operating Income | $3,104,084 |
| NOI $/Unit | $11,412/Unit |
| NOI $/SF (NRA) | $11.10/SF |
| Capitalization Rate | 5.00% |
| **INCOME CONCLUSION** | **$62,100,000** |
| Income Conclusion $/Unit | $228,309/Unit |
| Income Conclusion $/SF (NRA) | $222.06/SF |
| **SALES COMPARISON APPROACH** | |
| **SALES CONCLUSION** | **$62,600,000** |
| Sales Conclusion $/Unit | $230,147/Unit |
| Sales Conclusion $/SF | $223.85/SF |
| **FINAL VALUE CONCLUSION** | |
| **FINAL VALUE** | **$62,100,000** |
| Final $/Unit | $228,309/Unit |
| Final $/SF (NRA) | $222.06/SF |
| Implied Capitalization Rate | 5.00% |

App. 97

AERIAL PHOTOGRAPH



## SUBJECT PHOTOGRAPHS



**LEASING OFFICE / CLUBHOUSE**



**LEASING OFFICE / CLUBHOUSE**



**SWIMMING POOL**



**SWIMMING POOL**



**FITNESS CENTER**



**PLAYGROUND**

App. 99



**SUBJECT EXTERIOR**



**SUBJECT EXTERIOR**



**SUBJECT EXTERIOR**



**SUBJECT EXTERIOR**



**SUBJECT EXTERIOR**



**SUBJECT EXTERIOR**

App. 100



**TYPICAL KITCHEN**



**TYPICAL KITCHEN**



**TYPICAL BATHROOM**



**TYPICAL BEDROOM**



**WASHER / DRYER PROVIDED**



**TYPICAL LIVING AREA**

App. 101



**TYPICAL KITCHEN**



**TYPICAL KITCHEN**



**TYPICAL BATHROOM**



**TYPICAL BEDROOM**



**WASHER / DRYER PROVIDED**



**TYPICAL LIVING AREA**

## PROPERTY IDENTIFICATION

The subject is a Multifamily (Garden/Low Rise) property totaling 272 units. It is located on a 18.45-acre site at 1003 Windmill Farms Boulevard in Forney, Kaufman County, Texas. The assessor's parcel number is: 8214.

The legal description of the subject property is presented in the Addenda on the survey.

## SCOPE OF WORK

The scope of work for this appraisal assignment is outlined below:

› The appraisers analyzed the regional and local area economic profiles including employment, population, household income, and real estate trends.
› The appraisers confirmed and analyzed legal and physical features of the subject, and how they impact the functionality and overall competitive position of the property.
› The appraisers completed an apartment supply/demand market analysis of the Dallas-Plano-Irving market and Kaufman County sub-market. Conclusions were drawn regarding the subject property's competitive position given its physical and locational characteristics, the prevailing economic conditions and external influences.
› The appraisers conducted Highest and Best Use analysis and conclusions were drawn for the highest and best use of the subject property As-Vacant and As-Improved.
› The appraisers confirmed and analyzed financial features of the subject property. This information, as well as trends established by confirmed market indicators, was used to forecast performance of the subject property.
› Selection of the valuation methods was based on the identifications required in USPAP relating to the intended use, intended users, definition and date of value, relevant property characteristics and assignment conditions. This appraisal developed the Income (Direct Capitalization) and Sales Comparison approaches to value, which were adjusted and reconciled as appropriate.
› Reporting of this appraisal is in an Appraisal Report format as required in USPAP Standard 2. The appraiser's analysis and conclusions are summarized within this document.
› We understand the Competency Rule of USPAP and the authors of this report meet the standards.
› Corey Clifton (Texas State Registered Appraiser Assistant No. 1340250 Trainee) provided significant real property appraisal assistance to the appraisers signing the certification. Assistance included gathering, analyzing and reporting regional, local area, zoning, and tax information, confirming some of the comparable data, and assisting with portions of the valuation analysis.

## SOURCES OF INFORMATION

The following sources were contacted to obtain relevant information:

| SOURCES OF INFORMATION | |
| --- | --- |
| ITEM | SOURCE |
| Tax Information | Kaufman County Tax Assessor |
| Zoning Information | City of Forney Zoning Code |
| Site Size Information | Provided Survey |
| Building Size Information | Kaufman County Tax Assessor |
| New Construction | City of Forney / Kaufman County |
| Flood Map | InterFlood |
| Demographics | Pitney Bow es/Gadberry Group - GroundView ® |
| Comparable Information | See Comparable Datasheets for details |
| Rent Roll (Dated November 30, 2022) | Client |
| Income/Expense Statements | Client |

App. 103

## SUBJECT PROPERTY INSPECTION

The following table illustrates the Colliers International professionals involved with this appraisal report and their status related to the property inspection.

| SUBJECT PROPERTY INSPECTION | | | |
|---|---|---|---|
| APPRAISER | INSPECTED | EXTENT | DATE OF INSPECTION |
| Jason Ribelin | Yes | Interior/Exterior | November 21, 2022 |
| John Jordan, MAI | No | - | - |
| Corey Clifton | No | - | - |

Colliers Valuation inspected the building exteriors, project/common amenities, and some unit interiors of the subject property.  We were able to inspect vacant, one occupied, and model units during our on-site inspection. It was conveyed to us that the units inspected are a good example of typical finishes, condition, and marketability of all of the subject's units. Because only a limited number of units were inspected, this analysis makes the extraordinary assumption that the non-inspected unit interiors are similar to the units inspected, consistent with the description provided to us by the subject's management, and are not down for repair or contain significant deferred maintenance. Any changes to this assumption may impact the assignment results.

## CLIENT IDENTIFICATION

The client of this specific assignment is Southern Properties Capital, Ltd..

## PURPOSE

The purpose of this appraisal is to develop an opinion of the As-Is Market Value of the subject property's leased fee interest.

## INTENDED USE

This appraisal is to be used for Fair Value "As-Is" in accordance with International Financial Reporting Standards ("IFRS") for an appraisal report for the purpose of raising bonds on the Tel Aviv Stock Exchange ("TASE") purposes.

## INTENDED USERS

This appraisal is to be used to aid the Company in the preparation of Financial Statements for the prospectus to be published in the Tel Aviv Stock Exchange in 2022.  We confirm that we have given our full consent to the inclusion of the valuation in its entirety within the Company Prospectus to be published in the Tel Aviv Stock Exchange and any Draft Prospectus to be published or disclosed to the Israeli Security Authority. Southern Properties Capital, Ltd is also an intended user of this report. Use of this report by third parties and other unintended users is not permitted. This report must be used in its entirety. Reliance on any portion of the report independent of others, may lead the reader to erroneous conclusions regarding the property values. Unless approval is provided by the authors no portion of the report stands alone.

## ASSIGNMENT DATES

| | |
|---|---|
| Date of Report | March 16, 2023 |
| Date of Inspection | November 21, 2022 |
| Valuation Date - As-Is | December 1, 2022 |

## PERSONAL TANGIBLE PROPERTY

All appliances and/or office items are considered real estate fixtures required for operation of the property. This value is included in the value conclusion contained in the report.

App. 104

## PROPERTY AND SALES HISTORY

### Current Owner

The subject title is currently recorded in the name of D4FR, LLC who acquired title to the property from ABC Land & Development, Inc. on December 1, 2017 as vacant land and is constructing the current improvements. ABC Land & Development is affiliated with D4FR and the transaction was internal and not arm's length.  ABC Land & Development owned the land since December 2015.

### Three-Year Sales History

Research of the applicable public records, private data services and an interview of the current owner and/or broker revealed that the subject property has not transferred during the past three years of the effective date of value stated in this report.

### Subject Sale Status

Research of the applicable public records, private data services and an interview of the current owner and/or broker revealed that the subject property is not under a current agreement of sale or option and is not currently offered for sale on the open market.

## DEFINITIONS OF VALUE

Given the scope and intended use of this assignment, the following definition of value is applicable:

### Market Value

The most probable price which a property should bring in a competitive and open market under all conditions requisite to a fair sale, the buyer and seller each acting prudently, knowledgeably, and assuming that the price is not affected by undue stimulus. Implicit in this definition is the consummation of a sale as of a specified date and the passing of title from seller to buyer under conditions whereby:

1. Buyer and seller are typically motivated;
2. Both parties are well informed or well advised, and acting in what they consider their own best interests;
3. A reasonable time is allowed for exposure in the open market;
4. Payment is made in terms of cash in United States dollars or in terms of financial arrangements comparable thereto; and
5. The price represents the normal consideration for the property sold unaffected by special or creative financing or sales concessions granted by anyone associated with the sale.[1]

## PROPERTY RIGHTS APPRAISED

The property rights appraised constitute the leased fee interest.

## VALUE SCENARIOS

The valuation scenarios developed in this appraisal report include the As-Is Market Value of the subject property's leased fee interest.

---

[1] Office of Comptroller of the Currency (OCC), Title 12 of the Code of Federal Regulation, Part 34, Subpart C - Appraisals, 34.42 (g); Office of Thrift Supervision (OTS), 12 CFR 564.2 (g); This is also compatible with the FDIC, FRS and NCUA definitions of market value.

## REGIONAL MAP



App. 106

LOCAL AREA MAP



## INTRODUCTION



The Dallas-Fort Worth-Arlington, TX MSA is located in the northern portion of the state. The MSA comprises 13 counties and contains seven main cities, including: Dallas, Fort Worth, Plano, Denton and Richardson. Residents of the area refer to it as the Dallas-Fort Worth Metroplex, or The Metroplex and is considered the economic and cultural hub of the region commonly called North Texas or North Central Texas, the largest land-locked metropolitan area in the United States.

Dallas and its suburbs have one of the highest concentrations of corporate headquarters in the United States, including 18 of the Fortune 500 and roughly 30 Fortune 1000 companies. Many of those offices are in the Dallas central business district and along the Dallas North Tollway near Sam Rayburn Tollway and President George Bush Turnpike. The cities of Dallas and Fort Worth are the two central cities of the "Metroplex", with Arlington being a third economically-important city as a center for sporting events, tourism and manufacturing. Most other incorporated cities in the Dallas-Fort Worth-Arlington, TX MSA are "bedroom communities" serving largely as residential and small-business centers for residents with workplaces outside of town, though there are several key employers in these regions. The region contains the largest information technology industry base in the state, often referred to as Silicon Prairie or the Telecom Corridor especially when referring to US-75 through Richardson, just north of Dallas. Firms such as Texas Instruments, Hewlett Packard, Dell Services, Nokia, and Ericsson, are based in this area. Several notable defense manufacturers, including Lockheed Martin, Bell Helicopter Textron, and Raytheon, maintain significant operations in the region, primarily in the Fort Worth area. Fort Worth is home to a thriving farming and ranching industry, supplementing the traditional business community.

## DEMOGRAPHIC ANALYSIS

The following is a demographic study of the region sourced by *Pitney Bowes/Gadberry Group - GroundView®*, an on-line resource center that provides information used to analyze and compare the past, present, and future trends of geographical areas. Demographic changes are often highly correlated to changes in the underlying economic climate. Periods of economic uncertainty necessarily make demographic projections somewhat less reliable than projections in more stable periods. These projections are used as a starting point, but we also consider current and localized market knowledge in interpreting them within this analysis. Please note that our demographics provider sets forth income projections in constant dollars which, by definition, reflect projections after adjustment for inflation. We are aware of other prominent demographic data providers that project income in current dollars, which do not account for inflation. A simple comparison of projections for a similar market area made under the constant and current dollar methodologies can and likely will produce data points that vary, in some cases, widely. Further, all forecasts, regardless of demographer methodology(ies), are subjective in the sense that the reliability of the forecast is subject to modeling and definitional assumptions and procedures.

App. 108

| REGIONAL AREA DEMOGRAPHICS | | | | | | | |
|---|---|---|---|---|---|---|---|
| YEAR | US | TX | CBSA | YEAR | US | TX | CBSA |
| **POPULATION** | | | | **NUMBER OF HOUSEHOLDS** | | | |
| 2010 Total Population | 308,745,538 | 25,145,561 | 6,366,542 | 2021 | 125,920,087 | 10,604,665 | 2,791,145 |
| 2021 Total Population | 331,582,303 | 29,780,934 | 7,827,811 | 2026 | 130,248,641 | 11,382,237 | 3,017,018 |
| 2026 Total Population | 342,006,764 | 31,878,647 | 8,494,851 | CAGR | 0.7% | 1.4% | 1.6% |
| 2010 - 2021 CAGR | 0.7% | 1.5% | 1.9% | **AVERAGE HOUSEHOLD SIZE** | | | |
| 2021 - 2026 CAGR | 0.6% | 1.4% | 1.6% | 2021 | 2.57 | 2.75 | 2.77 |
| **POPULATION DENSITY** | | | | 2026 | 2.56 | 2.75 | 2.79 |
| 2021 Per Square Mile | 92 | 112 | 869 | CAGR | (0.04%) | (0.03%) | 0.09% |
| 2026 Per Square Mile | 95 | 120 | 943 | **HOUSING UNITS** | | | |
| **MEDIAN AGE** | | | | Owner Occupied | 81,634,787 | 6,780,480 | 1,709,452 |
| 2021 | 38.61 | 35.21 | 35.34 | Renter Occupied | 44,285,300 | 3,824,185 | 1,081,693 |
| 2026 | 39.39 | 35.99 | 36.10 | **AVERAGE HOUSEHOLD INCOME** | | | |
| CAGR | 0.40% | 0.44% | 0.43% | 2021 | $94,862 | $94,702 | $105,685 |
| **MEDIAN HOME VALUE** | | | | 2026 | $114,245 | $115,937 | $130,393 |
| 2021 | $216,425 | $175,480 | $218,497 | CAGR | 3.8% | 4.1% | 4.3% |
| **PER CAPITA INCOME** | | | | **MEDIAN HOUSEHOLD INCOME** | | | |
| 2021 | $36,918 | $34,406 | $38,090 | 2021 | $66,358 | $66,324 | $75,214 |
| 2026 | $44,556 | $42,187 | $46,790 | 2026 | $80,318 | $81,748 | $93,672 |
| CAGR | 3.8% | 4.2% | 4.2% | CAGR | 3.9% | 4.3% | 4.5% |

Source: Pitney Bowes/Gadberry Group - GroundView ®

**Population**

According to Pitney Bowes/Gadberry Group - GroundView®, a Geographic Information System (GIS) Company, the Dallas-Fort Worth-Arlington metropolitan area had a 2021 total population of 7,827,811 and experienced an annual growth rate of 1.9%, which was higher than the Texas annual growth rate of 1.5%. The metropolitan area accounted for 26.3% of the total Texas population (29,780,934). Within the metropolitan area the population density was 869 people per square mile compared to the lower Texas population density of 112 people per square mile and the lower United States population density of 92 people per square mile. The 2021 median age for the metropolitan area was 35.34, which was 9.26% younger than the United States median age of 38.61 for 2021. The median age in the metropolitan area is anticipated to grow by 0.43% annually, increasing the median age to 36.1 by 2026.

**Education**

The Dallas-Fort Worth-Arlington, TX MSA is a center of education for much of the south central United States, containing a number of universities, colleges, trade schools, and other educational institutions. The University of Texas Southwestern Medical School is a medical school in the city's Stemmons Corridor, a stretch of industrial and commercial property in northwest Dallas. It is part of the University of Texas Southwestern Medical Center at Dallas, one of the largest grouping of medical facilities in the world. The facility enrolls over 3,200 postgraduates and is home to five Nobel Laureates, four in physiology/medicine and one in chemistry. Texas Woman's University is a co-educational university in Denton, Texas, with two health science center branches in Dallas and Houston. While male students are accepted into all programs, the school is better known as the largest state-supported university for women in the United States. Texas Woman's University has an enrollment of over 15,000 students annually.

App. 109

**Household Trends**

The 2021 number of households in the metropolitan area was 2,791,145. The number of households in the metropolitan area is projected to grow by 1.6% annually, increasing the number of households to 3,017,018 by 2026. The 2021 average household size for the metropolitan area was 2.77, which was 7.98% larger than the United States average household size of 2.57 for 2021. The average household size in the metropolitan area is anticipated to grow by 0.09% annually, raising the average household size to 2.79 by 2026.

**Income Trends**

The 2021 median household income for the metropolitan area was $75,214, which was 13.3% higher than the United States median household income of $66,358. The median household income for the metropolitan area is projected to grow by 4.5% annually, increasing the median household income to $93,672 by 2026.

According to the American Chamber of Commerce Researchers Association (ACCRA) Cost of Living Index, the Dallas-Fort Worth-Arlington, TX MSA's cost of living is 104.4 compared to the national average score of 100. The ACCRA Cost of Living Index compares groceries, housing, utilities, transportation, health care and miscellaneous goods and services for over 300 urban areas.





## EMPLOYMENT

Total employment has increased annually over the past decade in the state of Texas by 1.4% and increased annually by 2.2% in the area. From 2020 to 2021 unemployment decreased in Texas by 2.0% and decreased by 2.0% in the area. In the state of Texas unemployment has decreased over the previous month by 0.0% and decreased by 0.0% in the area.

| EMPLOYMENT & UNEMPLOYMENT STATISTICS 2012 - 2021 | | | | | | | |
|---|---|---|---|---|---|---|---|
| TOTAL EMPLOYMENT | | | | | UNEMPLOYMENT RATE | | |
| | Texas | | Dallas-Fort Worth-Arlington, TX Metropolitan Statistical Area | | United States* | Texas | Dallas-Fort Worth-Arlington, TX Metropolitan Statistical Area |
| Year | Total | % Δ Yr Ago | Total | % Δ Yr Ago | | | |
| 2012 | 11,794,975 | 2.6% | 3,188,765 | 2.6% | 8.1% | 6.7% | 6.5% |
| 2013 | 12,022,272 | 1.9% | 3,253,995 | 2.0% | 7.4% | 6.3% | 6.2% |
| 2014 | 12,333,076 | 2.6% | 3,350,325 | 3.0% | 6.2% | 5.2% | 5.1% |
| 2015 | 12,503,464 | 1.4% | 3,437,008 | 2.6% | 5.3% | 4.5% | 4.1% |
| 2016 | 12,728,898 | 1.8% | 3,559,384 | 3.6% | 4.9% | 4.6% | 3.9% |
| 2017 | 12,888,025 | 1.3% | 3,637,295 | 2.2% | 4.4% | 4.3% | 3.7% |
| 2018 | 13,149,672 | 2.0% | 3,713,687 | 2.1% | 3.9% | 3.9% | 3.6% |
| 2019 | 13,381,020 | 1.8% | 3,798,180 | 2.3% | 3.7% | 3.5% | 3.3% |
| 2020 | 12,808,616 | (4.3%) | 3,673,336 | (3.3%) | 8.1% | 7.7% | 7.1% |
| 2021 | 13,413,036 | 4.7% | 3,888,279 | 5.9% | 5.3% | 5.7% | 5.1% |
| CAGR | 1.4% | - | 2.2% | - | - | - | - |

Source: U.S. Bureau of Labor Statistics    *Unadjusted Non-Seasonal Rate



| | | Nov 2021 | Dec 2021 | Jan 2022 | Feb 2022 | Mar 2022 | Apr 2022 | May 2022 | Jun 2022 | Jul 2022 | Aug 2022 | Sep 2022 | Oct 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | USA | 3.9% | 3.7% | 4.4% | 4.1% | 3.8% | 3.3% | 3.4% | 3.8% | 3.8% | 3.8% | 3.3% | 3.4% |
| | Texas | 4.5% | 4.2% | 4.8% | 4.7% | 3.9% | 3.7% | 3.8% | 4.4% | 4.3% | 4.2% | 3.8% | 3.8% |
| | Area | 3.9% | 3.6% | 4.1% | 4.1% | 3.3% | 3.2% | 3.3% | 3.8% | 3.8% | 3.7% | 3.4% | 3.4% |

The preceding chart depicts unemployment trends in the region, Texas and the U.S. The unemployment rate for the area is currently sitting at 3.4%, slightly outperforming the Texas and similar to the national rate.

App. 111

| TOP EMPLOYERS | | |
|---|---|---|
| EMPLOYER NAME | EMPLOYEES | INDUSTRY |
| Wal-Mart Stores, Inc. | 34,698 | Retail |
| AMR Corporation (American Airlines) | 24,700 | Airline Industry |
| Bank of America Corp. | 20,000 | Financial Institution |
| Texas Health Resources Inc. | 19,230 | Healthcare |
| Dallas ISD | 18,314 | Education |
| Baylor Health Care System | 17,097 | Healthcare |
| AT&T | 15,800 | Communications |
| Lockheed Martin Aeronautics Co. | 14,126 | Industrial/Aeronatics/Self-Defense |
| JP Morgan Chase & Co. | 13,500 | Financial Institution |
| UT-Southwestern Medical Center | 13,122 | Healthcare |
| City of Dallas | 12,836 | Government |
| HCA North Texas | 12,000 | Healthcare |
| NAS Fort Worth JRB | 11,350 | Naval Air Station |
| U.S. Postal Service | 10,439 | Government |
| Fort Worth ISD | 10,129 | Education |
| Kroger Co. | 10,097 | Retail |

Source: www.tiagotx.com

The preceding table depicts the top employers in the Dallas-Fort Worth MSA. The largest employers in the region are primarily found in the retail, transportation and healthcare industries. The largest employer is Walmart, the American multinational retailing corporation. The second largest employer is American Airlines Group with approximately 25,000 employees working at their Dallas location.

## AIRPORT STATISTICS

The following chart summarizes the local airport statistics.

| DALLAS/FORT WORTH INTERNATIONAL AIRPORT (DFW) | | |
|---|---|---|
| YEAR | ENPLANED PASSENGERS | % CHG |
| 2011 | 27,518,358 | - |
| 2012 | 28,022,904 | 1.8% |
| 2013 | 29,038,128 | 3.6% |
| 2014 | 30,766,940 | 6.0% |
| 2015 | 31,589,832 | 2.7% |
| 2016 | 31,283,579 | (1.0%) |
| 2017 | 31,816,933 | 1.7% |
| 2018 | 32,821,799 | 3.2% |
| 2019 | 35,778,573 | 9.0% |
| 2020 | 18,593,421 | (48.0%) |
| 2021 | 30,005,266 | 61.4% |

Source: U.S. Department of Transportation

## SUMMARY

With a strong and diverse economy, the "Metroplex" is home to world renowned corporations and Fortune 500 companies serving as the backbone for the city's economy and its continued growth. Overall, the Dallas-Fort Worth-Arlington region is attractive to potential investors as it offers a vibrant atmosphere, supported by top universities, urban attractions, and a history of stability. Real estate in the "Metroplex" area market should ultimately enjoy relative strength in terms of value stability and appreciation for the foreseeable future.

App. 112

## LOCAL AREA PROFILE

The subject property is located in Forney, Texas, within Kaufman County.

## DEMOGRAPHIC PROFILE

Below is a demographic study of the area, sourced by *Pitney Bowes/Gadberry Group - GroundView®*, an on-line resource center that provides information used to analyze and compare the past, present, and future trends of properties and geographical areas. Please note that our demographics provider sets forth income projections in constant dollars which, by definition, reflect projections after adjustment for inflation. We are aware of other prominent demographic data providers that project income in current dollars, which do not account for inflation. A simple comparison of projections for a similar market area made under the constant and current dollar methodologies can and likely will produce data points that vary, in some cases, widely. Further, all forecasts, regardless of demographer methodology(ies), are subjective in the sense that the reliability of the forecast is subject to modeling and definitional assumptions and procedures.

| LOCAL AREA DEMOGRAPHICS | | | | | | | |
|---|---|---|---|---|---|---|---|
| **DESCRIPTION** | **1 MILE** | **3 MILES** | **5 MILES** | **DESCRIPTION** | **1 MILE** | **3 MILES** | **5 MILES** |
| **POPULATION** | | | | **AVERAGE HOUSEHOLD INCOME** | | | |
| 2000 Population | 79 | 1,868 | 10,333 | 2021 | $104,653 | $115,778 | $114,087 |
| 2010 Population | 1,372 | 10,917 | 30,198 | 2026 | $126,925 | $136,867 | $137,713 |
| 2021 Population | 3,759 | 21,845 | 57,346 | Change 2021-2026 | 21.28% | 18.21% | 20.71% |
| 2026 Population | 4,900 | 26,815 | 69,393 | **MEDIAN HOUSEHOLD INCOME** | | | |
| Change 2000-2010 | 1,636.71% | 484.42% | 192.25% | 2021 | $82,961 | $97,246 | $99,222 |
| Change 2010-2021 | 173.98% | 100.10% | 89.90% | 2026 | $94,170 | $113,347 | $116,420 |
| Change 2021-2026 | 30.35% | 22.75% | 21.01% | Change 2021-2026 | 13.51% | 16.56% | 17.33% |
| **POPULATION 65+** | | | | **PER CAPITA INCOME** | | | |
| 2010 Population | 34 | 393 | 1,778 | 2021 | $31,137 | $34,453 | $36,148 |
| 2021 Population | 209 | 1,356 | 4,223 | 2026 | $37,866 | $40,845 | $43,639 |
| 2026 Population | 333 | 2,044 | 6,156 | Change 2021-2026 | 21.61% | 18.55% | 20.72% |
| Change 2010-2021 | 514.71% | 245.04% | 137.51% | **2021 HOUSEHOLDS BY INCOME** | | | |
| Change 2021-2026 | 59.33% | 50.74% | 45.77% | <$15,000 | 8.3% | 3.9% | 4.2% |
| **NUMBER OF HOUSEHOLDS** | | | | $15,000-$24,999 | 3.3% | 4.1% | 4.1% |
| 2000 Households | 23 | 569 | 3,376 | $25,000-$34,999 | 2.5% | 2.6% | 3.2% |
| 2010 Households | 355 | 3,197 | 9,367 | $35,000-$49,999 | 4.2% | 4.6% | 7.2% |
| 2021 Households | 1,000 | 6,541 | 17,952 | $50,000-$74,999 | 27.0% | 21.9% | 18.4% |
| 2026 Households | 1,307 | 8,062 | 21,747 | $75,000-$99,999 | 14.6% | 14.5% | 13.3% |
| Change 2000-2010 | 1,443.48% | 461.86% | 177.46% | $100,000-$149,999 | 25.5% | 27.4% | 27.6% |
| Change 2010-2021 | 181.69% | 104.60% | 91.65% | $150,000-$199,999 | 6.5% | 12.6% | 14.2% |
| Change 2021-2026 | 30.70% | 23.25% | 21.14% | $200,000 or greater | 8.0% | 8.4% | 7.7% |
| **HOUSING UNITS (2021)** | | | | **MEDIAN HOME VALUE** | $199,278 | $223,251 | $221,925 |
| Owner Occupied | 882 | 5,748 | 15,518 | **AVERAGE HOME VALUE** | $251,923 | $251,570 | $243,755 |
| Renter Occupied | 144 | 801 | 2,471 | **HOUSING UNITS BY UNITS IN STRUCTURE** | | | |
| **HOUSING UNITS BY YEAR BUILT** | | | | 1, detached | 945 | 6,236 | 16,268 |
| Built 2010 or later | 131 | 1,350 | 4,603 | 1, attached | 12 | 37 | 92 |
| Built 2000 to 2009 | 748 | 4,194 | 8,876 | 2 | 0 | 2 | 24 |
| Built 1990 to 1999 | 60 | 661 | 1,884 | 3 or 4 | 0 | 35 | 147 |
| Built 1980 to 1989 | 12 | 106 | 1,047 | 5 to 9 | 43 | 100 | 294 |
| Built 1970 to 1979 | 8 | 42 | 673 | 10 to 19 | 0 | 0 | 45 |
| Built 1960 to 1969 | 40 | 162 | 552 | 20 to 49 | 0 | 0 | 127 |
| Built 1950 to 1959 | 1 | 18 | 197 | 50 or more | 26 | 69 | 175 |
| Built 1940 to 1949 | 0 | 0 | 34 | Mobile home | 0 | 61 | 769 |
| Built 1939 or earlier | 0 | 9 | 87 | Boat, RV, van, etc. | 0 | 9 | 49 |

Source: Pitney Bowes/Gadberry Group - GroundView ®

PLAT MAP



**Plat Map**

2/5/2020, 11:02:49 AM

☐ Abstracts

☐ Parcels

1:9,028

0   0.05   0.1        0.2 mi

0     0.1     0.2      0.4 km

Sources: Esri, HERE, Garmin, USGS, Intermap, INCREMENT P, NRCan, Esri Japan, METI, Esri China (Hong Kong), Esri Korea, Esri (Thailand), NGCC, (c) OpenStreetMap contributors, and the GIS User Community

Kaufman County Appraisal District, BIS Consulting - www.bisconsulting.com

Disclaimer: This product is for informational purposes only and has not been prepared for or be suitable for legal, engineering, or surveying purposes. It does not represent an on-the-ground survey

App. 114

ZONING MAP

## Zoning Map



2/6/2020, 10:35:38 AM

Forney Zoning

■ AG

■ PD

■ Parcels

1:9,028

0    0.07    0.15         0.3 mi

0    0.13    0.25         0.5 km

Sources: Esri, HERE, Garmin, Intermap, increment P Corp., GEBCO, USGS, FAO, NPS, NRCAN, GeoBase, IGN, Kadaster NL, Ordnance Survey, Esri Japan, METI, Esri China (Hong Kong), (c) OpenStreetMap contributors, and the GIS User Community

Web AppBuilder for ArcGIS
Texas Parks & Wildlife, Esri, HERE, Garmin, INCREMENT P, Intermap, USGS, METI/NASA, EPA, USDA |

App. 115

FLOOD MAP



Prepared for: Colliers International
1003 Windmill Farms Blvd
Forney, TX 75126-6326

**MAP DATA**

FEMA Special Flood Hazard Area: No
Map Number: 48257C0175D
Zone: X
Map Date: July 03, 2012
FIPS: 48257

**MAP LEGEND**

| | |
|---|---|
| Areas inundated by 500-year flooding | Protected Areas |
| Areas inundated by 100-year flooding | Floodway |
| Velocity Hazard | Subject Area |

Powered by CoreLogic©

App. 116

# FLOOR PLANS



**General Description**    The subject site consists of 1 parcel. As noted below, the subject site has 803,737 SF (18.45 AC) of land area. The area is based on the provided survey. Going forward, our valuation analyses will utilize the usable site area. The following discussion summarizes the subject site size and characteristics.

**Assessor Parcel**    8214

**Number Of Parcels**    1

| Land Area | Acres | Square Feet |
|---|---|---|
| Primary Parcel | 18.45 | 803,737 |
| Excess Land | 0.00 | 0 |
| Surplus Land | 0.00 | 0 |
| **Total Land Area** | **18.45** | **803,737** |

**Shape**    Irregular - See Plat Map For Exact Shape

**Topography**    Level at street grade

**Adjacent Use North**    Single-Family Development

**Adjacent Use South**    U.S. Highway 80 / Vacant Land

**Adjacent Use East**    Vacant Land

**Adjacent Use West**    Vacant Land

**Zoning**    N/A (None Noted)

**Drainage**    Assumed Adequate

**Utilities**    All available to the site

| Street Improvements | Street | Direction | No. Lanes | Street Type | Curbs | Sidewalks | Streetlights | Center Lane | Gutters |
|---|---|---|---|---|---|---|---|---|---|
| Windmill Farms Boulevard | Secondary Street | two-way | four-lane | connector street | ✓ | | ✓ | | ✓ |
| Concord Drive | Secondary Street | two-way | two-lane | connector street | | | | | |
| U.S. Highway 80 | Primary Street | two-way | four-lane | major arterial | | | | | |

**Frontage**    The subject's site has approximately 1,485 feet of frontage along the north line of U.S. Highway 80, 745 feet along the west line of Windmill Farms Boulevard, and 335 feet along the south line of Concord Drive.

**Accessibility**    **Good** - The subject is accessible via one curb cut along Concord Drive, one curb cut along Windmill Farms Boulevard, and one curb cut along U.S. Highway 80's frontage road.

**Exposure**    **Good** - The subject has exposure from Concord Drive, Windmill Farms Boulevard, and U.S. Highway 80.

**Seismic**    The subject is in a low risk zone.

App. 118

**Flood Zone**
The subject site falls within the Zone X (Unshaded) flood zone. This is referenced by Community Number 48257, Panel Number 48257C0175D, dated July 03, 2012. The flood zone is defined as follows:

Zone X (unshaded) is a moderate and minimal risk area. Areas of moderate or minimal hazard are studied based upon the principal source of flood in the area. However, buildings in these zones could be flooded by severe, concentrated rainfall coupled with inadequate local drainage systems. Local stormwater drainage systems are not normally considered in a community's flood insurance study. The failure of a local drainage system can create areas of high flood risk within these zones. Flood insurance is available in participating communities, but is not required by regulation in these zones. Nearly 25-percent of all flood claims filed are for structures located within these zones. Minimal risk areas outside the 1-percent and .2-percent-annual-chance floodplains. No BFEs or base flood depths are shown within these zones. (Zone X (unshaded) is used on new and revised maps in place of Zone C.)

**Easements**
A preliminary title report was not available for review. During the on-site inspection, no adverse easements or encumbrances were noted. This appraisal assumes that there is no negative value impact on the subject improvements. If questions arise regarding easements, encroachments, or other encumbrances, further research is advised.

**Soils**
A detailed soils analysis was not available for review. Based on the development of the subject, it appears the soils are stable and suitable for the existing improvements.

**Hazardous Waste**
We have not conducted an independent investigation to determine the presence or absence of toxins on the subject property. If questions arise, the reader is strongly cautioned to seek qualified professional assistance in this matter. Please see the Assumptions and Limiting Conditions for a full disclaimer.

**Conclusion**
Overall, the subject's location is rated as average. This location rating considers the subject's general market area (Dallas-Plano-Irving), its submarket (Kaufman County) and the surrounding uses and immediate neighborhood. It also takes into account the subject's exposure and access to employment centers, educational facilities, and shopping centers. All of these characteristics provide supporting uses for the subject site making it desirable for multifamily development. Overall, there are no known factors that would limit the site's development according to its highest and best use.

| | |
|---|---|
| **Introduction** | The information presented below is a basic description of the existing improvements. This information is used in the valuation of the property. Reliance has been placed upon information provided by sources deemed dependable for this analysis. It is assumed that there are no hidden defects, and that all structural components are functional and operational, unless otherwise noted. If questions arise regarding the integrity of the improvements or their operational components, it may be necessary to consult additional professional resources. |

| | |
|---|---|
| **Property Type** | Multifamily - Garden/Low Rise |
| **Number of Units** | 272 |
| **Average Unit Size** | 1,028 SF |
| **Apartment Buildings** | 17 |
| **Common Area Buildings** | 1 |
| **Total Number of Buildings** | 18 |
| **Number of Stories** | 1 - 2 |
| **Development Density** | 14.7 Units/Acre (272 Units / 18.45 Acres) |
| **Net Rentable Area (NRA)** | 279,648 SF |
| **Gross Building Area (GBA)** | 317,280 SF |
| **Parking Total** | 547 (Surface) |
|   Open Parking Spaces | 547 |
|   Covered Parking Spaces | - |
|   Parking Comment | Parking is adequate and is consistent with the other projects in the market |
|   Parking Spaces/Unit | 2.0 |
| **Year Built** | 2019 |
| **Age/Life Analysis** | |
|   Actual Age | 4 Years |
|   Effective Age | 3 Years |
|   Economic Life | 50 Years |
|   Remaining Life | 47 Years |
| **Quality** | Good |
| **Condition** | Good |
| **Marketability** | Average |

App. 120

| UNIT MIX | | | | |
|---|---|---|---|---|
| UNIT TYPES | NO. UNITS | % OF TOTAL | UNIT SIZE (SF) | NRA (SF) |
| 1 BD / 1 BA | 48 | 17.6% | 798 | 38,304 |
| 1 BD / 1 BA | 68 | 25.0% | 832 | 56,576 |
| 2 BD / 2 BA | 28 | 10.3% | 1,059 | 29,652 |
| 2 BD / 2 BA | 3 | 1.1% | 1,125 | 3,375 |
| 2 BD / 2 BA | 77 | 28.3% | 1,145 | 88,165 |
| 2 BD / 2 BA | 12 | 4.4% | 1,203 | 14,436 |
| 3 BD / 2 BA | 36 | 13.2% | 1,365 | 49,140 |
| **TOTAL/AVERAGE** | **272** | **100%** | **1,028** | **279,648** |
| **TOTAL NET RENTABLE AREA (NRA)** | | | | **279,648** |
| Common Area | | | | 37,632 |
| Leasing Office / Clubhouse | | | | 2,500 |
| **TOTAL GROSS BUILDING AREA (GBA)** | | | | **317,280** |

The unit sizes were provided by the subject's management.

| | |
|---|---|
| **Basic Construction** | Wood frame |
| **Foundation** | Reinforced concrete slab |
| **Framing** | Wood post and beam |
| **Exterior Walls** | Stone and Hardi-wood Siding |
| **Roof Type** | Gabled |
| **Roof Cover** | Composition asphalt shingles |
| **Insulation** | Exact type unknown, assumed adequate (R-type) and to code for both walls and ceilings. |
| **Plumbing** | Each bathroom includes a toilet, sink, and a shower/tub kit with wall-mounted showerhead. Kitchens include a sink, dishwasher, and garbage disposal. There is a laundry closet with a washer connections. |
| **Air Conditioning** | HVAC |
| **Heating** | Forced Air |
| **Hot Water** | Each unit includes a water heater with a capacity of 38 gallons. |
| **Lighting** | Each unit has adequate lighting (Fluorescent lights in the kitchen, incandescent lighting fixtures elsewhere). |
| **Electrical** | Each unit is separately metered |
| **Interior Walls** | Painted and medium textured finish on gypsum board. |
| **Ceilings** | Painted and medium textured finish on gypsum board. |
| **Windows** | Windows are double pane vinyl sliders with horizontal mini-blinds. |
| **Doors** | Exterior doors are typically metal with peepholes. Interior doors are hollow, painted wood. |
| **Flooring** | Floor coverings for bath, kitchen, and living areas are faux-wood. The floor coverings in bedrooms are wall to wall carpeting. |

App. 121

| | |
|---|---|
| **Elevators** | None |
| **Project Amenities** | The subject's common amenities include: clubhouse, swimming pool, bbq/picnic area, fitness center, playground, dog park, and an electronic gate. |
| **Unit Amenities** | Each unit features: complete appliance package, microwave, ceiling fans, walk-in closets, premium countertops, premium appliances, premium flooring, balcony/patio, washer/dryer in-unit, washer/dryer hookups. Select units feature extra storage. |
| **Appliances** | Each unit is equipped with an electric oven/range combination, garbage disposal, dishwasher, microwave, refrigerator/freezer, and a washer/dryer. The age and condition of appliances are new. |
| **Laundry** | All units have a full-size washer/dryer provided. |
| **Countertops** | The subject's units include granite countertops. |
| **Cabinets** | Typical wood cabinetry. |
| **Security** | Each unit has a fire/smoke detector and dead bolt. |
| **Fire Protection** | The subject has a fire sprinkler system and smoke alarms. |
| **Landscaping** | The subject has a typical amount of landscaping. There are mature plantings surrounding the property. Plantings throughout the property include trees, flowers, mowed lawn, shrubs and hedges. There is a sprinkler system. |
| **Deferred Maintenance** | Deferred maintenance is measured as the cost of repairing or restoring the item to new or reasonably new condition. Based on our interview with the property manager and the onsite inspection by the field appraiser, no observable deferred maintenance exists. |
| **Property Signage** | There is a monument style sign along Windmill Farms Boulevard at the entrance of the subject. |
| **Hazardous Materials** | This appraisal assumes that the improvements are constructed free of all hazardous waste and toxic materials, including (but not limited to) asbestos. Please refer to the Assumptions and Limiting Conditions section regarding this issue. |
| ***ADA* Compliance** | This analysis assumes that the subject complies with all ADA requirements. Please refer to the Assumptions and Limiting Conditions section regarding this issue. |
| **Conclusion** | The subject improvements are in good condition for their age and for the surrounding neighborhood.  The interiors have Class A standard finish, similar to most other properties in the immediate area.  The roofs are reportedly in good condition with no roof leaks reported.  The property has an attractive design and good curb appeal. |

## INTRODUCTION

Assessment of real property is established by an assessor that is an appointed or elected official charged with determining the value of each property. The assessment is used to determine the necessary rate of taxation required to support the municipal budget. A property tax is a levy on the value of property that the owner is required to pay to the municipality in which it is situated. Multiple jurisdictions may tax the same property. The subject property is located within Kaufman County.  The 2022 assessed value and property tax for 2022 are summarized in the following table.

| ASSESSMENT & TAXES | | | | | | |
|---|---|---|---|---|---|---|
| Tax Year | 2022 | | | | 2022 Tax Rate | 2.634592 |
| County | Kaufman | | | | Taxes Current | Yes |
| **APN** | **LAND** | **IMPV** | **TOTAL** | **EXEMPTIONS** | **TAXABLE** | **BASE TAX** |
| 8214 | $3,214,902 | $31,785,098 | $35,000,000 | $0 | $35,000,000 | $922,107 |
| **Totals** | **$3,214,902** | **$31,785,098** | **$35,000,000** | **$0** | **$35,000,000** | **$922,107** |
| **Total/Unit** | **$11,819** | **$116,857** | **$128,676** | **$0** | **$128,676** | **$3,390** |
| **Total/SF (NRA)** | **$11.50** | **$113.66** | **$125.16** | **$0.00** | **$125.16** | **$3.30** |

Source: Kaufman County Assessment & Taxation

In Texas, the amount of tax is determined by the product of the tax rate and the assessed valuation of the property. The tax rate is set each year by the governing bodies of local taxing entities such as county commissioners, school boards, cities and special districts, usually in October. It includes multiple individual charges for flood, schools, hospitals, utilities, and general city and county levies. The assessed valuation of each piece of property is set by the county assessor according to state statutory guidelines.  The subject's 2022 tax burden is detailed as follows:

| 2022 TAX BURDEN | | | |
|---|---|---|---|
| Jurisdiction | Assessed Value | Tax Rate/$100 | Estimated Taxes |
| KC ESD #6 (Forney) | $35,000,000 | $0.034830 | $12,191 |
| Kaufman County | $35,000,000 | $0.345850 | $121,048 |
| Road & Bridge | $35,000,000 | $0.070412 | $24,644 |
| Forney ISD | $35,000,000 | $1.354600 | $474,110 |
| Kaufman County Fresh Water District | $35,000,000 | $0.828900 | $290,115 |
| **Total** | **$35,000,000** | **$2.634592** | **$922,107** |

The chart below details the subject's tax assessment history:

| SUBJECT HISTORICAL TAX ANALYSIS | | |
|---|---|---|
| **TAX YEAR** | **TAXABLE** | **%Δ** |
| 2020 | $22,151,110 | 440% |
| 2021 | $32,640,000 | 47% |
| 2022 | $35,000,000 | 7% |
| **CAGR** | **16.5%** | **-** |

Source: Kaufman Assessment & Taxation

App. 123

The State of Texas is a non-disclosure state, meaning that the sales price of a property does not have to be revealed to the public. Therefore, property taxes are not automatically increased to the sales price of the property. Additionally, the Texas Constitution requires that taxation of properties must be "equal and uniform." Therefore, the assessment for a property must be similar to comparable properties in the area.

## TAX COMPARABLES

To determine if the assessment and taxes on the subject property are reasonable, we considered historical information, as well as information from similar properties in the market. They are illustrated in the table below.

| TAX COMPARABLES | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | SUBJECT | COMP 1 | COMP 2 | COMP 3 | COMP 4 | LOW | HIGH | AVG |
| Property Name | Parc at Windmill Farms | Gateway Pines | Gateway Oaks | Gateway Cedars | Emerson at Forney Marketplace | - | - | - |
| Year Built | 2019 | 2018 | 2016 | 2014 | 2019 | 2014 | 2019 | 2017 |
| Units | 272 | 337 | 313 | 334 | 320 | | | |
| NRA | 279,648 | 272,856 | 269,086 | 263,730 | 286,013 | 263,730 | 286,013 | 272,921 |
| Avg. Unit Size | 1,028 | 810 | 860 | 790 | 894 | 790 | 894 | 838 |
| Assessment Period | 2022 | 2022 | 2022 | 2022 | 2022 | | | |
| Taxable $ | $35,000,000 | $41,956,500 | $39,100,000 | $38,800,000 | $37,000,000 | $37,000,000 | $41,956,500 | $39,214,125 |
| Taxable $/Unit | $128,676 | $124,500 | $124,920 | $116,168 | $115,625 | $115,625 | $124,920 | $120,303 |
| Taxable $/SF | $125.16 | $153.77 | $145.31 | $147.12 | $129.36 | $129.36 | $153.77 | $143.89 |

The subject's 2022 assessment falls within the range of the tax comparables on a per unit basis but below the range on a per square foot basis.  Over the past year, rents have continued to increase well above inflation and values have generally increased; thus, it is reasonable to assume that the appraisal district will continue to increase assessments across the board in 2023. Given this, we have increased the subject's assessment in anticipation of market wide increases in 2023 which is further supported by the historical trends. The estimated stabilized taxes are detailed in the chart below:

| ESTIMATED STABILIZED TAXES | |
|---|---|
| As-Is Value | $62,100,000 |
| Estimated Assessed Value | $36,750,000 |
| Estimated Assessed Value Per Unit | $135,110 |
| Estimated Assessed Value Per SF | $131.42 |
| % of Value | 59% |
| x  Current Millage Rate | $2.634592 |
| =  **Stabilized Taxes Estimate (rounded)** | **$968,213** |

App. 124

The zoning characteristics for the subject property are summarized below:

| ZONING SUMMARY | |
|---|---|
| **Municipality Governing Zoning** | City of Forney Planning & Zoning Department |
| **Current Zoning** | N/A (None Noted) |
| **Permitted Uses** | Open |
| **Current Use** | Multi-Family Apartments |
| **Is Current Use Legally Permitted?** | Yes |

| ZONING REQUIREMENTS | |
|---|---|
| **Conforming Use** | The existing improvements represent a legal conforming use. |

Source: City of Forney Planning & Zoning Department

**Zoning Conclusions**

The subject is located outside the city limits of Forney but within the City of Forney's ETJ (extra-territorial jurisdiction) and has no zoning designation. However, according to Alex Dixon, a City Planner with the City of Forney, the subject's developer submitted a site plan prior to development which was approved by the city. Therefore, the subject property is an outright permitted use that could be rebuilt if unintentionally destroyed.

## INTRODUCTION

The market analysis section provides a comprehensive study of supply/demand conditions, examines transaction trends, and interprets ground level information conveyed by market participants. Based on these findings and an analysis of the subject property, conclusions are drawn with regard to the subject's competitive position within the marketplace. Below is a list of the various sections covered in the following apartment market analysis:

› Dallas-Plano-Irving Apartment Market
› Kaufman County Apartment Submarket
› Transaction Trends
› Competitive Dataset Analysis

## DALLAS-PLANO-IRVING METRO APARTMENT MARKET ANALYSIS

The following is an analysis of supply/demand trends in the Dallas-Plano-Irving Apartment Market using information provided by MPF Research, widely recognized as a market leader in Apartment data and statistics. Through their coverage of the MPF-100, a collection of the 100 largest primary and secondary markets in the US, data is primarily sourced at the floor-plan, transaction level. This is made possible through MPF's sister company relationship with RealPage, the developers of YieldStar and OneSite revenue and property management software suites, resulting in access to access individual lease transactions for roughly 3.7 million units.

We will first analyze the metro market, followed by the submarket. The following map highlights MPF's coverage of the Dallas-Plano-Irving Metro Market and the individual submarkets tracked. The subject is located within the Kaufman County submarket denoted as (32) below.



## Current Market Snapshot

The table below presents a current quarter snapshot of key indicators for the Dallas-Plano-Irving Metro Market.

| DALLAS-PLANO-IRVING MARKET AT A GLANCE | | | | | | | | 2022 Q3 |
|---|---|---|---|---|---|---|---|---|
| | TOTAL UNITS | OCCUP-ANCY (%) | ABSORP. (UNITS) | NEW INV. (UNITS) | REMOVALS (UNITS) | INVENTORY UNITS Δ | INVENTORY % Δ | UNDER CONST. | NEAR-TERM DELIVERIES[1] |
| INVENTORY | 667,228 | 95.1% | -3,797 | 4,120 | 540 | 3,580 | 0.5% | 49,185 | 23,923 |

| | BY VINTAGE | | | | | BY STYLE | | | |
|---|---|---|---|---|---|---|---|---|---|
| CATEGORY | 2000+ | 1990s | 1980s | 1970s | PRE-1970s | LOW-RISE | MID-RISE | HIGH-RISE | TOTAL |
| Occupancy | 95.0% | 95.2% | 95.0% | 95.6% | 95.4% | 95.2% | 95.0% | 94.1% | 95.1% |
| Quarterly Occ. Δ | -0.9% | -1.2% | -1.3% | -1.2% | -1.4% | -1.2% | -0.8% | -0.9% | -1.1% |
| Annual Occ. Δ | -1.9% | -1.5% | -1.3% | -0.3% | -0.6% | -1.3% | -1.6% | -2.3% | -1.4% |
| Rent ($/mo.) | $1,833 | $1,687 | $1,295 | $1,222 | $1,169 | $1,458 | $1,805 | $2,505 | $1,582 |
| Rent ($/sf) | $1.95 | $1.82 | $1.63 | $1.50 | $1.44 | $1.68 | $2.00 | $2.45 | $1.79 |
| Annual Revenue Δ2 | 10.3% | 11.8% | 15.1% | 16.0% | 14.1% | 13.4% | 10.5% | 6.4% | 12.2% |
| % Offering Concessions | 10.5% | 4.1% | 5.1% | 5.0% | 4.9% | 5.5% | 12.6% | 14.8% | 7.5% |
| Avg. Concession | 4.7% | 2.6% | 1.9% | 2.5% | 3.0% | 2.3% | 5.4% | 6.9% | 4.1% |
| Qtr. Same-Property Rent Δ | 3.0% | 3.0% | 3.0% | 3.9% | 4.1% | 3.3% | 2.9% | 2.6% | 3.1% |
| Ann. Same-Property Rent Δ | 12.2% | 13.4% | 16.4% | 16.3% | 14.7% | 14.7% | 12.1% | 8.7% | 13.7% |

Source: MPF Research®   [1] Delivering within next four quarters. [2] Annual Revenue Change = Annual Occ. Change + Annual Rent Change

## Occupancy

As presented, the Dallas-Plano-Irving market maintains a current inventory of 667,228 units, up approximately 0.50% (3,580 units) from the previous quarter. The current market-wide occupancy rate of 95.1% is indicated through a range extending from 94.1% to 95.6% across all property styles and vintages. When compared to the previous quarter, the market-wide average occupancy rate has decreased 1.1%. On a current-quarter annualized basis, occupancy rates have decreased 1.4%.

## Rental Rates / Revenue

On a per unit basis, rental rates by vintage range from a low of $1,169 per month to a high of $1,833 per month. When analyzed on the basis of style, rental rates range from $1,458 (low-rise) to $2,505 (high-rise). In total, the market-wide inventory-weighted average rental rate is $1,582 per unit per month. On a per square foot basis, rental rates range from a low of $1.44 to a high of $1.95 when analyzing property vintage and $1.68 to $2.45 when analyzed by property style. In aggregate, the market-wide average rental rate is $1.79 per square foot. Annual revenue change, defined as annual occupancy change plus annual rent change represents an increase of 12.2% versus the previous same-quarter annual period.

## Concessions

Analyzed by vintage, the percentage of properties currently offering concessions range from 4.1% (1990s) to 10.5% (2000+). When singularly analyzing property style, this range shifts to a low of 5.5% (low-rise) to a high of 14.8% (high-rise). An aggregate, market-wide average of 7.5% is indicated.

The average concession given ranges from 1.9% to 4.7% (vintage) and 2.3% to 6.9% (style) of potential gross income. An inventory-weighted average across all vintages and styles of 4.1% of potential gross income is indicated.

## Trailing Metro Performance

Key supply/demand, occupancy, rental rate, and concession statistics for available trailing annual and quarterly periods are summarized below.

## Historical Supply/Demand

The following table highlights the trailing annual and quarterly supply, construction, and absorption metrics.

| HISTORICAL SUPPLY/DEMAND ANALYSIS | | | | | | | DALLAS-PLANO-IRVING MARKET | | |
| PERIOD | TOTAL UNITS | OCCUP-ANCY (%) | ABSORP. (UNITS) | NEW INV. (UNITS) | REMOVALS (UNITS) | INVENTORY UNITS Δ | INVENTORY % Δ | UNDER CONST. | NEAR-TERM DELIVERIES[1] |
|---|---|---|---|---|---|---|---|---|---|
| 2017 | 578,167 | 94.4% | 18,068 | 22,363 | 358 | 22,005 | 4.0% | 37,446 | 19,892 |
| 2018 | 598,159 | 94.5% | 19,715 | 20,330 | 338 | 19,992 | 3.5% | 38,133 | 19,996 |
| 2019 | 617,440 | 94.9% | 20,740 | 20,041 | 760 | 19,281 | 3.2% | 38,474 | 19,399 |
| 2020 | 636,666 | 94.2% | 13,773 | 19,529 | 303 | 19,226 | 3.1% | 30,573 | 20,098 |
| 2021 | 656,640 | 97.2% | 38,186 | 20,542 | 568 | 19,974 | 3.1% | 33,459 | 16,580 |
| 2021 Q4 | 656,640 | 97.2% | 8,525 | 5,194 | 532 | 4,662 | 0.7% | 33,459 | 16,580 |
| 2022 Q1 | 660,681 | 97.4% | 5,143 | 4,041 | 0 | 4,041 | 0.6% | 37,385 | 17,590 |
| 2022 Q2 | 663,648 | 96.2% | -4,754 | 3,031 | 64 | 2,967 | 0.4% | 46,403 | 20,408 |
| **2022 Q3** | **667,228** | **95.1%** | **-3,797** | **4,120** | **540** | **3,580** | **0.5%** | **49,185** | **23,923** |

Source: MPF Research®    [1] Delivering within next four quarters.



## Metro Occupancy Trends

| OCCUPANCY | | | | | | DALLAS-PLANO-IRVING METRO | | | |
| | BY VINTAGE | | | | | BY STYLE | | | |
| PERIOD | 2000+ | 1990s | 1980s | 1970s | PRE-1970s | LOW-RISE | MID-RISE | HIGH-RISE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 2017 | 93.7% | 94.9% | 94.8% | 94.4% | 94.6% | 94.7% | 93.0% | 93.2% | 94.4% |
| 2018 | 93.9% | 94.9% | 94.7% | 94.8% | 95.9% | 94.8% | 93.3% | 93.1% | 94.5% |
| 2019 | 94.5% | 95.5% | 95.1% | 95.2% | 95.6% | 95.2% | 94.1% | 93.8% | 94.9% |
| 2020 | 93.9% | 94.5% | 94.5% | 94.1% | 95.1% | 94.6% | 93.2% | 92.2% | 94.2% |
| 2021 | 97.2% | 97.3% | 97.1% | 97.2% | 97.0% | 97.3% | 96.9% | 96.1% | 97.2% |
| 2021 Q4 | 97.2% | 97.3% | 97.1% | 97.2% | 97.0% | 97.3% | 96.9% | 96.1% | 97.2% |
| 2022 Q1 | 97.3% | 97.3% | 97.3% | 97.7% | 97.5% | 97.5% | 97.2% | 96.2% | 97.4% |
| 2022 Q2 | 96.0% | 96.3% | 96.2% | 96.8% | 96.8% | 96.4% | 95.8% | 95.0% | 96.2% |
| **2022 Q3** | **95.0%** | **95.2%** | **95.0%** | **95.6%** | **95.4%** | **95.2%** | **95.0%** | **94.1%** | **95.1%** |

Source: MPF Research®

App. 128



## Metro Rental Rate Trends

The following tables and supporting graphs represent the current and historical rental rates on both a $/Unit (Table 1) and $/SF (Table 2) basis. Rental rates are reported as effective rates (net of concessions).

| EFFECTIVE RENT ($/UNIT) | | | | | | | | | DALLAS-PLANO-IRVING METRO |
|---|---|---|---|---|---|---|---|---|---|
| | BY VINTAGE | | | | | BY STYLE | | | |
| PERIOD | 2000+ | 1990s | 1980s | 1970s | PRE-1970s | LOW-RISE | MID-RISE | HIGH-RISE | TOTAL |
| 2017 | $1,358 | $1,218 | $929 | $898 | $879 | $1,043 | $1,380 | $1,930 | $1,117 |
| 2018 | $1,383 | $1,232 | $959 | $929 | $927 | $1,075 | $1,394 | $1,945 | $1,156 |
| 2019 | $1,434 | $1,282 | $1,002 | $969 | $957 | $1,119 | $1,427 | $2,093 | $1,209 |
| 2020 | $1,414 | $1,260 | $1,010 | $975 | $968 | $1,122 | $1,387 | $2,068 | $1,208 |
| 2021 | $1,670 | $1,539 | $1,158 | $1,086 | $1,041 | $1,311 | $1,654 | $2,261 | $1,423 |
| 2021 Q4 | $1,670 | $1,539 | $1,158 | $1,086 | $1,041 | $1,311 | $1,654 | $2,261 | $1,423 |
| 2022 Q1 | $1,716 | $1,581 | $1,206 | $1,125 | $1,076 | $1,354 | $1,696 | $2,338 | $1,471 |
| 2022 Q2 | $1,778 | $1,639 | $1,255 | $1,170 | $1,123 | $1,407 | $1,754 | $2,429 | $1,528 |
| **2022 Q3** | **$1,833** | **$1,687** | **$1,295** | **$1,222** | **$1,169** | **$1,458** | **$1,805** | **$2,505** | **$1,582** |

Source: MPF Research®



App. 129

| EFFECTIVE RENT ($/SF) | | | | | | | DALLAS-PLANO-IRVING METRO | | |
|---|---|---|---|---|---|---|---|---|---|
| | BY VINTAGE | | | | | BY STYLE | | | |
| PERIOD | 2000+ | 1990s | 1980s | 1970s | PRE-1970s | LOW-RISE | MID-RISE | HIGH-RISE | TOTAL |
| 2017 | $1.44 | $1.32 | $1.17 | $1.10 | $1.08 | $1.21 | $1.55 | $1.88 | $1.28 |
| 2018 | $1.47 | $1.34 | $1.20 | $1.13 | $1.14 | $1.25 | $1.57 | $1.89 | $1.32 |
| 2019 | $1.53 | $1.39 | $1.26 | $1.19 | $1.17 | $1.30 | $1.60 | $2.03 | $1.38 |
| 2020 | $1.51 | $1.36 | $1.27 | $1.20 | $1.19 | $1.30 | $1.55 | $1.99 | $1.38 |
| 2021 | $1.78 | $1.66 | $1.46 | $1.34 | $1.28 | $1.52 | $1.83 | $2.21 | $1.62 |
| 2021 Q4 | $1.78 | $1.66 | $1.46 | $1.34 | $1.28 | $1.52 | $1.83 | $2.21 | $1.62 |
| 2022 Q1 | $1.83 | $1.71 | $1.52 | $1.38 | $1.32 | $1.56 | $1.88 | $2.28 | $1.67 |
| 2022 Q2 | $1.89 | $1.77 | $1.58 | $1.43 | $1.38 | $1.62 | $1.94 | $2.37 | $1.73 |
| **2022 Q3** | **$1.95** | **$1.82** | **$1.63** | **$1.50** | **$1.44** | **$1.68** | **$2.00** | **$2.45** | **$1.79** |

Source: MPF Research®



HISTORICAL METRO EFFECTIVE RENT ($/SF)

## Metro Concession Trends

The following tables represent the percentage of properties offering concessions (Table 1) and the concessions granted as a percentage of potential gross income (Table 2).

| PERCENT OF PROPERTIES OFFERING CONCESSIONS | | | | | | | DALLAS-PLANO-IRVING METRO | | |
|---|---|---|---|---|---|---|---|---|---|
| | BY VINTAGE | | | | | BY STYLE | | | |
| PERIOD | 2000+ | 1990s | 1980s | 1970s | PRE-1970s | LOW-RISE | MID-RISE | HIGH-RISE | TOTAL |
| 2017 | 29.5% | 19.5% | 19.2% | 17.7% | 8.2% | 20.3% | 31.2% | 28.8% | 22.0% |
| 2018 | 31.4% | 21.4% | 17.6% | 18.0% | 12.6% | 20.9% | 33.5% | 32.1% | 23.3% |
| 2019 | 33.1% | 23.0% | 24.1% | 21.7% | 17.8% | 25.0% | 35.9% | 24.7% | 27.0% |
| 2020 | 38.6% | 31.8% | 31.3% | 30.3% | 21.3% | 31.1% | 42.5% | 44.9% | 33.8% |
| 2021 | 14.6% | 3.0% | 5.9% | 7.4% | 9.2% | 6.5% | 19.1% | 24.8% | 9.9% |
| 2021 Q4 | 14.6% | 3.0% | 5.9% | 7.4% | 9.2% | 6.5% | 19.1% | 24.8% | 9.9% |
| 2022 Q1 | 12.2% | 2.8% | 3.3% | 4.4% | 7.1% | 4.5% | 15.4% | 23.4% | 7.7% |
| 2022 Q2 | 10.9% | 3.0% | 4.7% | 5.3% | 5.6% | 5.0% | 13.0% | 22.3% | 7.6% |
| **2022 Q3** | **10.5%** | **4.1%** | **5.1%** | **5.0%** | **4.9%** | **5.5%** | **12.6%** | **14.8%** | **7.5%** |

Source: MPF Research®

| CONCESSIONS AS PERCENT OF PGI | | | | | | | DALLAS-PLANO-IRVING METRO | | |
|---|---|---|---|---|---|---|---|---|---|
| | BY VINTAGE | | | | | BY STYLE | | | |
| PERIOD | 2000+ | 1990s | 1980s | 1970s | PRE-1970s | LOW-RISE | MID-RISE | HIGH-RISE | TOTAL |
| 2017 | 3.7% | 2.2% | 2.2% | 2.2% | 5.2% | 2.8% | 4.0% | 3.5% | 3.1% |
| 2018 | 4.4% | 2.3% | 2.0% | 2.1% | 2.2% | 2.8% | 5.1% | 3.9% | 3.5% |
| 2019 | 4.4% | 2.5% | 2.1% | 2.2% | 2.7% | 2.5% | 5.1% | 7.2% | 3.5% |
| 2020 | 6.1% | 3.7% | 2.5% | 3.3% | 3.5% | 3.5% | 6.6% | 8.8% | 4.8% |
| 2021 | 5.6% | 4.6% | 2.3% | 2.6% | 4.4% | 3.2% | 5.6% | 8.1% | 5.0% |
| 2021 Q4 | 5.6% | 4.6% | 2.3% | 2.6% | 4.4% | 3.2% | 5.6% | 8.1% | 5.0% |
| 2022 Q1 | 5.8% | 2.8% | 2.2% | 2.7% | 4.0% | 2.9% | 6.0% | 7.7% | 5.3% |
| 2022 Q2 | 5.6% | 3.2% | 2.1% | 2.0% | 3.1% | 2.4% | 6.1% | 7.1% | 4.8% |
| **2022 Q3** | **4.7%** | **2.6%** | **1.9%** | **2.5%** | **3.0%** | **2.3%** | **5.4%** | **6.9%** | **4.1%** |

Source: MPF Research®

App. 130

**Metro Construction Activity**

| CONSTRUCTION ACTIVITY SUMMARY | DALLAS-PLANO-IRVING METRO | |
| --- | --- | --- |
| CATEGORY | UNITS UNDER CONSTRUCTION | UNITS COMPLETED[1] |
| Conventional (Market) | 53,212 | 17,140 |
| **TOTAL** | **53,212** | **17,140** |

Source: MPF Research® [1]Properties completed in the last 4 quarters

Within the Dallas-Plano-Irving Metro area, there are a total of 53,212 conventional units currently under construction highlighted by activity in the Frisco, Allen/McKinney and Intown Dallas submarkets. There are currently 985 units under construction within the subject's submarket and 622 units have delivered within the past four quarters. The following table sets forth the detailed construction activity, by submarket, for conventional properties in the market.

| CONVENTIONAL CONSTRUCTION DETAIL | DALLAS-PLANO-IRVING METRO | |
| --- | --- | --- |
| CATEGORY | UNITS UNDER CONSTRUCTION | UNITS COMPLETED[1] |
| Intown Dallas | 3,776 | 1,952 |
| Oak Lawn/Park Cities | 634 | 1,224 |
| East Dallas | 759 | 236 |
| North Oak Cliff/West Dallas | 2,203 | 82 |
| Love Field/Medical District | 951 | 153 |
| Northeast Dallas | 1,447 | 307 |
| Far East Dallas | 56 | 219 |
| Grand Prairie | 3,727 | 1,699 |
| Las Colinas/Coppell | 1,747 | 1,111 |
| Addison/Bent Tree | 749 | 353 |
| Garland | 561 | 1,054 |
| Lewisville/Flower Mound | 2,651 | 730 |
| The Colony/Far North Carrollton | 995 | 766 |
| West Plano | 0 | 212 |
| Denton | 2,764 | 1,175 |
| Frisco | 9,557 | 1,957 |
| Allen/McKinney | 7,111 | 2,498 |
| Rockwall/Rowlett/Wylie | 2,986 | 602 |
| Kaufman County | 985 | 622 |
| Ellis County | 1,084 | 188 |
| Zang Triangle/Cedars/Fair Park | 1,757 | 0 |
| North Dallas | 499 | 0 |
| Southeast Dallas | 24 | 0 |
| Southwest Dallas | 440 | 0 |
| Southern Dallas County | 158 | 0 |
| South Irving | 325 | 0 |
| Carrollton/Farmers Branch | 1,009 | 0 |
| Far North Dallas | 897 | 0 |
| Richardson | 711 | 0 |
| Central/East Plano | 2,281 | 0 |
| Hunt County | 368 | 0 |
| **TOTAL** | **53,212** | **17,140** |

Source: MPF Research® [1]Properties completed in the last 4 quarters

App. 131

## KAUFMAN COUNTY APARTMENT SUBMARKET OVERVIEW

The table below presents a current quarter snapshot of the key indicators within the submarket.

| KAUFMAN COUNTY SUBMARKET AT A GLANCE | | | | | | | | 2022 Q3 |
|---|---|---|---|---|---|---|---|---|
| | TOTAL UNITS | OCCUP-ANCY (%) | ABSORP. (UNITS) | NEW INV. (UNITS) | REMOVALS (UNITS) | INVENTORY Δ (UNITS) | INVENTORY Δ (%) | UNDER CONST. | NEAR-TERM DELIVERIES[1] |
| INVENTORY | 4,838 | 96.8% | -11 | 42 | 0 | 42 | 0.9% | 943 | 228 |

| | BY VINTAGE | | | | | BY STYLE | | | |
|---|---|---|---|---|---|---|---|---|---|
| CATEGORY | 2000+ | 1990s | 1980s | 1970s | PRE-1970s | LOW-RISE | MID-RISE | HIGH-RISE | TOTAL |
| Occupancy | 96.4% | 98.6% | 100.0% | 100.0% | n.a. | 96.8% | n.a. | n.a. | **96.8%** |
| Quarterly Occ. Δ | -1.2% | -0.7% | 0.0% | 0.6% | n.a. | -1.1% | n.a. | n.a. | **-1.1%** |
| Annual Occ. Δ | -1.0% | 0.7% | 0.0% | 8.9% | n.a. | -0.3% | n.a. | n.a. | **-0.3%** |
| Rent ($/mo.) | $1,499 | $1,354 | $1,168 | $977 | n.a. | $1,464 | n.a. | n.a. | **$1,464** |
| Rent ($/sf) | $1.56 | $1.48 | $1.45 | $1.03 | n.a. | $1.54 | n.a. | n.a. | **$1.54** |
| Annual Revenue Δ[2] | 16.0% | 16.7% | 8.0% | 9.7% | n.a. | 15.7% | n.a. | n.a. | **15.7%** |
| % Offering Concessions | 0.5% | 0.0% | 0.0% | 0.0% | n.a. | 0.4% | n.a. | n.a. | **0.4%** |
| Avg. Concession | 1.7% | n.a. | n.a. | n.a. | n.a. | 1.7% | n.a. | n.a. | **1.7%** |
| Qtr. Same-Property Rent Δ | 5.1% | 7.3% | 0.0% | 0.8% | n.a. | 4.9% | n.a. | n.a. | **4.9%** |
| Ann. Same-Property Rent Δ | 16.9% | 16.0% | 8.0% | 0.8% | n.a. | 16.0% | n.a. | n.a. | **16.0%** |

Source: MPF Research®   [1] Delivering within next four quarters. [2] Annual Revenue Change = Annual Occ. Change + Annual Rent Change

## Trailing Submarket Performance

Key supply/demand, occupancy, rental rate, and concession statistics for available trailing annual and quarterly periods are summarized below.

### Historical Supply/Demand

| HISTORICAL SUPPLY/DEMAND ANALYSIS | | | | | | | KAUFMAN COUNTY SUBMARKET | | |
|---|---|---|---|---|---|---|---|---|---|
| PERIOD | TOTAL UNITS | OCCUP-ANCY (%) | ABSORP. (UNITS) | NEW INV. (UNITS) | REMOVALS (UNITS) | INVENTORY UNITS Δ | INVENTORY % Δ | UNDER CONST. | NEAR-TERM DELIVERIES[1] |
| 2017 | 3,449 | 96.2% | 450 | 448 | 0 | 448 | 14.9% | 133 | 84 |
| 2018 | 3,533 | 96.8% | 101 | 84 | 0 | 84 | 2.4% | 641 | 266 |
| 2019 | 3,799 | 94.2% | 159 | 266 | 0 | 266 | 7.5% | 375 | 375 |
| 2020 | 4,174 | 94.0% | 345 | 375 | 0 | 375 | 9.9% | 622 | 442 |
| 2021 | 4,616 | 99.1% | 651 | 442 | 0 | 442 | 10.6% | 540 | 294 |
| 2021 Q4 | 4,616 | 99.1% | 222 | 135 | 0 | 135 | 3.0% | 540 | 294 |
| 2022 Q1 | 4,706 | 98.7% | 74 | 90 | 0 | 90 | 1.9% | 450 | 276 |
| 2022 Q2 | 4,796 | 97.8% | 46 | 90 | 0 | 90 | 1.9% | 660 | 228 |
| **2022 Q3** | **4,838** | **96.8%** | **-11** | **42** | **0** | **42** | **0.9%** | **943** | **228** |

Source: MPF Research®   [1] Delivering within next four quarters



App. 132

## Submarket Occupancy Trends

| OCCUPANCY ANALYSIS | | | | | | | | | KAUFMAN COUNTY SUBMARKET | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | BY VINTAGE | | | | | BY STYLE | | | SUBMARKET | METRO | VERSUS |
| PERIOD | 2000+ | 1990s | 1980s | 1970s | PRE-1970s | LOW-RISE | MID-RISE | HIGH-RISE | TOTAL | TOTAL | METRO |
| 2017 | 95.5% | 96.5% | 100.0% | 94.6% | 98.1% | 96.2% | n.a. | n.a. | 96.2% | 94.4% | 🟢 |
| 2018 | 96.9% | 93.8% | 96.8% | 100.0% | 97.2% | 96.8% | n.a. | n.a. | 96.8% | 94.5% | 🟢 |
| 2019 | 92.9% | 97.9% | 97.6% | 98.2% | 93.5% | 94.2% | n.a. | n.a. | 94.2% | 94.9% | 🔴 |
| 2020 | 93.0% | 97.9% | 98.6% | 96.3% | 91.6% | 94.0% | n.a. | n.a. | 94.0% | 94.2% | 🔴 |
| 2021 | 99.1% | 98.6% | 99.1% | 100.0% | n.a. | 99.1% | n.a. | n.a. | 99.1% | 97.2% | 🟢 |
| 2021 Q4 | 99.1% | 98.6% | 99.1% | 100.0% | n.a. | 99.1% | n.a. | n.a. | 99.1% | 97.2% | 🟢 |
| 2022 Q1 | 98.7% | 97.9% | 100.0% | 100.0% | n.a. | 98.7% | n.a. | n.a. | 98.7% | 97.4% | 🟢 |
| 2022 Q2 | 97.6% | 99.3% | 100.0% | 100.0% | n.a. | 97.8% | n.a. | n.a. | 97.8% | 96.2% | 🟢 |
| **2022 Q3** | **96.4%** | **98.6%** | **100.0%** | **100.0%** | **n.a.** | **96.8%** | **n.a.** | **n.a.** | **96.8%** | **95.1%** | 🟢 |

Source: MPF Research®  Legend: 🟢 Outperforming  🔴 Underperforming  🔵 Similar



## Submarket Rental Rate Trends

The following tables represent the current and historical submarket rental rates on both a $/Unit (Table 1) and $/SF (Table 2) basis. Rental rates are reported as effective rates (net of concessions).

| EFFECTIVE RENT ($/UNIT) | | | | | | | | | KAUFMAN COUNTY SUBMARKET | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | BY VINTAGE | | | | | BY STYLE | | | SUBMARKET | METRO | VERSUS |
| PERIOD | 2000+ | 1990s | 1980s | 1970s | PRE-1970s | LOW-RISE | MID-RISE | HIGH-RISE | TOTAL | TOTAL | METRO |
| 2017 | $1,090 | $1,084 | $880 | $836 | $719 | $1,032 | n.a. | n.a. | $1,032 | $1,117 | 🔴 |
| 2018 | $1,096 | $1,111 | $941 | $839 | $745 | $1,046 | n.a. | n.a. | $1,046 | $1,156 | 🔴 |
| 2019 | $1,060 | $1,038 | $1,025 | $888 | $809 | $1,023 | n.a. | n.a. | $1,023 | $1,209 | 🔴 |
| 2020 | $1,145 | $1,116 | $1,031 | $907 | $796 | $1,099 | n.a. | n.a. | $1,099 | $1,208 | 🔴 |
| 2021 | $1,325 | $1,193 | $1,133 | $949 | n.a. | $1,294 | n.a. | n.a. | $1,294 | $1,423 | 🔴 |
| 2021 Q4 | $1,325 | $1,193 | $1,133 | $949 | n.a. | $1,294 | n.a. | n.a. | $1,294 | $1,423 | 🔴 |
| 2022 Q1 | $1,359 | $1,218 | $1,168 | $949 | n.a. | $1,333 | n.a. | n.a. | $1,333 | $1,471 | 🔴 |
| 2022 Q2 | $1,427 | $1,262 | $1,168 | $969 | n.a. | $1,395 | n.a. | n.a. | $1,395 | $1,528 | 🔴 |
| **2022 Q3** | **$1,499** | **$1,354** | **$1,168** | **$977** | **n.a.** | **$1,464** | **n.a.** | **n.a.** | **$1,464** | **$1,582** | 🔴 |

Source: MPF Research®  Legend: 🟢 Outperforming  🔴 Underperforming  🔵 Similar

App. 133



## EFFECTIVE RENT ($/SF)      KAUFMAN COUNTY SUBMARKET

| PERIOD | BY VINTAGE | | | | | BY STYLE | | | SUBMARKET TOTAL | METRO TOTAL | VERSUS METRO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2000+ | 1990s | 1980s | 1970s | PRE-1970s | LOW-RISE | MID-RISE | HIGH-RISE | | | |
| 2017 | $1.27 | $1.18 | $1.13 | $0.88 | $0.97 | $1.21 | n.a. | n.a. | $1.21 | $1.28 | 🔴 |
| 2018 | $1.27 | $1.21 | $1.21 | $0.88 | $1.00 | $1.23 | n.a. | n.a. | $1.23 | $1.32 | 🔴 |
| 2019 | $1.23 | $1.13 | $1.32 | $0.93 | $1.09 | $1.19 | n.a. | n.a. | $1.19 | $1.38 | 🔴 |
| 2020 | $1.28 | $1.22 | $1.38 | $0.95 | $1.07 | $1.24 | n.a. | n.a. | $1.24 | $1.38 | 🔴 |
| 2021 | $1.35 | $1.30 | $1.41 | $1.00 | n.a. | $1.34 | n.a. | n.a. | $1.34 | $1.62 | 🔴 |
| 2021 Q4 | $1.35 | $1.30 | $1.41 | $1.00 | n.a. | $1.34 | n.a. | n.a. | $1.34 | $1.62 | 🔴 |
| 2022 Q1 | $1.41 | $1.33 | $1.45 | $1.00 | n.a. | $1.40 | n.a. | n.a. | $1.40 | $1.67 | 🔴 |
| 2022 Q2 | $1.48 | $1.38 | $1.45 | $1.02 | n.a. | $1.46 | n.a. | n.a. | $1.46 | $1.73 | 🔴 |
| **2022 Q3** | **$1.56** | **$1.48** | **$1.45** | **$1.03** | n.a. | **$1.54** | n.a. | n.a. | **$1.54** | **$1.79** | 🔴 |

Source: MPF Research®  Legend: 🟢 Outperforming  🔴 Underperforming  🔵 Similar



App. 134

## Submarket Concession Trends

The following tables represent the percentage of properties offering concessions (Table 1) and the concessions granted as a percentage of potential gross income (Table 2).

| PERCENT OF PROPERTIES OFFERING CONCESSIONS | | | | | | | | | KAUFMAN COUNTY SUBMARKET | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | BY VINTAGE | | | | | BY STYLE | | | SUBMARKET | METRO | VERSUS |
| PERIOD | 2000+ | 1990s | 1980s | 1970s | PRE-1970s | LOW-RISE | MID-RISE | HIGH-RISE | TOTAL | TOTAL | METRO |
| 2017 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | n.a. | n.a. | 0.0% | 22.0% | 🟢 |
| 2018 | 0.0% | 0.0% | 64.5% | 0.0% | 0.0% | 5.8% | n.a. | n.a. | 5.8% | 23.3% | 🟢 |
| 2019 | 66.5% | 0.0% | 0.0% | 0.0% | 26.2% | 46.2% | n.a. | n.a. | 46.2% | 27.0% | 🔴 |
| 2020 | 59.7% | 0.0% | 0.0% | 0.0% | 26.2% | 45.3% | n.a. | n.a. | 45.3% | 33.8% | 🔴 |
| 2021 | 1.4% | 0.0% | 0.0% | 0.0% | n.a. | 1.2% | n.a. | n.a. | 1.2% | 9.9% | 🟢 |
| 2021 Q4 | 1.4% | 0.0% | 0.0% | 0.0% | n.a. | 1.2% | n.a. | n.a. | 1.2% | 9.9% | 🟢 |
| 2022 Q1 | 1.1% | 0.0% | 0.0% | 0.0% | n.a. | 1.0% | n.a. | n.a. | 1.0% | 7.7% | 🟢 |
| 2022 Q2 | 1.6% | 0.0% | 0.0% | 0.0% | n.a. | 1.4% | n.a. | n.a. | 1.4% | 7.6% | 🟢 |
| **2022 Q3** | **0.5%** | **0.0%** | **0.0%** | **0.0%** | **n.a.** | **0.4%** | **n.a.** | **n.a.** | **0.4%** | **7.5%** | 🟢 |

Source: MPF Research®  Legend: 🟢 Outperforming  🔴 Underperforming  🔵 Similar

| CONCESSIONS AS PERCENT OF PGI | | | | | | | | | KAUFMAN COUNTY SUBMARKET | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | BY VINTAGE | | | | | BY STYLE | | | SUBMARKET | METRO | VERSUS |
| PERIOD | 2000+ | 1990s | 1980s | 1970s | PRE-1970s | LOW-RISE | MID-RISE | HIGH-RISE | TOTAL | TOTAL | METRO |
| 2017 | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | 3.1% | 🔴 |
| 2018 | n.a. | n.a. | 1.2% | n.a. | n.a. | 1.2% | n.a. | n.a. | 1.2% | 3.5% | 🟢 |
| 2019 | 2.1% | n.a. | n.a. | n.a. | 0.7% | 2.0% | n.a. | n.a. | 2.0% | 3.5% | 🟢 |
| 2020 | 3.8% | n.a. | n.a. | n.a. | 7.0% | 3.9% | n.a. | n.a. | 3.9% | 4.8% | 🟢 |
| 2021 | 0.6% | n.a. | n.a. | n.a. | n.a. | 0.6% | n.a. | n.a. | 0.6% | 5.0% | 🟢 |
| 2021 Q4 | 0.6% | n.a. | n.a. | n.a. | n.a. | 0.6% | n.a. | n.a. | 0.6% | 5.0% | 🟢 |
| 2022 Q1 | 0.6% | n.a. | n.a. | n.a. | n.a. | 0.6% | n.a. | n.a. | 0.6% | 5.3% | 🟢 |
| 2022 Q2 | 0.8% | n.a. | n.a. | n.a. | n.a. | 0.8% | n.a. | n.a. | 0.8% | 4.8% | 🟢 |
| **2022 Q3** | **1.7%** | **n.a.** | **n.a.** | **n.a.** | **n.a.** | **1.7%** | **n.a.** | **n.a.** | **1.7%** | **4.1%** | 🟢 |

Source: MPF Research®  Legend: 🟢 Outperforming  🔴 Underperforming  🔵 Similar

## Submarket Construction Activity

The following projects are listed as being currently under construction within the submarket.

| CONSTRUCTION ACTIVITY | | | | | KAUFMAN COUNTY SUBMARKET | |
|---|---|---|---|---|---|---|
| PROPERTY NAME | PROPERTY TYPE | NO. OF UNITS | NO. OF STORIES | PROJECT STATUS | START DATE | FINISH DATE |
| Avilla Oakridge | Conventional | 209 | 1 | Completion | 10/1/20 | 6/1/22 |
| Magnolia Grove | Conventional | 270 | 3 | Completion | 2/1/20 | 10/1/21 |
| Plum Tree | Conventional | 143 | 3 | Completion | 1/1/20 | 11/1/21 |
| Highbridge | Conventional | 60 | 1 | Under Construction | 8/1/21 | 2/1/23 |
| Southerly at Crossroads | Conventional | 300 | 3 | Under Construction | 5/1/22 | 3/1/24 |
| Wildwood | Conventional | 325 | 4 | Under Construction | 8/1/22 | 7/1/24 |
| Woodlands Terrell | Conventional | 300 | 2 | Under Construction | 12/1/21 | 3/1/24 |
| | TOTAL UNITS: | **1,607** | | | | |

Source: MPF Research®

App. 135

## COMPETITIVE DATASET ANALYSIS

The following table summarizes the results of a vacancy survey of directly competing properties to the subject that was confirmed during development of this assignment.

| VACANCY SURVEY AS OF DECEMBER 2022 | | | |
|---|---|---|---|
| PROJECT | UNITS | VACANT UNITS | VACANCY |
| Parc at Windmill Farms | 272 | 23 | 8.5% |
| Gateway Pines | 337 | 10 | 3.0% |
| Gateway Oaks | 313 | 9 | 2.9% |
| Gateway Cedars | 334 | 3 | 0.9% |
| Emerson at Forney Marketplace | 320 | 10 | 3.1% |
| TOTAL/AVERAGE | 1,576 | 55 | 3.5% |
| ADJUSTED AVERAGE | 1,304 | 32 | 2.5% |

Source: Colliers International Valuation & Advisory Services

### General Vacancy Conclusion

As summarized in the table below this market analysis relied on various published data sources and field research for assessing how supply/demand conditions influence the long-term vacancy estimate of the subject property.

| GENERAL VACANCY CONCLUSION | | | |
|---|---|---|---|
| MPF | 2022 Q3 | LAST YR | AVG LAST 5 |
| Dallas-Plano-Irving | 4.9% | 2.8% | 5.0% |
| Kaufman County | 3.2% | 0.9% | 4.0% |
| Competitive Set | 3.5% | - | - |
| Competitive Set - Adjusted | 2.5% | | |
| Subject | 8.5% | - | - |
| GENERAL VACANCY RATE CONCLUSIONS | | | 5.0% |

Based on the subject's size, location and appeal, the competitive set analysis findings warrant primary consideration. The competitive set analysis indicated a current vacancy rate for directly competitive properties of 3.5%. The submarket level analysis warrants secondary consideration based on its moderate applicability to the subject. The submarket level analysis indicated a MPF vacancy rate of 3.2% and an average vacancy rate of 4.0% over the past five years. As of the effective date of this appraisal, the subject property has a current vacancy rate of 8.5%. Based on our analysis of supply/demand trends and considering the subject's actual performance, a general vacancy rate of 5.0% is concluded.

## SUMMARY OF MARKET ANALYSIS

Overall, based on interviews with planners and brokers, and Colliers International Valuation & Advisory Services market survey, there is sufficient demand for the improvements. The depth of demand for the subject property is anticipated to be sufficient based on continuing economic and population growth in the subject's area.

App. 136

## EXPOSURE TIME & MARKETING PERIOD

Exposure time is best established based the recent history of marketing periods for comparable sales, discussions with market participants and information from published surveys. The following table summarizes the information that was taken into consideration to develop an estimate of exposure time and marketing period for the subject property:

| EXPOSURE TIME & MARKETING PERIOD | | | | | | |
|---|---|---|---|---|---|---|
| SOURCE | QUARTER | RANGE | | AVG | LAST Q | LAST YR |
| **PriceWaterhouse Coopers** | | | | | | |
| National Apartment Market | 3Q 22 | 1.0 to | 12.0 | 4.3 | 4.3 | 4.6 |
| Southeast Region Apartment | 3Q 22 | 1.0 to | 6.0 | 3.4 | 3.4 | 4.2 |
| **Market Participant** | 4Q 22 | 0.0 to | 6.0 | 3.0 | - | - |
| **AVERAGE** | | 0.7 to | 8.0 | 3.6 | 3.9 | 4.4 |

The preceding information generally supports an exposure time range from 1 to 12 months for Multifamily (Garden/Low Rise) properties. The availability of acquisition financing also factors into exposure time and marketing period. Our review of the local capital market indicate that adequate financing options would have been available to consummate a sale of the subject on the date of value. Based on our analysis of the subject property and investigation of substitute properties in the marketplace, the subject is considered to have good overall buyer appeal with a strong competitive position if the asset was exposed to the open market.

### Exposure Time Conclusion

Six Months Or Less

### Marketing Period Conclusion

Six Months Or Less

This section develops the highest and best use of the subject property as-vacant and as-improved. The highest and best use, or most probable use, must be legally permissible, physically possible, financially feasible, and maximally productive.

**As-Vacant Analysis**

Regarding physical characteristics, the subject site is irregular in shape and has level topography with good access and good exposure. The subject site has frontage on a neighborhood street. The immediate area is developed with office, retail, mixed-use and auto dealership development along major arterials that is interspersed with multi-family complexes and single-family residential development removed from arterials. Based on our observations of land development trends for sites with similar zoning and physical characteristics as the subject and analysis of current supply/demand trends, the highest and best use of the subject site as-vacant is development of a multi-family residential property as market conditions warrant.

**As-Improved Analysis**

The subject's Multifamily (Garden/Low Rise) use (as-improved) is permitted outright by site plan approval. The legal factors influencing the highest and best use of the subject property support the existing use. The subject's improvements were constructed in 2019 and have a remaining economic life of 47 years based on our estimate. The project is of good quality construction and in good condition, with adequate service amenities. Legal, physical, locational and marketability factors support the existing use as the highest and best use of the subject site.

In addition to legal, physical and locational considerations, analysis of the subject property as-improved requires the treatment of alternative uses for the property. The five possible alternative treatments of the property are demolition, expansion, renovation, conversion, and the subject's use "as-improved". Among the five alternative uses, continued use as a multi-family residential property is the Highest and Best Use of the subject property as-improved.

App. 138

## VALUATION METHODS

The following presentation of the appraisal process deals directly with the valuation of the subject property. The paragraphs below describe the standard approaches to value that were considered for this analysis.

**Income Approach**

The two fundamental methods of this valuation technique include Direct Capitalization and Effective Gross Income Multiplier.

Development of the Income Approach is a specific scope requirement of this assignment. Characteristics specific to the subject property warrant that this valuation technique is developed. The subject is an investment property; therefore, the Income Approach represents the decision making process of knowledgeable buyers and sellers of this property type. The Direct Capitalization method is used in this analysis. Discounted Cash Flow and EGIM analysis do not contribute substantially to estimating value beyond the direct capitalization method and are not used in this analysis.

**Sales Comparison Approach**

Development of the Sales Comparison Approach is a specific scope requirement of this assignment. Characteristics specific to the subject property warrant that this valuation technique to be developed. Sufficient sales data is available to provide a credible value estimate by the Sales Comparison Approach. Based on this reasoning, the Sales Comparison Approach is presented within this appraisal.

**Land Valuation**

Development of the subject site value is not a specific scope requirement of this assignment. Characteristics specific to the subject property do not warrant that a site value is developed. Therefore, this appraisal does not provide valuation of the subject site.

**Cost Approach**

Development of the Cost Approach is not a specific scope requirement of this assignment. Characteristics specific to the subject property do not warrant that this valuation technique is developed. The Cost Approach has limited applicability due to the age of the improvements and lack of market based data to support an estimate of accrued depreciation. Knowledgeable buyers and sellers typically do not rely on this valuation technique for income-producing properties similar to the subject. Based on the preceding information, the Cost Approach will not be presented.

**Reconciliation of Value Conclusions**

The Income (Direct Capitalization) approach is used to value the subject property.

App. 139

## DIRECT CAPITALIZATION

The first step in the direct capitalization method is to estimate the subject's durable rental income through reconciliation of the subject's in-place lease terms and market rent analysis. Next, we analyze other income items including reimbursements and miscellaneous revenue. Then, vacancy allowance and operating expenses are estimated based on analysis of the subject and market indicators. Finally, the resulting net operating income is capitalized at an appropriate supported rate. The implied value may be adjusted to account for non-stabilized conditions or required capital expenditures to reflect an as is value.

## EFFECTIVE GROSS INCOME MULTIPLIER

Also known as the EGIM, this method is appropriate within the Income Approach because it is recognized that purchasers are concerned with the income-producing ability of the property. The EGIM is derived by dividing the effective gross annual income of each comparable into the sales price. The EGIM has the advantages of simplicity and easy calculation. It is based on the premise that rents and sales prices move in the same direction and, essentially, in the same proportion as do net income and sales prices. The EGIM is typically used without adjustments. The final selection of an effective income multiplier is based upon the applicability of each comparable and a range is established.

## SUBJECT INFORMATION

**Management & Leases** - The subject property is professionally managed by a third-party company known as Sunchase. Based on our interview with the subject's management, new residents sign 12-month leases. This is similar to the lease structure for existing residents. The subject does not use rent management software. Rather, rent pricing is determined by the subject's management.

**Rent Increases & Concessions** - The subject's management reported that rent levels at the property are experiencing an increasing trend. This trend is verified in analyzing the rent levels of the recently leased units. The subject is not currently offering any concessions for new residents. Per our conversation with the management, rental concessions or move-in specials have not been historically provided. This is consistent with the market, as evidenced by the rent comparables presented later in this section. It is additionally noted that concessions minimally appear on the subject's historical income and expense statements.

**Occupancy Information** - The subject is currently operating with an occupancy level of 91.5%, which is similar to the historical average for the property. The subject's management noted that the project's historical occupancy has ranged from 96% to 98%. The subject's current occupancy is only slightly below the stabilized occupancy conclusion (95.0%). We estimate that over the course of the next 2-4 weeks the remaining units needed to achieve stabilized occupancy can be leased at a minimal cost, without the subject incurring any significant rent loss. Therefore, no deductions will be applied.

**Subject's Operations and Policies** - The subject does not include any corporate units. None of the units are delivered with furnishings. The subject does not accept Section 8 vouchers. Similarly, the property is not subject to a HAP/low-income contract of any sort. The subject includes a policy for late payment of rent. The subject is a pet-friendly community.

App. 140

**Rent Roll Data** - A rent roll dated November 30, 2022 was provided for our analysis. A copy of the rent roll is located in the addenda of this report. The following table displays the unit statistics of each floor plan based on our analysis of the rent roll.

## SUBJECT LEASING INFORMATION

| | UNIT SUMMARY | | | UNITS PERCENT OF TOTAL | AVG UNIT SF | NRA SF | UNIT % OCC-UPIED | ASKING RENT | | | ACTUAL RENT | | | RECENT LEASES | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNIT TYPE | OCC | VAC | TOT | | | | | PER UNIT | TOTAL $/MO | AVG $/SF | PER UNIT AVERAGE | TOTAL $/MO | AVG $/SF | PER UNIT AVERAGE | NUM LEASES | AVG $/SF |
| 1 BD / 1 BA | 43 | 5 | 48 | 17.6% | 798 | 38,304 | 90% | $1,335 | $64,080 | $1.67 | $1,321 | $56,788 | $1.65 | $1,396 | 7 | $1.75 |
| 1 BD / 1 BA | 63 | 5 | 68 | 25.0% | 832 | 56,576 | 93% | $1,405 | $95,540 | $1.69 | $1,409 | $88,777 | $1.69 | $1,477 | 15 | $1.78 |
| 2 BD / 2 BA | 25 | 3 | 28 | 10.3% | 1,059 | 29,652 | 89% | $1,675 | $46,900 | $1.58 | $1,581 | $39,535 | $1.49 | $1,693 | 5 | $1.60 |
| 2 BD / 2 BA | 3 | 0 | 3 | 1.1% | 1,125 | 3,375 | 100% | $1,832 | $5,496 | $1.63 | $1,687 | $5,060 | $1.50 | $1,760 | 1 | $1.56 |
| 2 BD / 2 BA | 70 | 7 | 77 | 28.3% | 1,145 | 88,165 | 91% | $1,892 | $145,684 | $1.65 | $1,627 | $113,892 | $1.42 | $1,692 | 16 | $1.48 |
| 2 BD / 2 BA | 12 | 0 | 12 | 4.4% | 1,203 | 14,436 | 100% | $1,944 | $23,328 | $1.62 | $1,625 | $19,500 | $1.35 | - | 0 | - |
| 3 BD / 2 BA | 33 | 3 | 36 | 13.2% | 1,365 | 49,140 | 92% | $1,850 | $66,600 | $1.36 | $1,827 | $60,282 | $1.34 | $2,031 | 5 | $1.49 |
| **TOTAL/AVG** | **249** | **23** | **272** | **100%** | **1,028** | **279,648** | **91.5%** | **$1,646** | **$447,628** | **$1.60** | **$1,542** | **$383,834** | **$1.50** | **$1,620** | **49** | **$1.62** |

RECENT LEASES AS OF SEPTEMBER 1, 2022 THROUGH DECEMBER 1, 2022

It should be noted that the above figures represent rent along and do not include trash fees, washer/dryer rental, pet rent or month-to-month fees.

### Subject Utility Structure

› **Water/Sewer -** Not included in the rent - RUBS system is used (tenants reimburse owner through 3rd party)
› **Trash Removal -** Not included in the rent - Residents are billed a $28 flat fee for trash
› **Gas -** Not included in the rent - The subject does not utilize gas
› **Electricity -** Not included in the rent - Residents directly billed from utility provider
› **Telephone -** Not included in the rent - Residents directly billed from utility provider
› **Cable -** Not included in the rent - Residents directly billed from utility provider
› **Internet -** Not included in the rent - Residents directly billed from utility provider

## ANALYSIS OF RENT COMPARABLES

### Unit of Comparison

The analysis is conducted on a rent per month basis, reflecting market behavior. This unit of comparison is predominantly used in this market.

### Selection of Comparables

A complete search of the area was conducted in order to find the most comparable complexes in terms of age, appeal, condition, number of units, and amenities. The rent comparables are located in the subject's local area. The subject is in good condition with good appeal for the market area considering its vintage. The comparables selected in this analysis are similar properties to the subject property.

### Concessions

Please see the data sheets for full details.

### Presentation

The following presentation summarizes the comparables most similar to the subject property. A Rent Comparable Summation Table, Rent Comparable Location Map, Data Sheets, and analysis of the rent comparables is presented on the following pages.

| RENT SUMMATION TABLE | | | | | |
|---|---|---|---|---|---|
| COMPARABLE | SUBJECT | COMPARABLE 1 | COMPARABLE 2 | COMPARABLE 3 | COMPARABLE 4 |
| **Name** | Parc at Windmill Farms | Gateway Pines | Gateway Oaks | Gateway Cedars | Emerson at Forney Marketplace |
| **Address** | 1003 Windmill Farms Boulevard | 1200 Gateway Boulevard | 1105 North Gateway Boulevard | 1100 Gateway Boulevard | 300 Trailhouse Lane |
| **City** | Forney | Forney | Forney | Forney | Forney |
| **State** | TX | TX | TX | TX | TX |
| **Zip** | 75126 | 75126 | 75126 | 75126 | 75126 |
| **PHYSICAL INFORMATION** | | | | | |
| **Project Design** | Garden | Garden | Garden | Garden | Garden |
| **Number of Units** | 272 | 337 | 313 | 334 | 320 |
| **NRA** | 279,648 | 272,856 | 269,086 | 263,730 | 286,013 |
| **Year Built** | 2019 | 2018 | 2016 | 2014 | 2019 |
| **Average SF/Unit** | 1,028 | 810 | 860 | 790 | 894 |
| **RENT INFORMATION** | | | | | |
| **Occupancy** | 91.5% | 97.0% | 97.0% | 99.0% | 97.0% |
| **Rent Type** | In-Place | Market Rent | Market Rent | Market Rent | Market Rent |
| **$/Unit Average** | $1,542 | $1,417 | $1,443 | $1,316 | $1,613 |
| **$/SF Average** | $1.50 | $1.75 | $1.68 | $1.67 | $1.80 |
| **1 BD $/Unit Avg** | $1,373 | $1,311 | $1,293 | $1,179 | $1,460 |
| **2 BD $/Unit Avg** | $1,618 | $1,743 | $1,730 | $1,696 | $1,774 |
| **3 BD $/Unit Avg** | $1,827 | - | $2,125 | - | $2,099 |

App. 142

## RENT COMPARABLE LOCATION MAP



| COMP | DISTANCE | NAME | ADDRESS | OCC % | AVG SF/UNIT | UNITS | BUILT |
|------|----------|------|---------|-------|-------------|-------|-------|
| SUBJECT | - | Parc at Windmill Farms | 1003 Windmill Farms Boulevard, Forney, TX | 91.5% | 1,028 | 272 | 2019 |
| No. 1 | 2.2 Miles | Gateway Pines | 1200 Gateway Boulevard, Forney, TX | 97.0% | 810 | 337 | 2018 |
| No. 2 | 2.3 Miles | Gateway Oaks | 1105 North Gateway Boulevard, Forney, TX | 97.0% | 860 | 313 | 2016 |
| No. 3 | 2.4 Miles | Gateway Cedars | 1100 Gateway Boulevard, Forney, TX | 99.0% | 790 | 334 | 2014 |
| No. 4 | 3.2 Miles | Emerson at Forney Marketplace | 300 Trailhouse Lane, Forney, TX | 97.0% | 894 | 320 | 2019 |

App. 143

## COMPARABLE 1

### LOCATION INFORMATION

| | |
|---|---|
| Name | Gateway Pines |
| Address | 1200 Gateway Boulevard |
| City, State, Zip Code | Forney, TX, 75126 |

### PHYSICAL INFORMATION

| | |
|---|---|
| Project Design | Garden |
| Number of Units | 337 |
| Year Built | 2018 |
| Net Rentable Area (NRA) | 272,856 |
| Average Unit Size (SF) | 810 |
| Rent Type | Market Rent |
| Location | Average |
| Quality | Good |
| Condition | Good |
| Appeal | Good |
| Project Amenities | BBQ/Picnic Area, Business Center, Dog Park, Fitness Center, Game Room, Swimming Pool |
| Unit Amenities | Balcony/Patio, Ceiling Fans, Complete Appliance Package, Microwave, Parking Covered, Premium Appliances, Premium Flooring, Walk-in Closets, Washer/Dryer Hookups, Washer/Dryer In-Unit |



## GATEWAY PINES

### OCCUPANCY / ABSORPTION

| | |
|---|---|
| Vacant Units | 10 |
| Occupancy Rate | 97% |
| Fees & Deposits | N/Av |
| Concessions | None |

### CONFIRMATION

| | |
|---|---|
| Name | Virginia |
| Source | Manager |
| Date | 12/01/2022 |
| Phone Number | +1 972 357 7892 |

### REMARKS

This property offers carports at $35/month and detached garages for $85/month.

### UTILITIES

| | INCL. IN RENT | NOT INCL. IN RENT |
|---|---|---|
| Electricity | | ✔ |
| Water | | ✔ |
| Hot Water | | ✔ |
| Sewer | | ✔ |
| Garbage | | ✔ |
| Telephone | | ✔ |
| Gas | | ✔ |
| Cable/Satellite | | ✔ |
| High-Speed Internet | | ✔ |

### UNIT MIX

| DESCRIPTION | UNITS | SIZE | AVG RENT |
|---|---|---|---|
| STUDIO / 1 BA | 12 | 499 | $1,075 |
| 1 BD / 1 BA | 78 | 587 | $1,100 |
| 1 BD / 1 BA | 60 | 712 | $1,375 |
| 1 BD / 1 BA | 2 | 713 | $1,350 |
| 1 BD / 1 BA | 54 | 763 | $1,410 |
| 1 BD / 1 BA | 42 | 816 | $1,485 |
| 2 BD / 2 BA | 18 | 825 | $1,515 |
| 2 BD / 2 BA | 27 | 1,038 | $1,700 |
| 2 BD / 2 BA | 18 | 1,197 | $1,755 |
| 2 BD / 2 BA | 12 | 1,213 | $1,745 |
| 2 BD / 2 BA | 14 | 1,606 | $2,100 |

App. 144

## COMPARABLE 2

### LOCATION INFORMATION

| | |
|---|---|
| Name | Gateway Oaks |
| Address | 1105 North Gateway Boulevard |
| City, State, Zip Code | Forney, TX, 75126 |

### PHYSICAL INFORMATION

| | |
|---|---|
| Project Design | Garden |
| Number of Units | 313 |
| Year Built | 2016 |
| Net Rentable Area (NRA) | 269,086 |
| Average Unit Size (SF) | 860 |
| Rent Type | Market Rent |
| Location | Average |
| Quality | Good |
| Condition | Good |
| Appeal | Good |
| Project Amenities | BBQ/Picnic Area, Clubhouse, Dog Park, Fitness Center, Storage Units, Swimming Pool |
| Unit Amenities | Balcony/Patio, Ceiling Fans, Complete Appliance Package, Microwave, Parking Covered, Premium Appliances, Premium Countertops, Premium Flooring, Walk-in Closets, Washer/Dryer Hookups |



## GATEWAY OAKS

### OCCUPANCY / ABSORPTION

| | |
|---|---|
| Vacant Units | 9 |
| Occupancy Rate | 97% |
| Fees & Deposits | N/Av |
| Concessions | None |

### CONFIRMATION

| | |
|---|---|
| Name | Kimberley |
| Source | Manager |
| Date | 12/01/2022 |
| Phone Number | +1 972 552 9441 |

### REMARKS

This property offers covered parking for $35/month and detached garages for $100/month. Select units feature granite countertops.

| UTILITIES | INCL. IN RENT | NOT INCL. IN RENT |
|---|---|---|
| Electricity | | ✓ |
| Water | | ✓ |
| Hot Water | | ✓ |
| Sewer | | ✓ |
| Garbage | | ✓ |
| Telephone | | ✓ |
| Gas | | ✓ |
| Cable/Satellite | | ✓ |
| High-Speed Internet | | ✓ |

### UNIT MIX

| DESCRIPTION | UNITS | SIZE | AVG RENT |
|---|---|---|---|
| 1 BD / 1 BA | 22 | 564 | $1,100 |
| 1 BD / 1 BA | 44 | 575 | $1,090 |
| 1 BD / 1 BA | 84 | 716 | $1,350 |
| 1 BD / 1 BA | 20 | 817 | $1,420 |
| 1 BD / 1 BA | 42 | 828 | $1,425 |
| 1 BD / 1 BA | 2 | 839 | $1,450 |
| 2 BD / 2 BA | 36 | 1,076 | $1,685 |
| 2 BD / 2 BA | 12 | 1,133 | $1,730 |
| 2 BD / 2 BA | 24 | 1,238 | $1,765 |
| 2 BD / 2 BA | 18 | 1,317 | $1,775 |
| 3 BD / 2 BA | 9 | 1,410 | $2,125 |

App. 145

## COMPARABLE 3

### LOCATION INFORMATION

| | |
|---|---|
| Name | Gateway Cedars |
| Address | 1100 Gateway Boulevard |
| City, State, Zip Code | Forney, TX, 75126 |

### PHYSICAL INFORMATION

| | |
|---|---|
| Project Design | Garden |
| Number of Units | 334 |
| Year Built | 2014 |
| Net Rentable Area (NRA) | 263,730 |
| Average Unit Size (SF) | 790 |
| Rent Type | Market Rent |
| Location | Average |
| Quality | Good |
| Condition | Good |
| Appeal | Good |
| Project Amenities | BBQ/Picnic Area, Clubhouse, Dog Park, Electronic Gate, Fitness Center, Storage Units, Swimming Pool |
| Unit Amenities | Balcony/Patio, Ceiling Fans, Complete Appliance Package, Microwave, Parking Covered, Premium Appliances, Premium Countertops, Premium Flooring, Walk-in Closets, Washer/Dryer Hookups |



## GATEWAY CEDARS

### OCCUPANCY / ABSORPTION

| | |
|---|---|
| Vacant Units | 3 |
| Occupancy Rate | 99% |
| Fees & Deposits | N/Av |
| Concessions | None |

### CONFIRMATION

| | |
|---|---|
| Name | Stephanie |
| Source | Leasing Agent |
| Date | 12/01/2022 |
| Phone Number | +1 972 564 9292 |

### REMARKS

This property offers covered parking for $25/month and detached garages for $75 per month.

### UTILITIES

| UTILITIES | INCL. IN RENT | NOT INCL. IN RENT |
|---|---|---|
| Electricity | | ✔ |
| Water | | ✔ |
| Hot Water | | ✔ |
| Sewer | | ✔ |
| Garbage | | ✔ |
| Telephone | | ✔ |
| Gas | | ✔ |
| Cable/Satellite | | ✔ |
| High-Speed Internet | | ✔ |

### UNIT MIX

| DESCRIPTION | UNITS | SIZE | AVG RENT |
|---|---|---|---|
| 1 BD / 1 BA | 78 | 560 | $1,039 |
| 1 BD / 1 BA | 84 | 675 | $1,229 |
| 1 BD / 1 BA | 66 | 775 | $1,239 |
| 1 BD / 1 BA | 18 | 850 | $1,339 |
| 2 BD / 2 BA | 58 | 1,050 | $1,679 |
| 2 BD / 2 BA | 30 | 1,200 | $1,729 |

App. 146

## COMPARABLE 4

### LOCATION INFORMATION

| | |
|---|---|
| Name | Emerson at Forney Marketplace |
| Address | 300 Trailhouse Lane |
| City, State, Zip Code | Forney, TX, 75126 |

### PHYSICAL INFORMATION

| | |
|---|---|
| Project Design | Garden |
| Number of Units | 320 |
| Year Built | 2019 |
| Net Rentable Area (NRA) | 286,013 |
| Average Unit Size (SF) | 894 |
| Rent Type | Market Rent |
| Location | Average |
| Quality | Good |
| Condition | Good |
| Appeal | Good |
| Project Amenities | BBQ/Picnic Area, Business Center, Clubhouse, Dog Park, Electronic Gate, Fitness Center, Game Room, Swimming Pool |
| Unit Amenities | Balcony/Patio, Ceiling Fans, Complete Appliance Package, Microwave, Parking Covered, Premium Appliances, Premium Countertops, Premium Flooring, Walk-in Closets, Washer/Dryer Hookups |



## EMERSON AT FORNEY MARKETPLACE

### OCCUPANCY / ABSORPTION

| | |
|---|---|
| Vacant Units | 10 |
| Occupancy Rate | 97% |
| Fees & Deposits | N/Av |
| Concessions | None |

### CONFIRMATION

| | |
|---|---|
| Name | Scherrie |
| Source | Manager |
| Date | 12/01/2022 |
| Phone Number | +1 972 552 5584 |

### REMARKS

This property has covered parking for $35/month and detached garages for $150/month. Select units feature premium countertops.

| UTILITIES | INCL. IN RENT | NOT INCL. IN RENT |
|---|:---:|:---:|
| Electricity | | ✓ |
| Water | | ✓ |
| Hot Water | | ✓ |
| Sewer | | ✓ |
| Garbage | | ✓ |
| Telephone | | ✓ |
| Gas | | ✓ |
| Cable/Satellite | | ✓ |
| High-Speed Internet | | ✓ |

### UNIT MIX

| DESCRIPTION | UNITS | SIZE | AVG RENT |
|---|---|---|---|
| 1 BD / 1 BA | 59 | 725 | $1,442 |
| 1 BD / 1 BA | 54 | 750 | $1,438 |
| 1 BD / 1 BA | 40 | 779 | $1,516 |
| 1 BD / 1 BA | 2 | 833 | $1,405 |
| 1 BD / 1 BA | 37 | 887 | $1,461 |
| 2 BD / 2 BA | 35 | 966 | $1,750 |
| 2 BD / 2 BA | 32 | 1,000 | $1,805 |
| 2 BD / 2 BA | 20 | 1,018 | $1,743 |
| 2 BD / 2 BA | 14 | 1,148 | $1,810 |
| 3 BD / 2 BA | 15 | 1,237 | $2,149 |
| 3 BD / 2 BA | 12 | 1,358 | $2,037 |

App. 147

**DISCUSSION OF RENTAL ADJUSTMENTS**

Adjustments for differences between the subject property and the comparables can be made quantitatively or qualitatively. Adjustments for some differences can be derived from the market and are addressed below. Other items for which dollar adjustments are more difficult to derive are addressed in the Qualitative Adjustments paragraph.

**Adjustments**

The subject property and the comparables vary to some degree in terms of physical characteristics, project amenities, unit amenities, parking, laundry, and utilities. The following grid illustrates the quantitative adjustments applied to the comparables (when necessary) in order to make the comparables similar to the subject in terms of these features.

### RENT COMPARABLE ADJUSTMENT TABLE

| | $ ADJ. | SUBJECT | COMP 1 | | COMP 2 | | COMP 3 | | COMP 4 | |
|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICAL PROJECT FEATURES** | | | | | | | | | | |
| Age | $25 | 4 | 4 | $0 | 6 | $0 | 8 | $0 | 3 | $0 |
| **Physical Subtotal Adjustment** | | | | $0 | | $0 | | $0 | | $0 |
| **PROJECT AMENITIES** | | | | | | | | | | |
| Swimming Pool | $30 | Yes | Yes | $0 | Yes | $0 | Yes | $0 | Yes | $0 |
| Fitness Center | $30 | Yes | Yes | $0 | Yes | $0 | Yes | $0 | Yes | $0 |
| Electronic Gate | $30 | Yes | No | $30 | No | $30 | Yes | $0 | Yes | $0 |
| **Project Amenities Subtotal Adjustment** | | | | $30 | | $30 | | $0 | | $0 |
| **UNIT AMENITIES** | | | | | | | | | | |
| Microwave | $5 | Yes | Yes | $0 | Yes | $0 | Yes | $0 | Yes | $0 |
| Premium Appliances | $75 | Yes | Yes | $0 | Yes | $0 | Yes | $0 | Yes | $0 |
| Premium Countertops | $50 | Yes | No | $50 | Select | $25 | Yes | $0 | Select | $25 |
| Premium Flooring | $25 | Yes | Yes | $0 | Yes | $0 | Yes | $0 | Yes | $0 |
| **Unit Amenities Subtotal Adjustment** | | | | $50 | | $25 | | $0 | | $25 |
| **LAUNDRY** | | | | | | | | | | |
| Washer/Dryer Hookups | $25 | Yes | Yes | $0 | Yes | $0 | Yes | $0 | Yes | $0 |
| Washer/Dryer In-Unit | $50 | Yes | Yes | $0 | No | $50 | No | $50 | No | $50 |
| **Laundry Subtotal Adjustment** | | | | $0 | | $50 | | $50 | | $50 |
| **PARKING INCLUDED IN RENT** | | | | | | | | | | |
| Parking Covered | $35 | No | No | $0 | No | $0 | No | $0 | No | $0 |
| **Parking Subtotal Adjustment** | | | | $0 | | $0 | | $0 | | $0 |
| **UTILITIES INCLUDED IN RENT** | | | | | | | | | | |
| Electricity | $75 | No | No | $0 | No | $0 | No | $0 | No | $0 |
| Water | $50 | No | No | $0 | No | $0 | No | $0 | No | $0 |
| Garbage | $10 | No | No | $0 | No | $0 | No | $0 | No | $0 |
| Cable | $25 | No | No | $0 | No | $0 | No | $0 | No | $0 |
| Internet | $25 | No | No | $0 | No | $0 | No | $0 | No | $0 |
| **Utilities Subtotal Adjustment** | | | | $0 | | $0 | | $0 | | $0 |
| **TOTAL ADJUSTMENTS** | | | | $80 | | $105 | | $50 | | $75 |

App. 148

## RENT COMPARABLE ADJUSTMENT GRID

The following tables adjust the comparables to the subject property quantitatively.

| RENT COMPARABLE ADJUSTMENT SUMMARY | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NO. | AVG | EFF. RENT | ADJUSTMENTS | | | | | | TOTAL | ADJUSTED | |
| COMPARABLE 1 | UNITS | SIZE | $/UNIT | PHYSICAL | PROJECT | UNIT | LAUNDRY | PARKING | UTILITIES | ADJ | $/UNIT | $/SF |
| STUDIO / 1 BA | 12 | 499 | $1,075 | $0 | $30 | $50 | $0 | $0 | $0 | $80 | $1,155 | $2.31 |
| 1 BD / 1 BA | 78 | 587 | $1,100 | $0 | $30 | $50 | $0 | $0 | $0 | $80 | $1,180 | $2.01 |
| 1 BD / 1 BA | 60 | 712 | $1,375 | $0 | $30 | $50 | $0 | $0 | $0 | $80 | $1,455 | $2.04 |
| 1 BD / 1 BA | 2 | 713 | $1,350 | $0 | $30 | $50 | $0 | $0 | $0 | $80 | $1,430 | $2.01 |
| 1 BD / 1 BA | 54 | 763 | $1,410 | $0 | $30 | $50 | $0 | $0 | $0 | $80 | $1,490 | $1.95 |
| 1 BD / 1 BA | 42 | 816 | $1,485 | $0 | $30 | $50 | $0 | $0 | $0 | $80 | $1,565 | $1.92 |
| 2 BD / 2 BA | 18 | 825 | $1,515 | $0 | $30 | $50 | $0 | $0 | $0 | $80 | $1,595 | $1.93 |
| 2 BD / 2 BA | 27 | 1,038 | $1,700 | $0 | $30 | $50 | $0 | $0 | $0 | $80 | $1,780 | $1.71 |
| 2 BD / 2 BA | 18 | 1,197 | $1,755 | $0 | $30 | $50 | $0 | $0 | $0 | $80 | $1,835 | $1.53 |
| 2 BD / 2 BA | 12 | 1,213 | $1,745 | $0 | $30 | $50 | $0 | $0 | $0 | $80 | $1,825 | $1.50 |
| 2 BD / 2 BA | 14 | 1,606 | $2,100 | $0 | $30 | $50 | $0 | $0 | $0 | $80 | $2,180 | $1.36 |
| **COMPARABLE 2** | | | | | | | | | | | | |
| 1 BD / 1 BA | 22 | 564 | $1,100 | $0 | $30 | $25 | $50 | $0 | $0 | $105 | $1,205 | $2.14 |
| 1 BD / 1 BA | 44 | 575 | $1,090 | $0 | $30 | $25 | $50 | $0 | $0 | $105 | $1,195 | $2.08 |
| 1 BD / 1 BA | 84 | 716 | $1,350 | $0 | $30 | $25 | $50 | $0 | $0 | $105 | $1,455 | $2.03 |
| 1 BD / 1 BA | 20 | 817 | $1,420 | $0 | $30 | $25 | $50 | $0 | $0 | $105 | $1,525 | $1.87 |
| 1 BD / 1 BA | 42 | 828 | $1,425 | $0 | $30 | $25 | $50 | $0 | $0 | $105 | $1,530 | $1.85 |
| 1 BD / 1 BA | 2 | 839 | $1,450 | $0 | $30 | $25 | $50 | $0 | $0 | $105 | $1,555 | $1.85 |
| 2 BD / 2 BA | 36 | 1,076 | $1,685 | $0 | $30 | $25 | $50 | $0 | $0 | $105 | $1,790 | $1.66 |
| 2 BD / 2 BA | 12 | 1,133 | $1,730 | $0 | $30 | $25 | $50 | $0 | $0 | $105 | $1,835 | $1.62 |
| 2 BD / 2 BA | 24 | 1,238 | $1,765 | $0 | $30 | $25 | $50 | $0 | $0 | $105 | $1,870 | $1.51 |
| 2 BD / 2 BA | 18 | 1,317 | $1,775 | $0 | $30 | $25 | $50 | $0 | $0 | $105 | $1,880 | $1.43 |
| 3 BD / 2 BA | 9 | 1,410 | $2,125 | $0 | $30 | $25 | $50 | $0 | $0 | $105 | $2,230 | $1.58 |
| **COMPARABLE 3** | | | | | | | | | | | | |
| 1 BD / 1 BA | 78 | 560 | $1,039 | $0 | $0 | $0 | $50 | $0 | $0 | $50 | $1,089 | $1.94 |
| 1 BD / 1 BA | 84 | 675 | $1,229 | $0 | $0 | $0 | $50 | $0 | $0 | $50 | $1,279 | $1.89 |
| 1 BD / 1 BA | 66 | 775 | $1,239 | $0 | $0 | $0 | $50 | $0 | $0 | $50 | $1,289 | $1.66 |
| 1 BD / 1 BA | 18 | 850 | $1,339 | $0 | $0 | $0 | $50 | $0 | $0 | $50 | $1,389 | $1.63 |
| 2 BD / 2 BA | 58 | 1,050 | $1,679 | $0 | $0 | $0 | $50 | $0 | $0 | $50 | $1,729 | $1.65 |
| 2 BD / 2 BA | 30 | 1,200 | $1,729 | $0 | $0 | $0 | $50 | $0 | $0 | $50 | $1,779 | $1.48 |
| **COMPARABLE 4** | | | | | | | | | | | | |
| 1 BD / 1 BA | 59 | 725 | $1,442 | $0 | $0 | $25 | $50 | $0 | $0 | $75 | $1,517 | $2.09 |
| 1 BD / 1 BA | 54 | 750 | $1,438 | $0 | $0 | $25 | $50 | $0 | $0 | $75 | $1,513 | $2.02 |
| 1 BD / 1 BA | 40 | 779 | $1,516 | $0 | $0 | $25 | $50 | $0 | $0 | $75 | $1,591 | $2.04 |
| 1 BD / 1 BA | 2 | 833 | $1,405 | $0 | $0 | $25 | $50 | $0 | $0 | $75 | $1,480 | $1.78 |
| 1 BD / 1 BA | 37 | 887 | $1,461 | $0 | $0 | $25 | $50 | $0 | $0 | $75 | $1,536 | $1.73 |
| 2 BD / 2 BA | 35 | 966 | $1,750 | $0 | $0 | $25 | $50 | $0 | $0 | $75 | $1,825 | $1.89 |
| 2 BD / 2 BA | 32 | 1,000 | $1,805 | $0 | $0 | $25 | $50 | $0 | $0 | $75 | $1,880 | $1.88 |
| 2 BD / 2 BA | 20 | 1,018 | $1,743 | $0 | $0 | $25 | $50 | $0 | $0 | $75 | $1,818 | $1.79 |
| 2 BD / 2 BA | 14 | 1,148 | $1,810 | $0 | $0 | $25 | $50 | $0 | $0 | $75 | $1,885 | $1.64 |
| 3 BD / 2 BA | 15 | 1,237 | $2,149 | $0 | $0 | $25 | $50 | $0 | $0 | $75 | $2,224 | $1.80 |
| 3 BD / 2 BA | 12 | 1,358 | $2,037 | $0 | $0 | $25 | $50 | $0 | $0 | $75 | $2,112 | $1.56 |

## Investor Income Expectation Comment

Based on discussions with numerous brokers throughout the subject's region, investors are placing heavy emphasis on actual, "in place" rents, as well as recent leases at this time. Thus, this rental rate analysis will compare the subject's actual, asking, and recent lease rents to market comparables.

App. 149

## MARKET RENT ANALYSIS

The following tables summarize the various indicators of market rent, and provide the market rent analysis and conclusions for the subject property.

| | | UNIT | RENT/MONTH | | ADJUSTED RENT/MONT | | NET |
|---|---|---|---|---|---|---|---|
| COMP | UNIT TYPE | SIZE | $/UNIT | $/SF | $/UNIT | $/SF | ADJ % |
| 3 | 1 BD / 1 BA | 560 | $1,039 | $1.86 | $1,089 | $1.94 | 4.8% |
| 1 | 1 BD / 1 BA | 587 | $1,100 | $1.87 | $1,180 | $2.01 | 7.3% |
| 2 | 1 BD / 1 BA | 575 | $1,090 | $1.90 | $1,195 | $2.08 | 9.6% |
| 2 | 1 BD / 1 BA | 564 | $1,100 | $1.95 | $1,205 | $2.14 | 9.5% |
| 3 | 1 BD / 1 BA | 675 | $1,229 | $1.82 | $1,279 | $1.89 | 4.1% |
| 3 | 1 BD / 1 BA | 775 | $1,239 | $1.60 | $1,289 | $1.66 | 4.0% |
| 3 | 1 BD / 1 BA | 850 | $1,339 | $1.58 | $1,389 | $1.63 | 3.7% |
| 1 | 1 BD / 1 BA | 713 | $1,350 | $1.89 | $1,430 | $2.01 | 5.9% |
| 1 | 1 BD / 1 BA | 712 | $1,375 | $1.93 | $1,455 | $2.04 | 5.8% |
| 2 | 1 BD / 1 BA | 716 | $1,350 | $1.89 | $1,455 | $2.03 | 7.8% |
| 1 | 1 BD / 1 BA | 763 | $1,410 | $1.85 | $1,490 | $1.95 | 5.7% |
| 4 | 1 BD / 1 BA | 833 | $1,405 | $1.69 | $1,480 | $1.78 | 5.3% |
| 2 | 1 BD / 1 BA | 817 | $1,420 | $1.74 | $1,525 | $1.87 | 7.4% |
| 2 | 1 BD / 1 BA | 828 | $1,425 | $1.72 | $1,530 | $1.85 | 7.4% |
| 4 | 1 BD / 1 BA | 750 | $1,438 | $1.92 | $1,513 | $2.02 | 5.2% |
| 4 | 1 BD / 1 BA | 725 | $1,442 | $1.99 | $1,517 | $2.09 | 5.2% |
| 2 | 1 BD / 1 BA | 839 | $1,450 | $1.73 | $1,555 | $1.85 | 7.2% |
| 4 | 1 BD / 1 BA | 887 | $1,461 | $1.65 | $1,536 | $1.73 | 5.1% |
| 1 | 1 BD / 1 BA | 816 | $1,485 | $1.82 | $1,565 | $1.92 | 5.4% |
| 4 | 1 BD / 1 BA | 779 | $1,516 | $1.95 | $1,591 | $2.04 | 4.9% |
| LOW | | 560 | $1,039 | $1.58 | $1,089 | $1.63 | 3.7% |
| HIGH | | 887 | $1,516 | $1.99 | $1,591 | $2.14 | 9.6% |
| AVERAGE | | 738 | $1,333 | $1.82 | $1,413 | $1.93 | 6.1% |
| MEDIAN | | 757 | $1,390 | $1.85 | $1,468 | $1.95 | 5.5% |

**1 BEDROOM UNIT CONCLUSION**

**SUBJECT ANALYSIS & CONCLUSIONS**

| | | | | ASKING RENT | | ACTUAL RENT | | RECENTLY LEASED | | | CONCLUDED RENT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNITS | VAC | UNIT TYPE | SIZE | $/UNIT | $/SF | $/UNIT | $/SF | UNITS | $/UNIT | $/SF | $/UNIT | $/SF |
| 48 | 5 | 1 BD / 1 BA | 798 | $1,335 | $1.67 | $1,321 | $1.65 | 7 | $1,396 | $1.75 | $1,395 | $1.75 |
| 68 | 5 | 1 BD / 1 BA | 832 | $1,405 | $1.69 | $1,409 | $1.69 | 15 | $1,477 | $1.78 | $1,475 | $1.77 |

The rent comparables range in size from 560 SF to 887 SF, with an average unit size of 738 SF. The rent comparables' unadjusted rent per month ranges from $1,039 to $1,516, with an average rent of $1,333. After applying adjustments to the comparables for differences in amenities, laundry, parking and utilities, the rent comparables' rent per month ranges from $1,089 to $1,591, with an average rent of $1,413.  Overall, our market rent projections fall in line with the subject's recent leases and within the range of adjusted rent comparables.

App. 150

| | | | 2 BEDROOM UNIT CONCLUSION | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | UNIT | RENT/MONTH | | ADJUSTED RENT/MONT | | NET | |
| COMP | UNIT TYPE | SIZE | $/UNIT | $/SF | $/UNIT | $/SF | ADJ % | |
| 1 | 2 BD / 2 BA | 825 | $1,515 | $1.84 | $1,595 | $1.93 | 5.3% | |
| 3 | 2 BD / 2 BA | 1,050 | $1,679 | $1.60 | $1,729 | $1.65 | 3.0% | |
| 3 | 2 BD / 2 BA | 1,200 | $1,729 | $1.44 | $1,779 | $1.48 | 2.9% | |
| 1 | 2 BD / 2 BA | 1,038 | $1,700 | $1.64 | $1,780 | $1.71 | 4.7% | |
| 2 | 2 BD / 2 BA | 1,076 | $1,685 | $1.57 | $1,790 | $1.66 | 6.2% | |
| 1 | 2 BD / 2 BA | 1,213 | $1,745 | $1.44 | $1,825 | $1.50 | 4.6% | |
| 2 | 2 BD / 2 BA | 1,133 | $1,730 | $1.53 | $1,835 | $1.62 | 6.1% | |
| 1 | 2 BD / 2 BA | 1,197 | $1,755 | $1.47 | $1,835 | $1.53 | 4.6% | |
| 4 | 2 BD / 2 BA | 1,018 | $1,743 | $1.71 | $1,818 | $1.79 | 4.3% | |
| 4 | 2 BD / 2 BA | 966 | $1,750 | $1.81 | $1,825 | $1.89 | 4.3% | |
| 2 | 2 BD / 2 BA | 1,238 | $1,765 | $1.43 | $1,870 | $1.51 | 5.9% | |
| 2 | 2 BD / 2 BA | 1,317 | $1,775 | $1.35 | $1,880 | $1.43 | 5.9% | |
| 4 | 2 BD / 2 BA | 1,000 | $1,805 | $1.81 | $1,880 | $1.88 | 4.2% | |
| 4 | 2 BD / 2 BA | 1,148 | $1,810 | $1.58 | $1,885 | $1.64 | 4.1% | |
| 1 | 2 BD / 2 BA | 1,606 | $2,100 | $1.31 | $2,180 | $1.36 | 3.8% | |
| LOW | | 825 | $1,515 | $1.31 | $1,595 | $1.36 | 2.9% | |
| HIGH | | 1,606 | $2,100 | $1.84 | $2,180 | $1.93 | 6.2% | |
| AVERAGE | | 1,135 | $1,752 | $1.57 | $1,834 | $1.64 | 4.7% | |
| MEDIAN | | 1,133 | $1,745 | $1.57 | $1,825 | $1.64 | 4.6% | |

| SUBJECT ANALYSIS & CONCLUSIONS | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | ASKING RENT | | ACTUAL RENT | | RECENTLY LEASED | | | CONCLUDED RENT | |
| UNITS | VAC | UNIT TYPE | SIZE | $/UNIT | $/SF | $/UNIT | $/SF | UNITS | $/UNIT | $/SF | $/UNIT | $/SF |
| 28 | 3 | 2 BD / 2 BA | 1,059 | $1,675 | $1.58 | $1,581 | $1.49 | 5 | $1,693 | $1.60 | $1,695 | $1.60 |
| 3 | 0 | 2 BD / 2 BA | 1,125 | $1,832 | $1.63 | $1,687 | $1.50 | 1 | $1,760 | $1.56 | $1,760 | $1.56 |
| 77 | 7 | 2 BD / 2 BA | 1,145 | $1,892 | $1.65 | $1,627 | $1.42 | 16 | $1,692 | $1.48 | $1,695 | $1.48 |
| 12 | 0 | 2 BD / 2 BA | 1,203 | $1,944 | $1.62 | $1,625 | $1.35 | 0 | - | | $1,700 | $1.41 |

The rent comparables range in size from 825 SF to 1,606 SF, with an average unit size of 1,135 SF. The rent comparables' unadjusted rent per month ranges from $1,515 to $2,100, with an average rent of $1,752. After applying adjustments to the comparables for differences in amenities, laundry, parking and utilities, the rent comparables' rent per month ranges from $1,595 to $2,180, with an average rent of $1,834. Overall, our market rent projections fall in line with the subject's recent leases and within the range of adjusted rent comparables.

| | | | 3 BEDROOM UNIT CONCLUSION | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | UNIT | RENT/MONTH | | ADJUSTED RENT/MONT | | NET | |
| COMP | UNIT TYPE | SIZE | $/UNIT | $/SF | $/UNIT | $/SF | ADJ % | |
| 4 | 3 BD / 2 BA | 1,358 | $2,037 | $1.50 | $2,112 | $1.56 | 3.7% | |
| 2 | 3 BD / 2 BA | 1,410 | $2,125 | $1.51 | $2,230 | $1.58 | 4.9% | |
| 4 | 3 BD / 2 BA | 1,237 | $2,149 | $1.74 | $2,224 | $1.80 | 3.5% | |
| LOW | | 1,237 | $2,037 | $1.50 | $2,112 | $1.56 | 3.5% | |
| HIGH | | 1,410 | $2,149 | $1.74 | $2,230 | $1.80 | 4.9% | |
| AVERAGE | | 1,335 | $2,104 | $1.58 | $2,189 | $1.64 | 4.0% | |
| MEDIAN | | 1,358 | $2,125 | $1.51 | $2,224 | $1.58 | 3.7% | |

| SUBJECT ANALYSIS & CONCLUSIONS | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | ASKING RENT | | ACTUAL RENT | | RECENTLY LEASED | | | CONCLUDED RENT | |
| UNITS | VAC | UNIT TYPE | SIZE | $/UNIT | $/SF | $/UNIT | $/SF | UNITS | $/UNIT | $/SF | $/UNIT | $/SF |
| 36 | 3 | 3 BD / 2 BA | 1,365 | $1,850 | $1.36 | $1,827 | $1.34 | 5 | $2,031 | $1.49 | $2,030 | $1.49 |

App. 151

The rent comparables range in size from 1,237 SF to 1,410 SF, with an average unit size of 1,335 SF. The rent comparables' unadjusted rent per month ranges from $2,037 to $2,149, with an average rent of $2,104. After applying adjustments to the comparables for differences in amenities, laundry, parking and utilities, the rent comparables' rent per month ranges from $2,112 to $2,230, with an average rent of $2,189.  Overall, our market rent projections fall in line with the subject's recent leases but below the range of adjusted rent comparables.  Thus, there appears to be additional upside in increasing rents above our projection.

## POTENTIAL RENTAL INCOME

The gross rental income equals the total gross income based the rent conclusions presented previously and is summarized in the following table.

| | | | | ASKING RENT | | | CONTRACT RENT (BLENDED)[1] | | | CONCLUDED MARKET RENT | | | CONTRACT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNIT TYPE | UNITS | VAC | SF | $/UNIT (MO.) | MONTHLY | ANNUALLY | $/UNIT (MO.) | MONTHLY | ANNUALLY | $/UNIT (MO.) | MONTHLY | ANNUALLY | V. MARKET |
| 1 BD / 1 BA | 48 | 5 | 798 | $1,335 | $64,080 | $768,960 | $1,328 | $63,763 | $765,156 | $1,395 | $66,960 | $803,520 | 95.2% |
| 1 BD / 1 BA | 68 | 5 | 832 | $1,405 | $95,540 | $1,146,480 | $1,414 | $96,152 | $1,153,824 | $1,475 | $100,300 | $1,203,600 | 95.9% |
| 2 BD / 2 BA | 28 | 3 | 1,059 | $1,675 | $46,900 | $562,800 | $1,594 | $44,620 | $535,440 | $1,695 | $47,460 | $569,520 | 94.0% |
| 2 BD / 2 BA | 3 | 0 | 1,125 | $1,832 | $5,496 | $65,952 | $1,687 | $5,060 | $60,720 | $1,760 | $5,280 | $63,360 | 95.8% |
| 2 BD / 2 BA | 77 | 7 | 1,145 | $1,892 | $145,684 | $1,748,208 | $1,633 | $125,757 | $1,509,084 | $1,695 | $130,515 | $1,566,180 | 96.4% |
| 2 BD / 2 BA | 12 | 0 | 1,203 | $1,944 | $23,328 | $279,936 | $1,625 | $19,500 | $234,000 | $1,700 | $20,400 | $244,800 | 95.6% |
| 3 BD / 2 BA | 36 | 3 | 1,365 | $1,850 | $66,600 | $799,200 | $1,844 | $66,372 | $796,464 | $2,030 | $73,080 | $876,960 | 90.8% |
| TOTAL | 272 | | | $1,646 | $447,628 | $5,371,536 | $1,549 | $421,224 | $5,054,688 | $1,632 | $443,995 | $5,327,940 | 94.9% |

**APARTMENT POTENTIAL GROSS INCOME**

[1] Contract + Market (Vacant Units Projected At Market Level)

### Rent Roll Analysis

The rent roll analysis serves as a crosscheck to the estimate of market rent for the subject. The collections shown on the rent roll include rent premiums and/or discounts.

| RENT ROLL ANALYSIS | | | |
|---|---|---|---|
| INCOME COMPONENT | | MONTHLY | TOTAL ANNUAL |
| 249 | Occupied Units @ Contract Rent | $383,834 | $4,606,008 |
| 23 | Vacant Units @ Market Rates | $37,390 | $448,680 |
| 272 | Total Units @ Contract Rent (Blended) | $421,224 | $5,054,688 |
| 272 | Total Units @ Market Rent | $443,995 | $5,327,940 |
| % Difference (In-Place versus Market) | | | 5.4% |

The variation between the total annual rent reflected in the rent roll analysis and the market rent conclusion owes to older leases that reflect recent lower rents. Based upon the current rent roll, the majority of the subject's in-place leases are slightly below market and loss-to-lease should trend downward over the next year as leases roll to current market terms. Given this situation, we have utilized a nominal loss to lease factor moving forward.

## INCOME & EXPENSE ANALYSIS

The preceding section addressed potential risks associated with the cash flow of the subject property. Having addressed potential risks, it is appropriate to analyze historical revenues and operating expenses. Operating expenses include those items necessary to maintain the subject property and generate income at the forecasted level. Expenses associated with debt financing, depreciation, or other accounting items are disregarded. Expenses are estimated based on one or more of the following sources: (1) historical or projected operation of the subject; (2) comparable expense properties; (3) published operating sources; or (4) individual suppliers. The expense comparables reflect varying accounting methods with respect to individual line items and reserves for replacement expenses. On a line-item basis, due to the variances in accounting and classification, their applicability is diminished. The following section provides supporting information and discusses the individual expense conclusions for the subject property.

App. 152

## SUBJECT OPERATING HISTORICALS

| | | | | | | | | | | | | | COLLIERS FORECAST | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YEAR | Oct 2021 T-12 | | | | Oct 2022 T-12 | | | | Oct 2022 T3 / T12 | | | | PROFORMA | | | |
| INCOME ITEMS | TOTAL | $/UNIT | $/SF | %EGI | TOTAL | $/UNIT | $/SF | %EGI | TOTAL | $/UNIT | $/SF | %EGI | TOTAL | $/UNIT | $/SF | %EGI |
| Potential Rental Income | $4,509,800 | $16,580 | $16.13 | 99.5% | $5,097,022 | $18,739 | $18.23 | 104.5% | $5,512,684 | $20,267 | $19.71 | 108.8% | $5,327,940 | $19,588 | $19.05 | 101.4% |
| TOTAL RENTAL INCOME | $4,509,800 | $16,580 | $16.13 | 99.5% | $5,097,022 | $18,739 | $18.23 | 104.5% | $5,512,684 | $20,267 | $19.71 | 108.8% | $5,327,940 | $19,588 | $19.05 | 101.4% |
| OTHER INCOME | | | | | | | | | | | | | | | | |
| Miscellaneous Income | $268,089 | $986 | $0.96 | 5.9% | $223,690 | $822 | $0.80 | 4.6% | $203,623 | $749 | $0.73 | 4.0% | $224,000 | $824 | $0.80 | 4.3% |
| Utility Reimbursements | $101,715 | $374 | $0.36 | 2.2% | $103,061 | $379 | $0.37 | 2.1% | $106,105 | $390 | $0.38 | 2.1% | $104,000 | $382 | $0.37 | 2.0% |
| TOTAL OTHER INCOME | $369,804 | $1,360 | $1.32 | 8.2% | $326,751 | $1,201 | $1.17 | 6.7% | $309,728 | $1,139 | $1.11 | 6.1% | $328,000 | $1,206 | $1.17 | 6.2% |
| POTENTIAL GROSS INCOME (PGI) | $4,879,604 | $17,940 | $17.45 | 107.7% | $5,423,773 | $19,940 | $19.40 | 111.1% | $5,822,412 | $21,406 | $20.82 | 114.9% | $5,655,940 | $20,794 | $20.23 | 107.6% |
| Vacancy | ($119,816) | ($441) | ($0.43) | (2.6%) | ($130,036) | ($478) | ($0.46) | (2.7%) | ($169,543) | ($623) | ($0.61) | (3.3%) | ($266,397) | ($979) | ($0.95) | (5.1%) |
| Credit Loss | ($26,225) | ($96) | ($0.09) | (0.6%) | ($47,612) | ($175) | ($0.17) | (1.0%) | ($28,642) | ($105) | ($0.10) | (0.6%) | ($26,640) | ($98) | ($0.10) | (0.5%) |
| Concessions | ($42,873) | ($158) | ($0.15) | (0.9%) | ($12,610) | ($46) | ($0.05) | (0.3%) | ($9,260) | ($34) | ($0.03) | (0.2%) | $0 | - | - | 0.0% |
| Loss To Lease | ($158,737) | ($584) | ($0.57) | (3.5%) | ($353,810) | ($1,301) | ($1.27) | (7.3%) | ($549,604) | ($2,021) | ($1.97) | (10.9%) | ($106,559) | ($392) | ($0.38) | (2.0%) |
| EFFECTIVE GROSS INCOME (EGI) | $4,531,953 | $16,662 | $16.21 | 100.0% | $4,879,705 | $17,940 | $17.45 | 100.0% | $5,065,363 | $18,623 | $18.11 | 100.0% | $5,256,345 | $19,325 | $18.80 | 100.0% |
| EXPENSE ITEMS | | | | | | | | | | | | | | | | |
| Real Estate Taxes | ($306,431) | ($1,127) | ($1.10) | (6.8%) | ($1,213,875) | ($4,463) | ($4.34) | (24.9%) | ($1,213,875) | ($4,463) | ($4.34) | (24.0%) | ($968,213) | ($3,560) | ($3.46) | (18.4%) |
| Franchise Tax | $0 | - | - | 0.0% | $0 | - | - | 0.0% | $0 | - | - | 0.0% | ($17,399) | ($64) | ($0.06) | (0.3%) |
| Property Insurance | ($109,480) | ($403) | ($0.39) | (2.4%) | ($108,405) | ($399) | ($0.39) | (2.2%) | ($108,405) | ($399) | ($0.39) | (2.1%) | ($150,000) | ($551) | ($0.54) | (2.9%) |
| Gas | $0 | - | - | 0.0% | $0 | - | - | 0.0% | $0 | - | - | 0.0% | $0 | - | - | 0.0% |
| Electricity | ($27,572) | ($101) | ($0.10) | (0.6%) | ($24,529) | ($90) | ($0.09) | (0.5%) | ($24,529) | ($90) | ($0.09) | (0.5%) | ($25,000) | ($92) | ($0.09) | (0.5%) |
| Water & Sewer | ($97,496) | ($358) | ($0.35) | (2.2%) | ($97,023) | ($357) | ($0.35) | (2.0%) | ($97,023) | ($357) | ($0.35) | (1.9%) | ($98,000) | ($360) | ($0.35) | (1.9%) |
| Trash | ($24,933) | ($92) | ($0.09) | (0.6%) | ($27,039) | ($99) | ($0.10) | (0.6%) | ($27,039) | ($99) | ($0.10) | (0.5%) | ($28,000) | ($103) | ($0.10) | (0.5%) |
| Repairs & Maintenance | ($111,188) | ($409) | ($0.40) | (2.5%) | ($129,670) | ($477) | ($0.46) | (2.7%) | ($129,670) | ($477) | ($0.46) | (2.6%) | ($150,000) | ($551) | ($0.54) | (2.9%) |
| Management Fee | ($123,931) | ($456) | ($0.44) | (2.7%) | ($134,525) | ($495) | ($0.48) | (2.8%) | ($134,525) | ($495) | ($0.48) | (2.7%) | ($144,549) | ($531) | ($0.52) | (2.8%) |
| Payroll | ($277,316) | ($1,020) | ($0.99) | (6.1%) | ($314,771) | ($1,157) | ($1.13) | (6.5%) | ($314,771) | ($1,157) | ($1.13) | (6.2%) | ($355,000) | ($1,305) | ($1.27) | (6.8%) |
| Advertising | ($57,310) | ($211) | ($0.20) | (1.3%) | ($51,552) | ($190) | ($0.18) | (1.1%) | ($51,552) | ($190) | ($0.18) | (1.0%) | ($52,000) | ($191) | ($0.19) | (1.0%) |
| Administrative | ($50,744) | ($187) | ($0.18) | (1.1%) | ($51,646) | ($190) | ($0.18) | (1.1%) | ($51,646) | ($190) | ($0.18) | (1.0%) | ($75,000) | ($276) | ($0.27) | (1.4%) |
| Asset specific / Other | ($16,861) | ($62) | ($0.06) | (0.4%) | ($16,680) | ($61) | ($0.06) | (0.3%) | ($16,680) | ($61) | ($0.06) | (0.3%) | ($17,000) | ($63) | ($0.06) | (0.3%) |
| Administrative Unit(s) | ($20,463) | ($75) | ($0.07) | (0.5%) | ($17,294) | ($64) | ($0.06) | (0.4%) | ($17,294) | ($64) | ($0.06) | (0.3%) | ($17,700) | ($65) | ($0.06) | (0.3%) |
| Reserves | $0 | - | - | 0.0% | $0 | - | - | 0.0% | $0 | - | - | 0.0% | ($54,400) | ($200) | ($0.19) | (1.0%) |
| TOTAL EXPENSES | ($1,223,725) | ($4,499) | ($4.38) | (27.0%) | ($2,187,009) | ($8,040) | ($7.82) | (44.8%) | ($2,187,009) | ($8,040) | ($7.82) | (43.2%) | ($2,152,261) | ($7,913) | ($7.70) | (40.9%) |
| NET OPERATING INCOME (NOI) | $3,308,228 | $12,163 | $11.83 | 73.0% | $2,692,696 | $9,900 | $9.63 | 55.2% | $2,878,354 | $10,582 | $10.29 | 56.8% | $3,104,084 | $11,412 | $11.10 | 59.1% |

App. 153

## OTHER INCOME

In the following section, we analyzed and made conclusions for the other income items of the subject property.

## OTHER INCOME ANALYSIS & CONCLUSIONS

### MISCELLANEOUS INCOME

| YEAR | SUBJECT | | | |
|---|---|---|---|---|
| | TOTAL | $/UNIT | $/SF | %EGI |
| Oct 2021 T-12 | $268,089 | $986 | $0.96 | 5.9% |
| Oct 2022 T-12 | $223,690 | $822 | $0.80 | 4.6% |
| Oct 2022 T3 / T12 | $203,623 | $749 | $0.73 | 4.0% |
| CONCLUSION | $224,000 | $824 | $0.80 | 4.3% |

**ANALYSIS**

Miscellaneous income may be attributed to furniture rent, washer/dryer rental, late charges, lease termination fees, month-to-month fees, NSF fees, pet fees, move-out charges, or any other related charges. Overall, we have leaned on the subject's historical figures for our projection.

### UTILITY REIMBURSEMENTS

| YEAR | SUBJECT | | | |
|---|---|---|---|---|
| | TOTAL | $/UNIT | $/SF | %EGI |
| Oct 2021 T-12 | $101,715 | $374 | $0.36 | 2.2% |
| Oct 2022 T-12 | $103,061 | $379 | $0.37 | 2.1% |
| Oct 2022 T3 / T12 | $106,105 | $390 | $0.38 | 2.1% |
| CONCLUSION | $104,000 | $382 | $0.37 | 2.0% |

**ANALYSIS**

Typically the full 12-month reporting periods will provide the best indicator as utility rates can fluctuate during the warmer and cooler months. Therefore, we have relied on the trailing 12-months figure for our projection. If utility costs differ from our projection, utility reimbursements should offset the majority of the delta.

### Other Income

Our analysis and conclusions of the subject's other income are detailed as follows:

| TOTAL OTHER INCOME | | | | | |
|---|---|---|---|---|---|
| YEAR | TOTAL | $/UNIT | $/SF | %EGI | ANALYSIS |
| Oct 2021 T-12 | $369,804 | $1,360 | $1.32 | 8.2% | Overall, our total Other Income projection is well supported by the historical figures. |
| Oct 2022 T-12 | $326,751 | $1,201 | $1.17 | 6.7% | |
| Oct 2022 T3 / T12 | $309,728 | $1,139 | $1.11 | 6.1% | |
| CONCLUSION | $328,000 | $1,206 | $1.17 | 6.2% | |

### Vacancy and Credit Loss

This category was discussed in depth in the market analysis section of this report. Please reference that discussion for a full analysis.

| INCOME LOSS | |
|---|---|
| General Vacancy Rate | 5.0% |
| Credit Loss Conclusion | 0.5% |
| Concessions | 0.0% |
| Loss to Lease | 2.0% |
| **TOTAL** | **7.5%** |

App. 154

**Analysis of Operating Expenses**

Expenses are estimated based on one or more of the following sources: (1) historical or projected operation of the subject; (2) comparable expense properties; (3) published operating sources; or (4) individual suppliers. The expense comparables reflect varying accounting methods with respect to individual line items and reserves for replacement expenses. On a line-item basis, due to the variances in accounting and classification, their applicability is diminished. The following section provides supporting information and discusses the individual expense conclusions for the subject property. The operating expenses for the subject property were presented previously. The following chart summarizes comparable expenses.

| EXPENSE COMPARABLES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **COMPARABLE** | **COMP 1** | | **COMP 2** | | **COMP 3** | | **COMP 4** | | **COMP 5** | | **COMP 6** | |
| MSA | DFW | | DFW | | DFW | | DFW | | DFW | | DFW | |
| State | Texas | | Texas | | Texas | | Texas | | Texas | | Texas | |
| Expense Year | 2021 | | 2021 | | 2021 | | 2022 | | 2022 | | 2022 | |
| Units | 304 | | 399 | | 308 | | 248 | | 247 | | 334 | |
| Net Rentable Area | 270,934 | | 343,064 | | 296,296 | | 198,772 | | 215,785 | | 298,542 | |
| Year Built | 2014 | | 2008 | | 2016 | | 2018 | | 2017 | | 2010 | |
| Rental Income | $13,516 | | $16,691 | | $17,315 | | $16,182 | | $16,421 | | $18,594 | |
| **EGI ($/UNIT)** | $15,148 | | $17,198 | | $18,128 | | $15,661 | | $15,783 | | $17,512 | |
| **EXPENSE ITEMS** | **$/UNIT** | **$/SF** | **$/UNIT** | **$/SF** | **$/UNIT** | **$/SF** | **$/UNIT** | **$/SF** | **$/UNIT** | **$/SF** | **$/UNIT** | **$/SF** |
| Real Estate Taxes | $3,065 | $3.44 | $4,067 | $4.73 | $3,753 | $3.90 | $2,581 | $3.22 | $4,217 | $4.83 | $4,168 | $4.66 |
| Franchise Tax | - | - | - | - | $60 | $0.06 | - | - | $53 | $0.06 | $53 | $0.06 |
| Property Insurance | $513 | $0.58 | $373 | $0.43 | $345 | $0.36 | $603 | $0.75 | $661 | $0.76 | $319 | $0.36 |
| Gas | - | - | $5 | $0.01 | - | - | - | - | $3 | $0.00 | - | - |
| Electricity | $221 | $0.25 | $153 | $0.18 | $150 | $0.16 | $247 | $0.31 | $168 | $0.19 | $125 | $0.14 |
| Water & Sewer | $589 | $0.66 | $496 | $0.58 | $407 | $0.42 | $66 | $0.08 | $498 | $0.57 | $500 | $0.56 |
| Trash | $79 | $0.09 | $257 | $0.30 | $264 | $0.27 | $341 | $0.43 | $304 | $0.35 | $287 | $0.32 |
| Repairs & Maintenance | $490 | $0.55 | $614 | $0.71 | $615 | $0.64 | $569 | $0.71 | $565 | $0.65 | $471 | $0.53 |
| Management Fee | $398 | $0.45 | $429 | $0.50 | $453 | $0.47 | $459 | $0.57 | $428 | $0.49 | $521 | $0.58 |
| Payroll | $990 | $1.11 | $1,244 | $1.45 | $1,295 | $1.35 | $1,518 | $1.89 | $1,469 | $1.68 | $1,259 | $1.41 |
| Advertising | $397 | $0.45 | $173 | $0.20 | $185 | $0.19 | $107 | $0.13 | $139 | $0.16 | $243 | $0.27 |
| Administrative | $84 | $0.09 | $304 | $0.35 | $317 | $0.33 | $275 | $0.34 | $176 | $0.20 | $274 | $0.31 |
| Asset specific / Other | $54 | $0.06 | - | - | - | - | $427 | $0.53 | - | - | $72 | $0.08 |
| Administrative Unit(s) | - | - | $122 | $0.14 | $133 | $0.14 | $45 | $0.06 | $130 | $0.15 | $126 | $0.14 |
| Reserves | - | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL EXPENSES ($/UNIT)** | **$6,879** | **$7.72** | **$8,236** | **$9.58** | **$7,977** | **$8.29** | **$7,239** | **$9.03** | **$8,813** | **$10.09** | **$8,418** | **$9.42** |

App. 155

## Conclusion of Operating Expenses

In the following section we discuss the individual expense conclusions for the subject property.

## EXPENSE ANALYSIS & CONCLUSIONS

### REAL ESTATE TAXES

| YEAR | SUBJECT TOTAL | $/UNIT | $/SF | %EGI | COMP | EXPENSE COMPS $/UNIT | $/SF | %EGI |
|------|------|------|------|------|------|------|------|------|
| Oct 2021 T-12 | $306,431 | $1,127 | $1.10 | 6.8% | 1 | $3,065 | $3.44 | 20.2% |
| Oct 2022 T-12 | $1,213,875 | $4,463 | $4.34 | 24.9% | 2 | $4,067 | $4.73 | 23.6% |
| | | | | | 3 | $3,753 | $3.90 | 20.7% |
| | | | | | 4 | $2,581 | $3.22 | 16.5% |
| | | | | | 5 | $4,217 | $4.83 | 26.7% |
| | | | | | 6 | $4,168 | $4.66 | 23.8% |
| CONCLUSION | $968,213 | $3,560 | $3.46 | 18.4% | AVG | $3,642 | $4.13 | 21.9% |

**ANALYSIS**

Please refer to the Assessments and Taxes section for additional details.

### FRANCHISE TAX

| YEAR | SUBJECT TOTAL | $/UNIT | $/SF | %EGI | COMP | EXPENSE COMPS $/UNIT | $/SF | %EGI |
|------|------|------|------|------|------|------|------|------|
| Oct 2021 T-12 | $0 | | $0.00 | 0.0% | 1 | - | - | - |
| Oct 2022 T-12 | $0 | | $0.00 | 0.0% | 2 | - | - | - |
| | | | | | 3 | $60 | $0.06 | 0.3% |
| | | | | | 4 | - | - | - |
| | | | | | 5 | $53 | $0.06 | 0.3% |
| | | | | | 6 | $53 | $0.06 | 0.3% |
| CONCLUSION | $17,399 | $64 | $0.06 | 0.3% | AVG | $55 | $0.06 | 0.3% |

**ANALYSIS**

Franchise Tax is an income tax which depends on numerous scenarios and there are various tax rates that could be imposed on the property owner, if any. Thus, for our analysis we have assumed the subject's owners would qualify for the 0.331% tax rate unless the property's EGI is over $20 million. If the property has an EGI below $1,230,000, no franchise tax would be due.

### PROPERTY INSURANCE

| YEAR | SUBJECT TOTAL | $/UNIT | $/SF | %EGI | COMP | EXPENSE COMPS $/UNIT | $/SF | %EGI |
|------|------|------|------|------|------|------|------|------|
| Oct 2021 T-12 | $109,480 | $403 | $0.39 | 2.4% | 1 | $513 | $0.58 | 3.4% |
| Oct 2022 T-12 | $108,405 | $399 | $0.39 | 2.2% | 2 | $373 | $0.43 | 2.2% |
| | | | | | 3 | $345 | $0.36 | 1.9% |
| | | | | | 4 | $603 | $0.75 | 3.8% |
| | | | | | 5 | $661 | $0.76 | 4.2% |
| | | | | | 6 | $319 | $0.36 | 1.8% |
| CONCLUSION | $150,000 | $551 | $0.54 | 2.9% | AVG | $469 | $0.54 | 2.9% |

**ANALYSIS**

This expense includes all premiums and costs incurred for insurance covering structures, public liability, rental value, and equipment. The subject's historical cost falls towards the lower end of the expense comparable range and the owner likely has a blanket insurance policy. Therefore, we have projected an insurance cost more in line with typical market.

### GAS

| YEAR | SUBJECT TOTAL | $/UNIT | $/SF | %EGI | COMP | EXPENSE COMPS $/UNIT | $/SF | %EGI |
|------|------|------|------|------|------|------|------|------|
| Oct 2021 T-12 | $0 | | $0.00 | 0.0% | 1 | - | - | - |
| Oct 2022 T-12 | $0 | | $0.00 | 0.0% | 2 | $5 | $0.01 | 0.0% |
| | | | | | 3 | - | - | - |
| | | | | | 4 | - | - | - |
| | | | | | 5 | $3 | $0.00 | 0.0% |
| | | | | | 6 | - | - | - |
| CONCLUSION | $0 | - | - | 0.0% | AVG | $4 | $0.00 | 0.0% |

**ANALYSIS**

Gas is not utilized at the subject.

### ELECTRICITY

| YEAR | SUBJECT TOTAL | $/UNIT | $/SF | %EGI | COMP | EXPENSE COMPS $/UNIT | $/SF | %EGI |
|------|------|------|------|------|------|------|------|------|
| Oct 2021 T-12 | $27,572 | $101 | $0.10 | 0.6% | 1 | $221 | $0.25 | 1.5% |
| Oct 2022 T-12 | $24,529 | $90 | $0.09 | 0.5% | 2 | $153 | $0.18 | 0.9% |
| | | | | | 3 | $150 | $0.16 | 0.8% |
| | | | | | 4 | $247 | $0.31 | 1.6% |
| | | | | | 5 | $168 | $0.19 | 1.1% |
| | | | | | 6 | $125 | $0.14 | 0.7% |
| CONCLUSION | $25,000 | $92 | $0.09 | 0.5% | AVG | $178 | $0.20 | 1.1% |

**ANALYSIS**

This expense includes all electricity costs for the subject. Given that electric costs can vary from property-to-property due to numerous variables, we have leaned on the subject's historical figures for our projection.

### WATER & SEWER

| YEAR | SUBJECT TOTAL | $/UNIT | $/SF | %EGI | COMP | EXPENSE COMPS $/UNIT | $/SF | %EGI |
|------|------|------|------|------|------|------|------|------|
| Oct 2021 T-12 | $97,496 | $358 | $0.35 | 2.2% | 1 | $589 | $0.66 | 3.9% |
| Oct 2022 T-12 | $97,023 | $357 | $0.35 | 2.0% | 2 | $496 | $0.58 | 2.9% |
| | | | | | 3 | $407 | $0.42 | 2.2% |
| | | | | | 4 | $66 | $0.08 | 0.4% |
| | | | | | 5 | $498 | $0.57 | 3.2% |
| | | | | | 6 | $500 | $0.56 | 2.9% |
| CONCLUSION | $98,000 | $360 | $0.35 | 1.9% | AVG | $426 | $0.48 | 2.6% |

**ANALYSIS**

This expense includes all water/sewer costs for the subject. Given that water costs can vary from property-to-property due to numerous variables, we have leaned on the subject's historical figures for our projection. We note that should water/sewer costs differ from our projection, the majority of the delta will be offset by tenant reimbursements.

App. 156

## TRASH

| YEAR | SUBJECT | | | | EXPENSE COMPS | | | |
|---|---|---|---|---|---|---|---|---|
| | TOTAL | $/UNIT | $/SF | %EGI | COMP | $/UNIT | $/SF | %EGI |
| Oct 2021 T-12 | $24,933 | $92 | $0.09 | 0.6% | 1 | $79 | $0.09 | 0.5% |
| Oct 2022 T-12 | $27,039 | $99 | $0.10 | 0.6% | 2 | $257 | $0.30 | 1.5% |
| | | | | | 3 | $264 | $0.27 | 1.5% |
| | | | | | 4 | $341 | $0.43 | 2.2% |
| | | | | | 5 | $304 | $0.35 | 1.9% |
| | | | | | 6 | $287 | $0.32 | 1.6% |
| CONCLUSION | $28,000 | $103 | $0.10 | 0.5% | AVG | $255 | $0.29 | 1.5% |

**ANALYSIS**

This category includes trash removal expenses for the subject. Given that trash costs can vary from property-to-property due to numerous variables, we have leaned on the subject's historical figures for our projection.

## REPAIRS & MAINTENANCE

| YEAR | SUBJECT | | | | EXPENSE COMPS | | | |
|---|---|---|---|---|---|---|---|---|
| | TOTAL | $/UNIT | $/SF | %EGI | COMP | $/UNIT | $/SF | %EGI |
| Oct 2021 T-12 | $111,188 | $409 | $0.40 | 2.5% | 1 | $490 | $0.55 | 3.2% |
| Oct 2022 T-12 | $129,670 | $477 | $0.46 | 2.7% | 2 | $614 | $0.71 | 3.6% |
| | | | | | 3 | $615 | $0.64 | 3.4% |
| | | | | | 4 | $569 | $0.71 | 3.6% |
| | | | | | 5 | $565 | $0.65 | 3.6% |
| | | | | | 6 | $471 | $0.53 | 2.7% |
| CONCLUSION | $150,000 | $551 | $0.54 | 2.9% | AVG | $554 | $0.63 | 3.3% |

**ANALYSIS**

This expense covers the cost of all routine maintenance and repairs. The subject's historical costs fall towards the lower end of the expense comparable range. Therefore, we have projected an R&M expense more in line with typical market.

## MANAGEMENT FEE

| YEAR | SUBJECT | | | | EXPENSE COMPS | | | |
|---|---|---|---|---|---|---|---|---|
| | TOTAL | $/UNIT | $/SF | %EGI | COMP | $/UNIT | $/SF | %EGI |
| Oct 2021 T-12 | $123,931 | $456 | $0.44 | 2.73% | 1 | $398 | $0.45 | 2.63% |
| Oct 2022 T-12 | $134,525 | $495 | $0.48 | 2.76% | 2 | $429 | $0.50 | 2.49% |
| | | | | | 3 | $453 | $0.47 | 2.50% |
| | | | | | 4 | $459 | $0.57 | 2.93% |
| | | | | | 5 | $428 | $0.49 | 2.71% |
| | | | | | 6 | $521 | $0.58 | 2.98% |
| CONCLUSION | $144,549 | $531 | $0.52 | 2.75% | AVG | $448 | $0.51 | 2.71% |

**ANALYSIS**

The property is currently 3rd party-managed. A third-party management company would typically charge a management fee around 2.50% to 3.00% for the subject property, given the property size and income characteristics. Therefore, we have projected a management fee in line with the current rate and typical market.

## PAYROLL

| YEAR | SUBJECT | | | | EXPENSE COMPS | | | |
|---|---|---|---|---|---|---|---|---|
| | TOTAL | $/UNIT | $/SF | %EGI | COMP | $/UNIT | $/SF | %EGI |
| Oct 2021 T-12 | $277,316 | $1,020 | $0.99 | 6.1% | 1 | $990 | $1.11 | 6.5% |
| Oct 2022 T-12 | $314,771 | $1,157 | $1.13 | 6.5% | 2 | $1,244 | $1.45 | 7.2% |
| | | | | | 3 | $1,295 | $1.35 | 7.1% |
| | | | | | 4 | $1,518 | $1.89 | 9.7% |
| | | | | | 5 | $1,469 | $1.68 | 9.3% |
| | | | | | 6 | $1,259 | $1.41 | 7.2% |
| CONCLUSION | $355,000 | $1,305 | $1.27 | 6.8% | AVG | $1,296 | $1.48 | 7.8% |

**ANALYSIS**

This expense consists of all payroll and associated employee benefits related to the subject's personnel directly involved in the management of the subject. The subject's historical costs fall at the low end of the expense comparable range. Therefore, we have projected a payroll cost more in line with typical market.

## ADVERTISING

| YEAR | SUBJECT | | | | EXPENSE COMPS | | | |
|---|---|---|---|---|---|---|---|---|
| | TOTAL | $/UNIT | $/SF | %EGI | COMP | $/UNIT | $/SF | %EGI |
| Oct 2021 T-12 | $57,310 | $211 | $0.20 | 1.3% | 1 | $397 | $0.45 | 2.6% |
| Oct 2022 T-12 | $51,552 | $190 | $0.18 | 1.1% | 2 | $173 | $0.20 | 1.0% |
| | | | | | 3 | $185 | $0.19 | 1.0% |
| | | | | | 4 | $107 | $0.13 | 0.7% |
| | | | | | 5 | $139 | $0.16 | 0.9% |
| | | | | | 6 | $243 | $0.27 | 1.4% |
| CONCLUSION | $52,000 | $191 | $0.19 | 1.0% | AVG | $207 | $0.23 | 1.3% |

**ANALYSIS**

This expense includes marketing, advertising and promoting the subject property. The conclusion is based on the historical expenses which are supported by the expense comparable information.

## ADMINISTRATIVE

| YEAR | SUBJECT | | | | EXPENSE COMPS | | | |
|---|---|---|---|---|---|---|---|---|
| | TOTAL | $/UNIT | $/SF | %EGI | COMP | $/UNIT | $/SF | %EGI |
| Oct 2021 T-12 | $50,744 | $187 | $0.18 | 1.1% | 1 | $84 | $0.09 | 0.6% |
| Oct 2022 T-12 | $51,646 | $190 | $0.18 | 1.1% | 2 | $304 | $0.35 | 1.8% |
| | | | | | 3 | $317 | $0.33 | 1.7% |
| | | | | | 4 | $275 | $0.34 | 1.8% |
| | | | | | 5 | $176 | $0.20 | 1.1% |
| | | | | | 6 | $274 | $0.31 | 1.6% |
| CONCLUSION | $75,000 | $276 | $0.27 | 1.4% | AVG | $238 | $0.27 | 1.4% |

**ANALYSIS**

This expense includes office supplies, accounting, legal fees, other professional fees, and all other administrative costs. The subject's historical costs fall at the lower end of the expense comparable range. Therefore, we have projected an administrative expense more in line with typical market.

App. 157

## ASSET SPECIFIC / OTHER

| | SUBJECT | | | | EXPENSE COMPS | | | |
|---|---|---|---|---|---|---|---|---|
| YEAR | TOTAL | $/UNIT | $/SF | %EGI | COMP | $/UNIT | $/SF | %EGI |
| Oct 2021 T-12 | $16,861 | $62 | $0.06 | 0.4% | 1 | $54 | $0.06 | 0.4% |
| Oct 2022 T-12 | $16,680 | $61 | $0.06 | 0.3% | 2 | - | - | - |
| | | | | | 3 | - | - | - |
| | | | | | 4 | $427 | $0.53 | 2.7% |
| | | | | | 5 | - | - | - |
| | | | | | 6 | $72 | $0.08 | 0.4% |
| CONCLUSION | $17,000 | $63 | $0.06 | 0.3% | AVG | $184 | $0.22 | 1.2% |

**ANALYSIS**

The subject's P&L's detailed two asset specific expense items for utility billing service and security service. Thus, we have projected a similar expense for utility billing and security service going forward.

## ADMINISTRATIVE UNIT(S)

| | SUBJECT | | | | EXPENSE COMPS | | | |
|---|---|---|---|---|---|---|---|---|
| YEAR | TOTAL | $/UNIT | $/SF | %EGI | COMP | $/UNIT | $/SF | %EGI |
| Oct 2021 T-12 | $20,463 | $75 | $0.07 | 0.5% | 1 | - | - | - |
| Oct 2022 T-12 | $17,294 | $64 | $0.06 | 0.4% | 2 | $122 | $0.14 | 0.7% |
| | | | | | 3 | $133 | $0.14 | 0.7% |
| | | | | | 4 | $45 | $0.06 | 0.3% |
| | | | | | 5 | $130 | $0.15 | 0.8% |
| | | | | | 6 | $126 | $0.14 | 0.7% |
| CONCLUSION | $17,700 | $65 | $0.06 | 0.3% | AVG | $111 | $0.13 | 0.7% |

**ANALYSIS**

Our payroll projections specifically assume that no employees will receive free rent. If an employee does receive free rent, then there should be a commensurate decrease in salaries. Therefore, we have not projected any income loss from the employees. The subject has one model unit (Unit #116; 832 SF). Therefore, our projection is based upon the projected rent for the 832 SF unit.

## RESERVES

| | SUBJECT | | | | EXPENSE COMPS | | | |
|---|---|---|---|---|---|---|---|---|
| YEAR | TOTAL | $/UNIT | $/SF | %EGI | COMP | $/UNIT | $/SF | %EGI |
| Oct 2021 T-12 | $0 | | $0.00 | 0.0% | 1 | - | - | - |
| Oct 2022 T-12 | $0 | | $0.00 | 0.0% | 2 | - | - | - |
| | | | | | 3 | - | - | - |
| | | | | | 4 | - | - | - |
| | | | | | 5 | - | - | - |
| | | | | | 6 | - | - | - |
| CONCLUSION | $54,400 | $200 | $0.19 | 1.0% | AVG | - | - | - |

**ANALYSIS**

Reserves for replacements typically average from $150 to $350 per unit, depending on number of units, average unit size, and condition of the property. In this instance, the appraisers have utilized a per unit amount of $200, or $54,400 which is considered sufficient, if properly invested, to yield the amount necessary for the replacement of items such as appliances, roofs, carpet and parking areas.

## TOTAL EXPENSES

| TOTAL EXPENSES | LOW | HIGH |
|---|---|---|
| SUBJECT HISTORICAL $/UNIT | $4,499 | $8,040 |
| EXPENSE COMPARABLES $/UNIT | $6,879 | $8,813 |
| SALE COMPARABLE $/UNIT | $8,139 | $10,013 |
| SUBJECT HISTORICAL %EGI | 27.0% | 44.8% |
| EXPENSE COMPARABLES %EGI | 44.0% | 55.8% |
| SALE COMPARABLES %EGI | 44.0% | 51.5% |
| TOTAL EXPENSES $/UNIT | $7,913 | |
| TOTAL EXPENSES %EGI | 40.9% | |
| TOTAL EXPENSES | $2,152,261 | |

**CONCLUSION**

Our overall projection falls within the expense comparable range. We note that our projection includes reserves while none of the expense comparables have reserves included.

App. 158

## DEVELOPMENT OF CAPITALIZATION RATE

The going-in capitalization rate, also known as overall rate (OAR), can be determined using several sources and methods. In developing our opinion of OAR, the following techniques were used:

› Comparable Sales
› Investor Surveys
› Band of Investment Technique

### Comparable Sales

The following table presents a summary of the comparable sales used to derive our direct capitalization rate.

| | NAME | CITY | ST | SALE DATE | YR BLT | UNITS | AVG UNIT SF | $/UNIT | SALE PRICE | CAP RATE |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CAPITALIZATION RATE COMPARABLES (OAR)** | | | | | | | | | |
| 1 | Bardin Greene | Arlington | TX | October 1, 2022 | 2001 | 285 | 852 | $203,509 | $58,000,000 | 4.14% |
| 2 | Creekside South | Wylie | TX | August 18, 2022 | 2014 | 252 | 936 | $253,968 | $64,000,000 | 4.01% |
| 3 | Saxon Woods | McKinney | TX | June 1, 2022 | 2000 | 510 | 898 | $321,569 | $164,000,000 | 3.78% |
| 4 | Rancho Mirage | Irving | TX | April 28, 2022 | 1990 | 310 | 883 | $246,290 | $76,350,000 | 4.21% |
| 5 | Regalia Mansfield | Mansfield | TX | April 13, 2022 | 2016 | 308 | 962 | $254,221 | $78,300,000 | 3.91% |
| 6 | Watervue Apartments | Keller | TX | April 13, 2022 | 2008 | 399 | 859 | $237,469 | $94,750,000 | 4.00% |
| | **ADDITIONAL COMPS** | | | | | | | | | |
| | Horizon at Ridgeview | Fort Worth | TX | Contract | 2021 | 112 | 959 | $291,518 | $32,650,000 | 4.84% |
| | Avilla Reserve | Justin | TX | November 10, 2022 | 2020 | 227 | 980 | $335,000 | $76,045,000 | 4.51% |
| | Oaks 55 | Euless | TX | Contract | 2018 | 151 | 832 | $231,788 | $35,000,000 | 5.06% |
| | CityPlace Heights | Dallas | TX | September 7, 2022 | 2012 | 396 | 947 | $255,051 | $101,000,000 | 4.48% |
| | Axiom HUB 121 | McKinney | TX | August 25, 2022 | 2018 | 286 | 807 | $284,091 | $81,250,000 | 3.95% |
| | Harmony Luxury | Rowlett | TX | May 12, 2022 | 2018 | 644 | 821 | $253,106 | $163,000,000 | 3.50% |
| | Domain at The One Forty | Garland | TX | May 5, 2022 | 2018 | 299 | 1,035 | $248,161 | $74,200,000 | 3.84% |
| | Royalton at Grand Prairie | Grand Prairie | TX | May 2, 2022 | 2021 | 300 | 888 | $240,667 | $72,200,000 | 4.26% |
| | The Ellis | Carrollton | TX | April 13, 2022 | 2015 | 330 | 939 | $315,152 | $104,000,000 | 3.42% |
| **LOW** | | | | April 2022 | | | | | | **3.42%** |
| **HIGH** | | | | November 2022 | | | | | | **5.06%** |
| **AVERAGE** | | | | June 2022 | | | | | | **4.13%** |
| **MEDIAN** | | | | May 2022 | | | | | | **4.01%** |
| **INDICATED CAPITALIZATION RATE (OAR)** | | | | | | | | | | **5.00%** |

Rising interest rates will make acquisitions more challenging, but the rate jump is coming when commercial real estate fundamentals are strong, particularly in multifamily, which is benefitting from a supply-demand imbalance in material and labor shortages that have increased the barriers to building new supply. Fundamentals remain sound, with on-going rental rate increases, while single-family home inventory is scarce and new home supply is also constrained due to elevated construction costs. These factors are anticipated to maintain or even increase the percentage of renters in the US, which is anticipated to positively impact occupancies and rental rates. As a result, investors and owners continue to anticipate rental rate growth outpacing CPI, and resulting in more material NOI gains, which is anticipated to help combat rising interest rates.

The stability of multifamily assets is expected to remain appealing to institutional and non-institutional investors. Assuming the anticipated rent growth rate continues, investor returns in the multifamily market should outperform most other major real estate sectors.

App. 159

Based upon the above information, increasing interest rate environment, and conversations with brokers active in the market, a capitalization rate at the upper end of the range of the sales is reasonable for the subject. Several market participants have noted 25bps to 75bps increases in capitalization rates over the past few months.

**Investor Surveys**

The following table provides capitalization rate statistics as surveyed by investors that we considered to be relevant to the subject property and our independent market participant interviews.

| CAPITALIZATION RATE SURVEYS (OAR) | | | | | | | |
|---|---|---|---|---|---|---|---|
| SOURCE | QUARTER | RANGE | | | AVG | LAST Q | LAST YR |
| **PriceWaterhouse Coopers** | | | | | | | |
| National Apartment Market | 3Q 22 | 3.00% | to | 8.00% | 4.75% | 4.45% | 4.59% |
| Southeast Region Apartment | 3Q 22 | 3.00% | to | 4.50% | 4.00% | 3.85% | 4.60% |
| **RealtyRates.com** | | | | | | | |
| Garden/Suburban TH | 2Q 22 | 4.37% | to | 10.65% | 7.24% | 6.88% | 7.19% |
| Apartments | 2Q 22 | 4.37% | to | 11.77% | 7.96% | 7.64% | 7.95% |
| **Real Capital Analytics** | | | | | | | |
| Dallas | 3Q 22 | | | | 4.05% | 4.38% | 4.22% |
| **10 Year Treasury** | 3Q 22 | - | | - | 3.11% | 2.93% | 1.32% |
| **Market Participant Interview** | | | | | | | |
| Investment Sales Brokers | 4Q 22 | 4.50% | to | 5.00% | 4.75% | - | - |
| **AVERAGE** | | **3.85% to** | | **7.98%** | **5.46%** | **5.44%** | **5.71%** |

**Band of Investment Technique**

Most properties are purchased with debt and equity capital; therefore, the overall capitalization rate must satisfy the market return requirements of both investment positions. Available financing information from lenders and the sales comparables indicates the following terms:

| BAND OF INVESTMENT ASSUMPTIONS | |
|---|---|
| Loan Amortization Period | 30 Years |
| Interest Rate | 5.50% |
| Loan-to-Value (LTV) Ratio | 65% |
| Mortgage Constant | 6.81% |

Equity dividend rates vary depending upon motivations of buyers and financing terms. The previous terms and an appropriate equity dividend rate are used in the Band of Investments calculations, which are presented on the following chart.

| BAND OF INVESTMENT CALCULATION | | | | | |
|---|---|---|---|---|---|
| Mortgage Component | 65% | x | 6.81% | = | 4.429% |
| Equity Component | 35% | x | 5.00% | = | 1.750% |
| Indicated Capitalization Rate | | | | | 6.179% |
| **INDICATED CAPITALIZATION RATE** | | | | | **6.18%** |

**Debt Coverage Ratio Technique**

An alternate method to calculating capitalization rates based on financing metrics is the Debt Coverage Ratio method, which uses the relationship between the DCR, LTV, and mortgage constant to conclude to a rate value. Based on the assumptions previously discussed, we have concluded to a DCR of 1.25, an LTV of 65% and a mortgage constant of 6.81%. The following calculation indicates the cap rate conclusion by this method:

| DEBT COVERAGE RATIO CALCULATION | |
|---|---|
| Debt Coverage Ratio | 1.25 |
| Loan-to-Value (LTV) Ratio | 65% |
| Mortgage Constant | 6.81% |
| **INDICATED CAPITALIZATION RATE** | **5.54%** |

The Band of Investment does not reflect the impact of interest only loans. Typical investors are receiving 7-10 years of interest only, which is driving cap rates below levels indicated by the Band of Investment analysis and DCR ratio indications.

**Capitalization Rate Conclusion**

Taking all factors into consideration, the following table summarizes the various capitalization rate indicators and provides the final capitalization rate conclusion.

| CAPITALIZATION RATE CONCLUSION (OAR) | | | | | |
|---|---|---|---|---|---|
| SOURCE | QUARTER | RANGE | | | AVG |
| Comparable Sales | | 3.78% | to | 4.21% | 4.01% |
| Investor Surveys | 3Q 22 | 3.85% | to | 7.98% | 5.46% |
| Investment Sales Brokers | 4Q 22 | 4.50% | to | 5.00% | 4.75% |
| Band of Investment Technique | | | | | 6.18% |
| Debt Coverage Technique | | | | | 5.54% |
| **AVERAGE** | | 4.04% | to | 5.73% | 5.19% |
| **CAPITALIZATION CONCLUSION** | | | | | **5.00%** |

App. 161

## DIRECT CAPITALIZATION

The table below summarizes the Direct Capitalization method and the Income Approach Value conclusion.

| DIRECT CAPITALIZATION SUMMATION TABLE | | | | | |
|---|---|---|---|---|---|
| INCOME ITEMS | %PGI | %EGI | $/SF | $/UNIT | TOTAL |
| Potential Rental Income | | | $19.05 | $19,588 | $5,327,940 |
| **TOTAL RENTAL INCOME** | | | **$19.05** | **$19,588** | **$5,327,940** |
| **OTHER INCOME** | | | | | |
| Miscellaneous Income | | | $0.80 | $824 | $224,000 |
| Utility Reimbursements | | | $0.37 | $382 | $104,000 |
| **TOTAL OTHER INCOME** | | | **$1.17** | **$1,206** | **$328,000** |
| **POTENTIAL GROSS INCOME (PGI)** | | | **$20.23** | **$20,794** | **$5,655,940** |
| INCOME LOSS | %PGI | | $/SF | $/UNIT | TOTAL |
| Vacancy | (5.0%) | | ($0.95) | ($979) | ($266,397) |
| Collection Loss | (0.5%) | | ($0.10) | ($98) | ($26,640) |
| Loss To Lease | (2.0%) | | ($0.38) | ($392) | ($106,559) |
| **TOTAL INCOME LOSS** | **(7.1%)** | | **($1.43)** | **($1,469)** | **($399,596)** |
| **EFFECTIVE GROSS INCOME (EGI)** | **92.9%** | | **$18.80** | **$19,325** | **$5,256,345** |
| EXPENSE ITEMS | %PGI | %EGI | $/SF | $/UNIT | TOTAL |
| Real Estate Taxes | (17.1%) | (18.4%) | ($3.46) | ($3,560) | ($968,213) |
| Franchise Tax | (0.3%) | (0.3%) | ($0.06) | ($64) | ($17,399) |
| Property Insurance | (2.7%) | (2.9%) | ($0.54) | ($551) | ($150,000) |
| Gas | 0.0% | 0.0% | - | - | $0 |
| Electricity | (0.4%) | (0.5%) | ($0.09) | ($92) | ($25,000) |
| Water & Sewer | (1.7%) | (1.9%) | ($0.35) | ($360) | ($98,000) |
| Trash | (0.5%) | (0.5%) | ($0.10) | ($103) | ($28,000) |
| Repairs & Maintenance | (2.7%) | (2.9%) | ($0.54) | ($551) | ($150,000) |
| Management Fee | (2.6%) | (2.8%) | ($0.52) | ($531) | ($144,549) |
| Payroll | (6.3%) | (6.8%) | ($1.27) | ($1,305) | ($355,000) |
| Advertising | (0.9%) | (1.0%) | ($0.19) | ($191) | ($52,000) |
| Administrative | (1.3%) | (1.4%) | ($0.27) | ($276) | ($75,000) |
| Asset specific / Other | (0.3%) | (0.3%) | ($0.06) | ($63) | ($17,000) |
| Administrative Unit(s) | (0.3%) | (0.3%) | ($0.06) | ($65) | ($17,700) |
| Reserves | (1.0%) | (1.0%) | ($0.19) | ($200) | ($54,400) |
| **TOTAL EXPENSES** | **(38.1%)** | **(40.9%)** | **($7.70)** | **($7,913)** | **($2,152,261)** |
| **NET OPERATING INCOME (NOI)** | **54.9%** | **59.1%** | **$11.10** | **$11,412** | **$3,104,084** |
| Capitalization Rate | | | | | 5.00% |
| Capitalized Value | | | | | $62,081,679 |
| **AS-IS MARKET VALUE** | | | **$222** | **$228,309** | **$62,100,000** |

Rounded to nearest $100,000

App. 162

## SALES APPROACH

The Sales Comparison Approach analyzes comparable sales by applying transactional and property adjustments to bracket the subject property within an appropriate unit value comparison. The most relevant unit of comparison is the price per square foot of unit, as it best reflects the analysis used by buyers and sellers in this market for improved properties with similar design and utility. We completed a thorough search for similar improved sales in terms of property type, location, physical characteristics, and date of sale. Overall, the sales selected represent the best comparables available for this analysis.

### Adjustment Process

The following adjustments or general market trends were considered for the basis of valuation.

### Transactional Adjustments

Dollar adjustments to the comparable sales were considered and made when warranted for transactional adjustments including property rights transferred, financing terms, conditions of sale, expenditures after purchase and market conditions. The following table summarizes the market conditions adjustment applied in this analysis.

| MARKET CONDITIONS ADJUSTMENT | | | |
|---|---|---|---|
| Per Year As Of | December 2022 | (As Is) | 5% |

The analysis applies an upward market conditions adjustment of 5% annually reflecting the conditions between the oldest comparable sale date up through the middle of June 2022.  Investment demand and activity remained strong for multifamily investments during 2021 and much of 2022.  However, the Fed has increased the benchmark interest rate six times and a total of 375 basis points since March 2022.  As a result of this situation, we have seen evidence of sales prices actually being negotiated downward on several pending contracts within the most recent three month period.  Thus, we have concluded that prices have essentially stabilized since June 15, 2022, which was the date of the second interest rate hike.

### Property Adjustments

Quantitative percentage adjustments are also made for location and physical characteristics such as size, age, site, access, exposure, quality and condition, as well as other applicable elements of comparison. Where possible the adjustments applied are based on paired data or other statistical analysis. It should be stressed that the adjustments are subjective in nature and are meant to illustrate our logic in deriving a value opinion for the subject property.

### Presentation

The following Sales Summation Table, Location Map and photographs summarize the improved sales data. Following these items, the comparable sales are adjusted for applicable elements of comparison and the opinion of value by the Sales Comparison Approach is concluded.

App. 163

## IMPROVED SALES SUMMATION TABLE

| COMPARABLE | SUBJECT | COMPARABLE 1 | COMPARABLE 2 | COMPARABLE 3 | COMPARABLE 4 | COMPARABLE 5 | COMPARABLE 6 |
|---|---|---|---|---|---|---|---|
| Name | Parc at Windmill Farms | Bardin Greene | Creekside South | Saxon Woods | Rancho Mirage | Regalia Mansfield | Watervue Apartments |
| Address | 1003 Windmill Farms Boulevard | 300 Bardin Greene Drive | 3400 McMillen Drive | 4490 Eldorado Pkwy | 1200 Hidden Ridge | 350 North State Highway 360 | 8660 N. Beach Street |
| City | Forney | Arlington | Wylie | McKinney | Irving | Mansfield | Keller |
| State | TX | TX | TX | TX | TX | TX | TX |
| Zip | 75126 | 76018 | 75098 | 75070 | 75038 | 76063 | 76244 |
| County | Kaufman | Tarrant | Collin | Collin | Dallas | Tarrant | Tarrant |
| **PHYSICAL INFORMATION** | | | | | | | |
| Project Design | Garden | Garden | Garden | Garden | Garden | Garden | Garden |
| NRA (SF) | 279,648 | 242,896 | 235,992 | 458,442 | 273,838 | 296,296 | 343,064 |
| Units | 272 | 285 | 252 | 510 | 310 | 308 | 399 |
| Average Unit SF | 1,028 | 852 | 936 | 898 | 883 | 962 | 859 |
| Density | 14.7 | 18.0 | 13.6 | 17.9 | 26.1 | 17.9 | 14.7 |
| Land Area (AC) | 18.5 | 15.9 | 18.5 | 28.5 | 11.9 | 17.2 | 27.2 |
| Land Area (SF) | 803,737 | 690,804 | 804,771 | 1,242,070 | 516,671 | 748,273 | 1,186,352 |
| Year Built | 2019 | 2001 | 2014 | 2000 | 1990 | 2016 | 2008 |
| Location | Average | Average | Average | Average | Average | Average | Average |
| Quality | Good | Average | Average | Average/Good | Average | Average/Good | Average/Good |
| Condition | Good | Average | Average/Good | Average/Good | Average | Good | Average/Good |
| Appeal | Good | Average | Average/Good | Average/Good | Average | Good | Good |
| **SALE INFORMATION** | | | | | | | |
| Date | | 10/1/2022 | 8/18/2022 | 6/1/2022 | 4/28/2022 | 4/13/2022 | 4/13/2022 |
| Status | | Pending | Recorded | Recorded | Recorded | Recorded | Recorded |
| Sale Conditions | | Arms-Length | Arms-Length | Arms-Length | Arms-Length | Arms-Length | Arms-Length |
| Rights Transferred | | Leased Fee | Leased Fee | Leased Fee | Leased Fee | Leased Fee | Leased Fee |
| Transaction Price | | $58,000,000 | $64,000,000 | $164,000,000 | $76,350,000 | $78,300,000 | $94,750,000 |
| Transaction $/Unit | | $203,509 | $253,968 | $321,569 | $246,290 | $254,221 | $237,469 |
| Transaction $/SF NRA | | $239 | $271 | $358 | $279 | $264 | $276 |
| Analysis Price | | $58,000,000 | $64,000,000 | $164,000,000 | $76,350,000 | $78,300,000 | $94,750,000 |
| Expenses % PGI | | 48% | 46% | 43% | 40% | 45% | 45% |
| Expenses % EGI | | 51% | 49% | 45% | 44% | 49% | 49% |
| NOI/Unit | $11,412 | $8,417 | $10,191 | $12,170 | $10,362 | $9,951 | $9,510 |
| NOI/SF NRA | $11.10 | $9.88 | $10.88 | $13.54 | $11.73 | $10.34 | $11.06 |
| Occupancy | 91.5% | 95.5% | 96.8% | 93.5% | 96.1% | 96.4% | 94.0% |
| Capitalization Rate | | 4.14% | 4.01% | 3.78% | 4.21% | 3.91% | 4.00% |
| PGIM | | 11.05 | 12.09 | 13.66 | 12.25 | 11.87 | 11.73 |
| EGIM | | 11.73 | 12.73 | 14.50 | 13.31 | 12.92 | 12.72 |

App. 164

## SALES LOCATION MAP



| COMP | DISTANCE | NAME | ADDRESS | OCC. | SALE DATE | OAR | $/UNIT |
|---|---|---|---|---|---|---|---|
| SUBJECT | - | Parc at Windmill Farms | 1003 Windmill Farms Boulevard, Forney, TX | 91.5% | - | - | $230,000 |
| No. 1 | 41.6 Miles | Bardin Greene | 300 Bardin Greene Drive, Arlington, TX | 95.5% | 10/1/2022 | 4.14% | $203,509 |
| No. 2 | 23.2 Miles | Creekside South | 3400 McMillen Drive, Wylie, TX | 96.8% | 8/18/2022 | 4.01% | $253,968 |
| No. 3 | 33.9 Miles | Saxon Woods | 4490 Eldorado Pkwy, McKinney, TX | 93.5% | 6/1/2022 | 3.78% | $321,569 |
| No. 4 | 34.6 Miles | Rancho Mirage | 1200 Hidden Ridge, Irving, TX | 96.1% | 4/28/2022 | 4.21% | $246,290 |
| No. 5 | 41.7 Miles | Regalia Mansfield | 350 North State Highway 360, Mansfield, TX | 96.4% | 4/13/2022 | 3.91% | $254,221 |
| No. 6 | 52.9 Miles | Watervue Apartments | 8660 N. Beach Street, Keller, TX | 94.0% | 4/13/2022 | 4.00% | $237,469 |

App. 165

COMPARABLE SALES PHOTOGRAPHS



**COMPARABLE 1**



**COMPARABLE 2**



**COMPARABLE 3**



**COMPARABLE 4**



**COMPARABLE 5**



**COMPARABLE 6**

App. 166

## IMPROVED SALES ADJUSTMENT TABLE

| COMPARABLE | SUBJECT | COMPARABLE 1 | COMPARABLE 2 | COMPARABLE 3 | COMPARABLE 4 | COMPARABLE 5 | COMPARABLE 6 |
|---|---|---|---|---|---|---|---|
| Name | Parc at Windmill Farms | Bardin Greene | Creekside South | Saxon Woods | Rancho Mirage | Regalia Mansfield | Watervue Apartments |
| Address | 1003 Windmill Farms Boulevard | 300 Bardin Greene Drive | 3400 McMillen Drive | 4490 Eldorado Pkwy | 1200 Hidden Ridge | 350 North State Highway 360 | 8660 N. Beach Street |
| City, State | Forney, TX | Arlington, TX | Wylie, TX | McKinney, TX | Irving, TX | Mansfield, TX | Keller, TX |
| NRA | 279,648 | 242,896 | 235,992 | 458,442 | 273,838 | 296,296 | 343,064 |
| Units | 272 | 285 | 252 | 510 | 310 | 308 | 399 |
| Average Unit SF | 1,028 | 852 | 936 | 898 | 883 | 962 | 859 |
| Density | 14.7 | 18.0 | 13.6 | 17.9 | 26.1 | 17.9 | 14.7 |
| Land Area (AC) | 18.5 | 15.9 | 18.5 | 28.5 | 11.9 | 17.2 | 27.2 |
| Land Area (SF) | 803,737 | 690,804 | 804,771 | 1,242,070 | 516,671 | 748,273 | 1,186,352 |
| Year Built | 2019 | 2001 | 2014 | 2000 | 1990 | 2016 | 2008 |
| Location | Average | Average/Good | Good | Average/Good | Average/Good | Fair/Average | Average/Good |
| Quality | Good | Good | Good | Good | Good | Good | Good |
| Condition | Good | Good | Good | Good | Good | Good | Good |
| Appeal | Good | Good | Good | Good | Good | Good | Good |
| **SALE INFORMATION** | | | | | | | |
| Date | | 10/1/2022 | 8/18/2022 | 6/1/2022 | 4/28/2022 | 4/13/2022 | 4/13/2022 |
| Status | | Pending | Recorded | Recorded | Recorded | Recorded | Recorded |
| Rights Transferred | | Leased Fee | Leased Fee | Leased Fee | Leased Fee | Leased Fee | Leased Fee |
| Occupancy | 91.5% | 95.5% | 96.8% | 93.5% | 96.1% | 96.4% | 94.0% |
| Capitalization Rate | | 4.14% | 4.01% | 3.78% | 4.21% | 3.91% | 4.0% |
| NOI/Unit | | $8,417 | $10,191 | $12,170 | $10,362 | $9,951 | $9,510 |
| NOI/SF NRA | | $9.88 | $10.88 | $13.54 | $11.73 | $10.34 | $11.06 |
| $/Unit | | $203,509 | $253,968 | $321,569 | $246,290 | $254,221 | $237,469 |
| $/SF NRA | | $238.79 | $271.20 | $357.73 | $278.81 | $264.26 | $276.19 |
| Transaction Price | | $58,000,000 | $64,000,000 | $164,000,000 | $76,350,000 | $78,300,000 | $94,750,000 |
| **TRANSACTIONAL ADJUSTMENTS** | | | | | | | |
| Property Rights | | 0% | 0% | 0% | 0% | 0% | 0% |
| Financing | | 0% | 0% | 0% | 0% | 0% | 0% |
| Conditions of Sale | | 0% | 0% | 0% | 0% | 0% | 0% |
| Market Conditions¹ | | 1% | 1% | 2% | 3% | 3% | 3% |
| Subtotal Transactional Adj Price | | $205,544 | $256,508 | $328,000 | $253,679 | $261,847 | $244,593 |
| **PROPERTY ADJUSTMENTS** | | | | | | | |
| Location | | 0% | -5% | -30% | -20% | -10% | 0% |
| Quality | | 0% | 0% | 0% | 0% | 0% | 0% |
| Condition | | 5% | 0% | 5% | 5% | 0% | 0% |
| Appeal | | 0% | 0% | 0% | 0% | 0% | 0% |
| Unit Mix/Unit Size | | -10% | -5% | -10% | -10% | 0% | -10% |
| Age | | 5% | 0% | 5% | 10% | 0% | 5% |
| Project Amenities | | 10% | 0% | 0% | 5% | 0% | 0% |
| Subtotal Property Adjustment | | 10% | -10% | -30% | -10% | -10% | -5% |
| **TOTAL ADJUSTED PRICE** | | **$226,098** | **$230,857** | **$229,600** | **$228,311** | **$235,663** | **$232,363** |

| STATISTICS | UNADJUSTED | ADJUSTED |
|---|---|---|
| LOW | $203,509 | $226,098 |
| HIGH | $321,569 | $235,663 |
| MEDIAN | $250,129 | $230,229 |
| AVERAGE | $252,838 | $230,482 |

¹ Market Conditions Adjustment - Compound annual change in market conditions: 5%
  Date of Value (for adjustment calculations): 12/01/22

App. 167

## SALES COMPARABLE ANALYSIS

Comparable 1 ($226,098/Unit as adjusted) required a total upward transaction adjustment of 1%. This considers the transaction date of this sale approximately 2 months ago in October 2022. This comparable required a total upward adjustment of 10% for property characteristics. Bardin Greene is a garden complex that includes 285 multi-family units on 15.859 acres. It has a similar location in Arlington, approximately 41.6 miles from the subject. Additionally, this comparable has an average unit size of 852 SF, which is smaller than the average of the subject's units at 1,028 SF. Overall, we have applied adjustments to this sale for differences in condition, unit mix/unit size, age and project amenities. The total net adjustment applied to this comparable was upward by 11%. The moderate level of net adjustments required for this comparable indicates that it can be adequately relied upon for valuation of the subject. This comparable is given primary consideration as a value indicator for the subject.

Comparable 2 ($230,857/Unit as adjusted) required a total upward transaction adjustment of 1%. This considers the transaction date of this sale approximately 4 months ago in August 2022. This comparable required a total downward adjustment of -10% for property characteristics. This garden development is known as Creekside South. It includes 252 apartment units on 18.475 acres. It has a slightly superior location in Wylie, approximately 23.2 miles from the subject. Additionally, this comparable has an average unit size of 936 SF, which is slightly smaller than the average of the subject's units at 1,028 SF. Overall, adjustments to this sale are applied for differences in location and unit mix/unit size. The total net adjustment applied to this comparable was downward by -9%. The minimal amount of net adjustments required for this comparable suggests it is similar to the subject, increasing is its applicability for this analysis. Overall this comparable warrants primary consideration as a value indicator for the subject.

Comparable 3 ($229,600/Unit as adjusted) required a total upward transaction adjustment of 2%. This considers the transaction date of this sale approximately 6 months ago in June 2022. This comparable required a total downward adjustment of -30% for property characteristics. Saxon Woods is a garden apartment complex that includes 510 dwelling units on 28.514 acres. It has a superior location in McKinney, approximately 41.6 miles from the subject. Additionally, this comparable has an average unit size of 898 SF, which is smaller than the average of the subject's units at 1,028 SF. Overall, we have applied adjustments to this sale for differences in location, condition, unit mix/unit size and age. The total net adjustment applied to this comparable was downward by -29%. The moderate level of net adjustments required for this comparable indicates that it can be adequately relied upon for valuation of the subject. This comparable is given primary consideration as a value indicator for the subject.

Comparable 4 ($228,311/Unit as adjusted) required a total upward transaction adjustment of 3%. This considers the transaction date of this sale approximately 7 months ago in April 2022. This comparable required a total downward adjustment of -10% for property characteristics. This garden development is known as Rancho Mirage. It includes 310 apartment units on 11.861 acres. It has a superior location in Irving, approximately 34.6 miles from the subject. Additionally, this comparable has an average unit size of 883 SF, which is smaller than the average of the subject's units at 1,028 SF. Overall, adjustments to this project were required to account for differences in location, condition, unit mix/unit size, age and project amenities. The total net adjustment applied to this comparable was downward by -7%. The minimal amount of net adjustments required for this comparable suggests it is similar to the subject, increasing is its applicability for this analysis. Overall this comparable warrants primary consideration as a value indicator for the subject.

Comparable 5 ($235,663/Unit as adjusted) required a total upward transaction adjustment of 3%. This considers the transaction date of this sale approximately 8 months ago in April 2022. This comparable required a total downward adjustment of -10% for property characteristics. Regalia Mansfield is a garden complex that includes 308 multi-family units on 17.178 acres. It has a superior location in Mansfield, approximately 41.7 miles from the subject. Additionally, this comparable has an average unit size of 962 SF, which is slightly smaller than the average of the subject's units at 1,028 SF. Overall, this sale only required an adjustment for differences in location. The total net adjustment applied to this comparable was downward by -7%. The minimal amount of net adjustments required for this comparable suggests it is similar to the subject, increasing is its applicability for this analysis. Overall this comparable warrants primary consideration as a value indicator for the subject.

Comparable 6 ($232,363/Unit as adjusted) required a total upward transaction adjustment of 3%. This considers the transaction date of this sale approximately 8 months ago in April 2022. This comparable required a total downward adjustment of -5% for property characteristics. This garden complex is known as Watervue Apartments. It includes 399 dwelling units on 27.235 acres. It has a similar location in Keller, approximately 52.9 miles from the subject. Additionally, this comparable has an average unit size of 859 SF, which is smaller than the average of the subject's units at 1,028 SF. Overall, adjustments to this sale are applied for differences in unit mix/unit size and age. The total net adjustment applied to this comparable was downward by -2%. The minimal amount of net adjustments required for this comparable suggests it is similar to the subject, increasing is its applicability for this analysis. Overall this comparable warrants primary consideration as a value indicator for the subject.

## SALES COMPARISON APPROACH CONCLUSION

The comparable sales indicate an adjusted value range from $226,098 to $235,663/Unit, with a median of $230,229/Unit and an average of $230,482/Unit. Based on the results of the preceding analysis, Comparable 1 ($226,098/Unit adjusted), Comparable 2 ($230,857/Unit adjusted), Comparable 3 ($229,600/Unit adjusted), Comparable 4 ($228,311/Unit adjusted), Comparable 5 ($235,663/Unit adjusted) and Comparable 6 ($232,363/Unit adjusted) are given primary consideration for the subject's opinion of value.

The following table summarizes the analysis of the comparables, reports the reconciled price per unit value conclusion, and presents the concluded value of the subject property.

| SALES COMPARISON APPROACH CONCLUSION (UNIT) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | TRANSACTION | ADJUSTMENT | | | | NET | GROSS | WEIGHT |
| COMP | PRICE | TRANSACTIONAL¹ | ADJUSTED | PROPERTY² | FINAL | ADJ % | ADJ % | GIVEN |
| 1 | $203,509 | 1% | $205,544 | 10% | $226,098 | 11% | 31% | PRIMARY |
| 2 | $253,968 | 1% | $256,508 | -10% | $230,857 | -9% | 11% | PRIMARY |
| 3 | $321,569 | 2% | $328,000 | -30% | $229,600 | -29% | 52% | PRIMARY |
| 4 | $246,290 | 3% | $253,679 | -10% | $228,311 | -7% | 53% | PRIMARY |
| 5 | $254,221 | 3% | $261,847 | -10% | $235,663 | -7% | 13% | PRIMARY |
| 6 | $237,469 | 3% | $244,593 | -5% | $232,363 | -2% | 18% | PRIMARY |
| LOW | $226,098 | | | | | | AVERAGE | $230,482 |
| HIGH | $235,663 | | | | | | MEDIAN | $230,229 |
| | | | SUBJECT UNITS | | $/UNIT CONCLUSION | | | VALUE |
| AS-IS MARKET VALUE | | | 272 | x | $230,000 | = | | $62,600,000 |

¹Cumulative ²Additive                                                                 Rounded to nearest $100,000

App. 169

The Analysis of Value Conclusions is the final step in the appraisal process and involves the weighing of the individual valuation techniques in relationship to their substantiation by market data, and the reliability and applicability of each valuation technique to the subject property. The following table summarizes the opinions of the As-Is Market Value of the subject property's leased fee interest. Based on the overall quality of the data and analyses, and considering the decision-making process of the typical buyer profile of the subject asset, primary emphasis was placed on the Income Approach, which is reflected in our final opinion of market value below.

Our opinion of value reflects current conditions and the likely actions of market participants as of the date of value.  It is based on the available information gathered and provided to us, as presented in this report, and does not predict future performance.  Changing market or property conditions can and likely will have an effect on the subject's value.

| ANALYSIS OF VALUE CONCLUSIONS | |
| --- | --- |
| VALUATION INDICES | MARKET VALUE AS-IS |
| INTEREST APPRAISED | LEASED FEE |
| DATE OF VALUE | DECEMBER 1, 2022 |
| Sales Comparison Approach | $62,600,000 |
| Income Approach | $62,100,000 |
| FINAL VALUE CONCLUSION | $62,100,000 |
| $/Unit | $228,309/Unit |
| $/SF (NRA) | $222.06/SF |
| Implied Capitalization Rate | 5.00% |
| Exposure Time | Six Months or Less |
| Marketing Period | Six Months or Less |

We certify that, to the best of our knowledge and belief:

› The statements of fact contained in this report are true and correct.

› The reported analyses, opinions, and conclusions of the signers are limited only by the reported assumptions and limiting conditions, and are our personal, impartial, and unbiased professional analyses, opinions, and conclusions.

› The signers of this report has no present or prospective interest in the property that is the subject of this report, and no personal interest with respect to the parties involved.

› Jason Ribelin has provided real property valuation services as an appraiser for the property that is the subject of this report within the three-year period immediately preceding acceptance of this assignment. John Jordan, MAI has provided real property valuation services as an appraiser for the property that is the subject of this report within the three-year period immediately preceding acceptance of this assignment. Corey Clifton has provided real property valuation services as an appraiser for the property that is the subject of this report within the three-year period immediately preceding acceptance of this assignment.

› The signers are not biased with respect to the property that is the subject of this report or to the parties involved with this assignment.

› The engagement in this assignment was not contingent upon developing or reporting predetermined results.

› The compensation for completing this assignment is not contingent upon the development or reporting of a predetermined value or direction in value that favors the cause of the client, the amount of the value opinion, the attainment of a stipulated result, or the occurrence of a subsequent event directly related to the intended use of this appraisal.

› The reported analysis, opinions, and conclusions were developed, and this report has been prepared, in conformity with the *Uniform Standards of Professional Appraisal Practice* and the *Code of Professional Ethics and Standards of Professional Appraisal* Practice of the Appraisal Institute.

› Jason Ribelin inspected the property that is the subject of this report. John Jordan, MAI did not inspect the property that is the subject of this report. Corey Clifton did not inspect the property that is the subject of this report.

› Corey Clifton (Texas State Registered Appraiser Assistant No. 1340250 Trainee) provided significant real property appraisal assistance to the appraisers signing the certification. Assistance included gathering, analyzing and reporting regional, local area, zoning, and tax information, confirming some of the comparable data, and assisting with portions of the valuation analysis.

App. 171

The use of this report is subject to the requirements of the Appraisal Institute relating to review by its duly authorized representatives.

As of the date of this report John Jordan, MAI completed the continuing education program for Designated Members of the Appraisal Institute.

As of the date of this report Jason Ribelin has completed the Standards and Ethics Education Requirement for (Candidates or Practicing Affiliates) of the Appraisal Institute.

|  |  |
|---|---|
|  | March 16, 2023 |
|  | Date |

Jason Ribelin
Valuation Services Director
Certified General Real Estate Appraiser
State of Texas License #1380338 G
+1 214 217 9325
jason.ribelin@colliers.com

|  |  |
|---|---|
|  | March 16, 2023 |
|  | Date |

John Jordan, MAI
Managing Director | US Multifamily Leader
Certified General Real Estate Appraiser
State of Texas License #1321156 G
+1 214 217 9328
john.jordan@colliers.com

App. 172

This appraisal is subject to the following assumptions and limiting conditions:

› The appraisers may or may not have been provided with a survey of the subject property. If further verification is required, a survey by a registered surveyor is advised.

› We assume no responsibility for matters legal in character, nor do we render any opinion as to title, which is assumed to be marketable. All existing liens, encumbrances, and assessments have been disregarded, unless otherwise noted, and the property is appraised as though free and clear, under responsible ownership, and competent management.

› The exhibits in this report are included to assist the reader in visualizing the property. We have made no survey of the property and assume no responsibility in connection with such matters.

› Unless otherwise noted herein, it is assumed that there are no encroachments, zoning, or restrictive violations existing in the subject property.

› The appraisers assume no responsibility for determining if the property requires environmental approval by the appropriate governing agencies, nor if it is in violation thereof, unless otherwise noted herein.

› Information presented in this report has been obtained from reliable sources, and it is assumed that the information is accurate.

› This report shall be used for its intended purpose only, and by the party to whom it is addressed. Possession of this report does not include the right of publication.

› The appraisers may not be required to give testimony or to appear in court by reason of this appraisal, with reference to the property in question, unless prior arrangements have been made therefore.

› The statements of value and all conclusions shall apply as of the dates shown herein.

› There is no present or contemplated future interest in the property by the appraisers which is not specifically disclosed in this report.

› Without the written consent or approval of the authors neither all, nor any part of, the contents of this report shall be conveyed to the public through advertising, public relations, news, sales, or other media. This applies particularly to value conclusions and to the identity of the appraisers and the firm with which the appraisers are connected.

› This report must be used in its entirety. Reliance on any portion of the report independent of others, may lead the reader to erroneous conclusions regarding the property values. Unless approval is provided by the authors no portion of the report stands alone.

› The valuation stated herein assumes professional management and operation of the buildings throughout the lifetime of the improvements, with an adequate maintenance and repair program.

› The liability of Colliers International Valuation & Advisory Services, its principals, agents, and employees is limited to the client. Further, there is no accountability, obligation, or liability to any third party. If this report is placed in the hands of anyone other than the client, the client shall make such party aware of all limiting conditions and assumptions of the assignment and related discussions. The appraisers are in no way responsible for any costs incurred to discover or correct any deficiency in the property.

› The appraisers are not qualified to detect the presence of toxic or hazardous substances or materials which may influence or be associated with the property or any adjacent properties, has made no investigation or analysis as to the presence of such materials, and expressly disclaims any duty to note the degree of fault. Colliers International Valuation & Advisory Services and its principals, agents, employees, shall not be liable for any costs, expenses, assessments, or penalties, or diminution in value, property damage, or personal injury (including death) resulting from or otherwise attributable to toxic or hazardous substances or materials, including without limitation hazardous waste, asbestos material, formaldehyde, or any smoke, vapors, soot, fumes, acids, alkalis, toxic chemicals, liquids, solids or gasses, waste materials or other irritants, contaminants or pollutants.

App. 173

› The appraisers assume no responsibility for determining if the subject property complies with the *Americans with Disabilities Act* (*ADA*). Colliers International Valuation & Advisory Services, its principals, agents, and employees, shall not be liable for any costs, expenses, assessments, penalties or diminution in value resulting from non-compliance. This appraisal assumes that the subject meets an acceptable level of compliance with *ADA* standards; if the subject is not in compliance, the eventual renovation costs and/or penalties would negatively impact the present value of the subject. If the magnitude and time of the cost were known today, they would be reduced from the reported value conclusion.

› An on-site inspection of the subject property was conducted. No evidence of asbestos materials on-site was noted. A Phase 1 Environmental Assessment was not provided for this analysis. This analysis assumes that no asbestos or other hazardous materials are stored or found in or on the subject property. If evidence of hazardous materials of any kind occurs, the reader should seek qualified professional assistance. If hazardous materials are discovered and if future market conditions indicate an impact on value and increased perceived risk, a revision of the concluded values may be necessary.

› A detailed soils study was not provided for this analysis. The subject's soils and sub-soil conditions are assumed to be suitable based upon a visual inspection, which did not indicate evidence of excessive settling or unstable soils. No certification is made regarding the stability or suitability of the soil or sub-soil conditions.

› This analysis assumes that the financial information provided for this appraisal, including rent rolls and historical income and expense statements; accurately reflect the current and historical operations of the subject property.

App. 174

Financial Exhibits
Engagement Letter
ALTA Survey
Valuation Glossary
Qualifications of Appraisers
Qualifications of Colliers International Valuation & Advisory Services

**Multifamily Performance Summary**

| | | | | | | | | | | | | | | 13-Nov-22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROPERTY NAME: | **PARC AT WINDMILL FARMS** | | | | | | | | | | | | | 01:59 PM |
| City | FORNEY | | | | | | | | | | | | | |
| State | TX | | | | | | | | | | | | | Page 3 of 6 |
| Total Units | 272 | Average Unit Size: | 1,028 Sq. Ft. | | | | | | | | | | | |
| Total Square Feet | 279,648 | Mgmt. Co.: ALL | | | | | | | | | | | | |

| ACTUAL | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Derived Physical Occupancy | 98.4% | 97.5% | 97.6% | 98.8% | 98.8% | 97.2% | 97.0% | 97.3% | 95.4% | 97.6% | 96.8% | 97.1% | 96.8% | 97.4% |
| Economic Occupancy (NRR/GPR) | 97.0% | 96.7% | 96.3% | 96.1% | 96.9% | 93.8% | 94.7% | 95.4% | 95.3% | 95.9% | 95.2% | 96.1% | 95.1% | 95.6% |
| Average Rent/Month/SF | 1.413 | 1.413 | 1.413 | 1.447 | 1.447 | 1.471 | 1.471 | 1.510 | 1.523 | 1.604 | 1.604 | 1.662 | 1.662 | 1.519 |
| Average Expenses/Month/SF | 0.403 | 0.396 | 1.665 | 0.521 | 0.520 | 0.497 | 0.522 | 0.536 | 0.559 | 0.556 | 0.544 | 0.556 | 0.520 | 0.616 |

**§ 12 FINANCIAL DETAIL**

| | | | | 2.4% | | 1.7% | 0.0% | 2.6% | 0.9% | 5.3% | | 3.6% | | 16.5% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RIS Change | | | | 2.4% | | 1.7% | 0.0% | 2.6% | 0.9% | 5.3% | | 3.6% | | 16.5% |
| RPS/Unit | 1453 | 1453 | 1453 | 1488 | 1488 | 1513 | 1513 | 1552 | 1566 | 1649 | 1649 | 1709 | 1709 | |
| EffRent/Unit | 1,395 | 1,393 | 1,394 | 1,399 | 1,401 | 1,407 | 1,428 | 1,456 | 1,471 | 1,489 | 1,498 | 1,518 | 1,537 | |

| ACTUAL | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2021 | 2021 | 2021 | 2022 | 2022 | 2022 | 2022 | 2022 | 2022 | 2022 | 2022 | 2022 | 2022 | |

**REVENUE**

| | | OCT 2021 | NOV 2021 | DEC 2021 | JAN 2022 | FEB 2022 | MAR 2022 | APR 2022 | MAY 2022 | JUN 2022 | JUL 2022 | AUG 2022 | SEP 2022 | OCT 2022 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Loss/Gain to Leases | Rent per Schedule | 395,090 | 395,090 | 395,090 | 404,610 | 404,610 | 411,410 | 411,410 | 422,230 | 425,830 | 448,571 | 448,571 | 464,800 | 464,800 | 5,097,022 |
| Loss/Gain to Leases | Leases Over Schedule | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vacancy Losses | Leases Under Schedule | (15,176) | (15,028) | (13,941) | (22,723) | (22,234) | (27,187) | (21,520) | (25,180) | (24,879) | (43,716) | (39,941) | (50,901) | (46,558) | (353,810) |
| | **Gross Possible Rent** | 379,914 | 380,062 | 381,149 | 381,887 | 382,376 | 384,223 | 389,890 | 397,050 | 400,951 | 404,855 | 408,630 | 413,899 | 418,242 | 4,743,212 |

**RENTAL LOSSES**

| | | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Other Rental Losses | Vacancy | 6,468 | 10,073 | 9,565 | 4,774 | 4,804 | 11,545 | 12,298 | 11,455 | 12,321 | 10,815 | 14,248 | 13,464 | 14,674 | 130,036 |
| Other Rental Losses | Administrative & Model | 1,350 | 1,350 | 1,350 | 1,385 | 1,385 | 1,410 | 1,410 | 1,430 | 1,450 | 1,450 | 1,558 | 1,558 | 1,558 | 17,294 |
| Other Rental Losses | Bad Debt | 3,129 | (213) | 1,140 | 7,316 | 4,245 | 9,575 | 5,478 | 4,291 | 4,026 | 4,594 | 2,730 | 280 | 4,150 | 47,612 |
| Other Rental Losses | Discounts & Concessions | 422 | 1,146 | 1,916 | 1,296 | 1,335 | 1,450 | 1,471 | 1,069 | 884 | (272) | 1,215 | 915 | 185 | 12,610 |
| Total Other Revenue | UHF Concessions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | **Total Rental Losses** | 11,369 | 12,356 | 13,971 | 14,772 | 11,769 | 23,980 | 20,657 | 18,244 | 18,681 | 16,587 | 19,751 | 16,218 | 20,566 | 207,553 |
| | **Net Rental Revenue** | 368,545 | 367,705 | 367,178 | 367,115 | 370,607 | 360,243 | 369,233 | 378,805 | 382,270 | 388,268 | 388,878 | 397,681 | 397,676 | 4,535,659 |

**OTHER REVENUE**

| | | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Other Revenue | Application Fees | 850 | 1,500 | 1,450 | 800 | 1,350 | 1,900 | 2,550 | 2,700 | 1,450 | 2,200 | 1,700 | 800 | 600 | 19,000 |
| Total Other Revenue | Cable TV | 1,662 | 1,785 | 1,024 | 0 | 1,712 | 2,641 | 0 | 0 | 5,330 | 0 | 263 | 3,638 | | 16,392 |
| Total Other Revenue | Corporate Rentals | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Other Revenue | Deposit Forfeitures | 5,047 | 4,047 | 74 | 6,044 | 298 | 4,472 | 2,673 | 6,181 | 7,549 | 5,065 | 5,803 | 3,386 | 3,625 | 49,216 |
| Total Other Revenue | Equip., Facility, & Furn. Rental | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Other Revenue | Interest Income | 64 | 48 | 47 | 48 | 49 | 44 | 49 | 48 | 49 | 48 | 50 | 50 | 48 | 577 |
| Total Other Revenue | Laundry | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Other Revenue | Misc. Resident Charges | 2,346 | 6,881 | 6,234 | 6,133 | 5,235 | 8,472 | 7,453 | 4,282 | 6,507 | 8,355 | 3,173 | 4,349 | 7,696 | 74,769 |
| Total Other Revenue | Miscellaneous Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Other Revenue | Non-Refundable Pet Deposits | 2,442 | 3,844 | 2,609 | 1,758 | 1,510 | 952 | 2,254 | 2,036 | 3,686 | 2,723 | 2,521 | 2,763 | 1,765 | 28,422 |
| Total Other Revenue | NSF & Late Fees | 2,965 | 4,306 | 4,955 | 4,230 | 1,985 | 1,347 | 1,823 | 2,685 | 1,955 | 2,875 | 2,985 | 2,560 | 2,655 | 34,361 |
| Total Other Revenue | Parking | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Personnel Expenses | Vending & Telephone | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 476 | 0 | 476 | 0 | 0 | 952 |
| | **Total Other Revenue** | 15,376 | 22,412 | 16,392 | 19,014 | 12,138 | 19,828 | 16,802 | 17,932 | 21,672 | 26,595 | 16,707 | 14,171 | 20,028 | 223,690 |
| **TOTAL REVENUE** | | 383,921 | 390,117 | 383,570 | 386,129 | 382,745 | 380,070 | 386,034 | 396,738 | 403,942 | 414,863 | 405,585 | 411,852 | 417,704 | 4,759,349 |

**EXPENSES**

| | | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Personnel | Bonuses | 0 | 1,130 | 0 | 0 | 0 | 0 | 2,700 | 0 | 0 | 2,700 | 0 | 600 | 2,000 | 9,130 |
| Personnel | Contract Help | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Personnel | Employee Apartments | 518 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Personnel | Employee Recruitment | 0 | 50 | 0 | 0 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 |
| Personnel | Group Insurance | 500 | 500 | 500 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 8,500 |
| Personnel | Maintenance Salaries | 7,886 | 7,524 | 7,778 | 7,949 | 7,884 | 7,172 | 8,522 | 7,395 | 8,562 | 8,091 | 8,128 | 8,540 | 8,243 | 95,787 |
| Personnel | Misc. Personnel | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Personnel | Office Salaries | 7,842 | 9,685 | 9,569 | 10,319 | 9,740 | 9,936 | 10,531 | 10,082 | 10,621 | 10,330 | 10,327 | 10,697 | 9,950 | 121,789 |
| Personnel | Other Payroll Taxes | 1,749 | 1,965 | 1,886 | 1,967 | 1,886 | 1,815 | 2,317 | 1,929 | 2,131 | 2,310 | 2,058 | 2,081 | 1,946 | 24,291 |
| Personnel | Other Salaries | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Personnel | Payroll Administration | 175 | 196 | 189 | 197 | 188 | 182 | 232 | 193 | 213 | 231 | 206 | 208 | 194 | 2,429 |
| Personnel | Payroll Taxes - FICA | 1,487 | 1,671 | 1,603 | 1,672 | 1,603 | 1,543 | 1,970 | 1,640 | 1,811 | 1,964 | 1,750 | 1,769 | 1,654 | 20,650 |
| Personnel | Porter/Housekeeper Salaries | 2,178 | 2,193 | 2,284 | 2,294 | 2,289 | 2,149 | 2,452 | 2,201 | 2,477 | 2,402 | 2,269 | 1,337 | 0 | 24,348 |
| Personnel | Worker's Comp | 557 | 626 | 602 | 627 | 578 | 739 | 615 | 680 | 737 | 657 | 657 | 666 | 621 | 7,747 |
| | **TOTAL PERSONNEL EXP** | 22,892 | 25,540 | 24,411 | 25,774 | 24,993 | 24,125 | 30,213 | 24,805 | 27,245 | 29,515 | 26,146 | 26,645 | 25,358 | 314,771 |
| Management Fees | Management Company | 10,752 | 10,798 | 10,759 | 10,754 | 11,386 | 11,059 | 10,993 | 10,876 | 11,351 | 11,760 | 11,494 | 11,606 | 11,689 | 134,525 |

| | | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Administrative | Administrative Forms | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Administrative | Computer Lease | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Administrative | Computer Supplies/Maint. | 237 | 0 | 0 | 237 | 0 | 0 | 0 | 237 | 0 | 237 | 0 | 0 | 0 | 710 |
| Administrative | Copier & Printing | 257 | 220 | 260 | 220 | 329 | 271 | 220 | 335 | 220 | 220 | 220 | 220 | 220 | 2,951 |
| Administrative | Credit/Collection/Eviction | 512 | 1,596 | 1,404 | 412 | 1,436 | 412 | 412 | 1,326 | 556 | 1,572 | 2,171 | 2,358 | 556 | 14,213 |
| Administrative | Dues & Subscriptions | 0 | 0 | 0 | 464 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 464 |
| Administrative | Employee Relations | 32 | 111 | 874 | (117) | 87 | 0 | 0 | 45 | 0 | 0 | 0 | 55 | 0 | 1,055 |
| Administrative | Licenses/Permits/Fees | 2,008 | 866 | 874 | 2,569 | 1,579 | 907 | 850 | 872 | 866 | 866 | 874 | 809 | 232 | 12,167 |
| Administrative | Misc. Administrative | 477 | 491 | 424 | 472 | 441 | 471 | 449 | 502 | 576 | 392 | 491 | 391 | 288 | 5,389 |
| Administrative | Office Furniture Rental | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Administrative | Office Supplies | 186 | 81 | 30 | 0 | 83 | 35 | 23 | 111 | 193 | 88 | 0 | 135 | 0 | 778 |
| Administrative | Petty Cash Exp | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Administrative | Postage & Freight | 235 | 238 | 244 | 262 | 281 | 277 | 272 | 253 | 304 | 269 | 277 | 294 | 233 | 3,205 |
| Administrative | Professional Fees | 0 | 0 | 0 | 0 | 0 | 0 | 750 | 0 | 0 | 0 | 0 | 0 | 0 | 750 |
| Administrative | Site Travel | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 193 | 0 | 0 | 0 | 0 | 193 |
| Administrative | Telephone & Answ. Svc. | 865 | 707 | 672 | 688 | 680 | 668 | 667 | 670 | 689 | 678 | 698 | 882 | 666 | 8,364 |
| Administrative | Training & Seminars | 174 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 150 | 1,407 |
| | **TOTAL ADMIN EXP** | 4,982 | 4,425 | 4,897 | 5,321 | 5,030 | 3,905 | 3,007 | 4,466 | 3,710 | 4,436 | 4,846 | 5,258 | 2,345 | 51,646 |

| | | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Leasing | Advertising | 2,090 | 2,236 | 2,201 | 2,407 | 2,409 | 2,407 | 2,407 | 2,298 | 2,298 | 2,298 | 2,298 | 2,365 | 2,232 | 27,859 |
| Leasing | Brochures & Related | 99 | 0 | 50 | 0 | 700 | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 801 |
| Leasing | Leasing Commissions | 1,525 | 1,300 | 1,325 | 1,300 | 1,040 | 910 | 1,545 | 1,755 | 2,015 | 2,145 | 2,145 | 1,950 | 1,430 | 18,860 |
| Leasing | Locator Commissions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 250 | 0 | 250 |
| Leasing | Model & Related | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Leasing | Project Promotions | 460 | 300 | 151 | 135 | 298 | 189 | 135 | 527 | 135 | 985 | 145 | 210 | 322 | 3,532 |
| Leasing | Referral Fees | 250 | 0 | 0 | 0 | 0 | 0 | 250 | 0 | 0 | 0 | 0 | 0 | 0 | 250 |
| | **TOTAL LEASING EXP** | 4,424 | 3,836 | 3,727 | 3,843 | 4,447 | 3,557 | 4,337 | 4,580 | 4,449 | 5,428 | 4,589 | 4,776 | 3,983 | 51,552 |

| | | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Utility | Electric Reimbursement | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Utility | Electricity - House Meters | 2,064 | 2,262 | 1,972 | 1,807 | 2,262 | 2,250 | 2,392 | 2,120 | 2,100 | 1,876 | 2,027 | 1,794 | 90 | 22,952 |
| Utility | Electricity - Vacant/Model | 829 | (451) | 242 | 209 | (158) | 0 | 476 | 224 | 343 | 92 | 338 | (3) | 266 | 1,577 |
| Utility | GAS & OIL - VACANT / MODEL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Utility | Gas & Oil Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Utility | Gas Reimbursement | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Utility | Misc. Utility Charges | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Utility | VCR-Vacant Elec Billing | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Utility | Resident Billing Expense | 835 | 925 | 925 | 904 | 925 | 925 | 932 | 911 | 925 | 904 | 918 | 897 | 911 | 11,003 |
| Utility | Sewer Expense | 4,547 | 3,374 | 3,764 | 3,792 | 4,857 | 3,745 | 4,191 | 3,845 | 4,029 | 4,290 | 3,965 | 3,827 | 4,171 | 47,850 |
| Utility | Utility Connection Charges | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Utility | Other Utility Reimbursement | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Utility | Water - Irrigation | 1,579 | 311 | 401 | 304 | 469 | 339 | 540 | 592 | 821 | 498 | 2,229 | 3,475 | 3,575 | 13,554 |
| Utility | Water - Vacant | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Utility | Water Expense | 3,596 | 2,377 | 2,694 | 2,722 | 3,846 | 2,676 | 3,117 | 2,775 | 2,957 | 3,642 | 2,893 | 2,826 | 3,097 | 35,619 |
| Utility | Water/Sewer Reimbursements | (5,536) | (7,062) | (6,432) | (6,583) | (6,218) | (7,789) | (6,712) | (6,008) | (6,216) | (5,704) | (6,302) | (6,792) | (7,589) | (79,408) |
| | **TOTAL UTILITY EXP** | 7,914 | 1,735 | 3,565 | 3,155 | 5,983 | 2,146 | 4,936 | 4,458 | 4,959 | 5,597 | 6,068 | 6,024 | 4,520 | 53,147 |

| | | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service | Cable TV & Antenna | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Service | Clubhouse Furniture Rental | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Service | Corporate Unit | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Service | Elevator Maintenance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Service | Equipment Rental | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

App. 176

| Category | Account | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service | Fire Protection | 115 | 120 | 173 | 0 | 120 | 0 | 0 | 120 | 82 | 0 | 120 | 26 | 80 | 841 |
| Service | Grounds Contract | 4,716 | 4,716 | 4,716 | 4,716 | 4,716 | 4,716 | 4,716 | 4,716 | 4,716 | 4,716 | 4,716 | 4,716 | 4,716 | 56,597 |
| Service | Hallway Cleaning | 0 | 180 | 0 | 464 | 150 | 150 | 300 | 150 | 450 | 300 | 150 | 300 | 210 | 2,954 |
| Service | Misc. Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Service | Pest Control | 286 | 389 | 286 | 286 | 287 | 316 | 386 | 158 | 163 | 440 | 526 | 1,067 | 440 | 4,743 |
| Service | Pest Control Reimbursement | (1,434) | (1,524) | (1,482) | (1,452) | (1,524) | (1,506) | (1,593) | (1,434) | (1,404) | (1,344) | (1,458) | (1,458) | (1,470) | (17,649) |
| Service | Pool Cleaning | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Service | Security Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,265 | 883 | 883 | 883 | 883 | 883 | 5,677 |
| Service | Sweeping/Snow Removal | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Service | Trash Reimbursement | (1,899) | (2,052) | (2,039) | (1,922) | (2,022) | (2,077) | (2,030) | (1,953) | (1,876) | (1,840) | (1,960) | (1,943) | (1,939) | (23,653) |
| Service | Trash Removal | 2,276 | 3,430 | 2,656 | 2,656 | 2,656 | 300 | 885 | 1,991 | 2,656 | 1,759 | 2,156 | 2,656 | | 27,039 |
| Service | Uniform Service | 300 | 427 | 0 | 13 | 0 | 300 | (0) | 0 | 0 | 0 | 0 | 0 | 0 | 740 |
| Service | Vehicle Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | **TOTAL SERVICE EXP** | **4,361** | **5,685** | **4,310** | **4,761** | **4,383** | **4,705** | **2,514** | **4,207** | **4,855** | **5,811** | **4,736** | **5,746** | **5,576** | **57,289** |
| C&D | Carpet Cleaning | 0 | 49 | 1,635 | 1,725 | 672 | 296 | 713 | 924 | 2,445 | 1,501 | 517 | 1,508 | 902 | 12,887 |
| C&D | Carpet Dyeing & Repair | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 325 | 0 | 325 |
| C&D | Contract Cleaning & Supplies | 2,678 | 196 | 2,454 | 1,262 | 1,522 | 905 | 1,040 | 1,941 | 3,087 | 2,210 | 1,804 | 1,220 | 1,726 | 19,366 |
| C&D | Contract Painting | 0 | 3,116 | 0 | 0 | 0 | 740 | 545 | 3,150 | 1,377 | 1,031 | 2,521 | 0 | 0 | 12,482 |
| C&D | Drapes/Blinds Cleaning/Repair | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| C&D | Occupancy Inspections | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| C&D | Other Interior Repair | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| C&D | Paint Supplies | 196 | 310 | 434 | 0 | 391 | 564 | 436 | 1,181 | 228 | 354 | 264 | 1,040 | 197 | 5,398 |
| C&D | Sheetrock Repair | 0 | 0 | 0 | 615 | 0 | 0 | 244 | 54 | 0 | 639 | 0 | 15 | 0 | 1,566 |
| C&D | Wallcovering | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | **TOTAL C&D EXP** | **2,875** | **3,671** | **4,523** | **3,602** | **2,585** | **2,749** | **2,789** | **7,196** | **7,775** | **5,096** | **5,106** | **4,108** | **2,825** | **52,025** |
| R&M | Appliance Repair & Supplies | 137 | 777 | 271 | 1,230 | 553 | 657 | 899 | 1,140 | 2,223 | 0 | 188 | 633 | 1,050 | 9,622 |
| R&M | Balcony & Stairway | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| R&M | Carpentry Supplies | 186 | 0 | 4 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| R&M | Clubhouse & Amenity Repair | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| R&M | Electrical Repair & Supplies | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 89 | 100 | 0 | 106 | 13 | 0 | 311 |
| R&M | Grounds Maintenance Supplies | 0 | 5 | 0 | 214 | 0 | 0 | 0 | 132 | 272 | 0 | 197 | 373 | 216 | 1,408 |
| R&M | Hardware Supplies | 0 | 107 | 47 | 42 | 20 | 151 | 49 | 0 | 103 | 68 | 0 | 52 | (0) | 639 |
| R&M | HVAC Repair & Supplies | 139 | 179 | 292 | 869 | 232 | 76 | 0 | 355 | 520 | 60 | 1,098 | 1,578 | 399 | 5,657 |
| R&M | Light Bulbs & Fixtures | 0 | 65 | 220 | 184 | 0 | 0 | 0 | (0) | 415 | 0 | 102 | 705 | 115 | 1,804 |
| R&M | Locks & Keys | 73 | 0 | 207 | 0 | 0 | 74 | 0 | 36 | 0 | 0 | 0 | 101 | 25 | 444 |
| R&M | Mirrors, Glass, & Screens | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| R&M | Misc. Maintenance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| R&M | Other Exterior Repairs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| R&M | Parking Lot/Sidewalk Repair | 62 | 20 | 0 | 0 | 0 | 62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 82 |
| R&M | Plumbing Repair & Supplies | 98 | 0 | 189 | 123 | 139 | 0 | 102 | 84 | 127 | 133 | 394 | 368 | 175 | 1,834 |
| R&M | Pool Repair & Supplies | 396 | 523 | 436 | 436 | 436 | 436 | 726 | 726 | 1,195 | 884 | 290 | 777 | 482 | 7,347 |
| R&M | Roof Repair & Supplies | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 250 | 0 | 0 | 0 | 0 | 250 |
| R&M | Sprinkler System | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | **TOTAL R&M EXP** | **1,091** | **1,676** | **1,669** | **3,098** | **1,380** | **1,456** | **1,791** | **2,562** | **5,206** | **1,145** | **2,375** | **4,599** | **2,462** | **29,419** |
| Property Taxes | Real Estate Taxes | 45,172 | 45,172 | 399,393 | 76,931 | 76,931 | 76,931 | 76,931 | 76,931 | 76,931 | 76,931 | 76,931 | 76,931 | 76,931 | 1,213,875 |
| Property Insurance | Property Insurance | 8,327 | 8,327 | 8,327 | 8,327 | 8,327 | 8,327 | 8,327 | 9,740 | 9,740 | 9,740 | 9,740 | 9,740 | 9,740 | 108,405 |
| | **Total Operating Exp** | **112,789** | **110,865** | **465,580** | **145,566** | **145,444** | **138,961** | **145,838** | **149,822** | **156,223** | **155,459** | **152,031** | **155,433** | **145,429** | **2,066,653** |
| | **NET OPERATING INCOME** | **271,132** | **279,252** | **(82,010)** | **240,563** | **237,301** | **241,110** | **240,196** | **246,915** | **247,719** | **259,404** | **253,554** | **256,419** | **272,274** | **2,692,696** |

**REPLACEMENTS**

| Category | Account | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Recurring Repl | Appliances | 0 | 0 | 1,894 | 0 | 2,559 | 2,521 | 1,332 | 2,020 | 819 | 789 | 0 | 1,705 | 0 | 13,638 |
| Recurring Repl | Carpets | 2,079 | 3,279 | 1,388 | 3,623 | 614 | 1,746 | 4,219 | 3,765 | 743 | 1,406 | 3,123 | 3,085 | 534 | 27,525 |
| Recurring Repl | Drapes & Blinds | 0 | 0 | 640 | 0 | 0 | 0 | 0 | 817 | 0 | 0 | 0 | 2,048 | 0 | 3,504 |
| Recurring Repl | Individual Water Heaters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | **TOTAL RECURRING REPL** | **2,079** | **3,279** | **3,921** | **3,623** | **3,173** | **4,267** | **5,551** | **6,602** | **1,562** | **2,196** | **3,123** | **6,838** | **534** | **44,667** |
| Non-Recurring Repl | Audit Fee | 0 | 0 | 0 | 3,750 | 0 | 4,050 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,800 |
| Non-Recurring Repl | Boilers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Carpentry/Siding/Gutters | 793 | 771 | 0 | 0 | 0 | 406 | 0 | 0 | 0 | 884 | 0 | 0 | 0 | 2,061 |
| Non-Recurring Repl | City Inspection/Multi-family License fee | 0 | 0 | 0 | 0 | 0 | 26,928 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26,928 |
| Non-Recurring Repl | Clubroom and Office Upgrades | 0 | 260 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 260 |
| Non-Recurring Repl | Concrete Repair | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,789 | 0 | 0 | 0 | 0 | 3,789 |
| Non-Recurring Repl | Constr. Mgmt. Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Down Units | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Electrical | 920 | 1,461 | 0 | 0 | 0 | 0 | 210 | 0 | 748 | 0 | 0 | 400 | 62 | 2,881 |
| Non-Recurring Repl | Elevator inspection and repairs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Exterior Painting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Fire & Storm Damage | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Fire Alarm System Inspection and related repairs | 6,196 | 1,930 | 230 | 1,630 | 7,512 | 0 | 270 | 0 | 459 | 0 | 0 | 13,382 | 400 | 25,813 |
| Non-Recurring Repl | Foundation Repairs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Gate Repairs and Supplies | 300 | 336 | 928 | 300 | 0 | 300 | 0 | 399 | 300 | 2,687 | 0 | 0 | 0 | 5,249 |
| Non-Recurring Repl | HVAC | 0 | 0 | 0 | 0 | 1,375 | 1,925 | 530 | 1,129 | 410 | 0 | 0 | 0 | 0 | 5,370 |
| Non-Recurring Repl | Insurance Adjuster Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Insured Loss Recovery | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Landscaping | 354 | 2,024 | 0 | 5,470 | 20,001 | 34,040 | 0 | 15,886 | 50,857 | 958 | 0 | 0 | 500 | 129,737 |
| Non-Recurring Repl | Liability Claim | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Major Exterior Repairs | 0 | 0 | 0 | 800 | 0 | 66 | 0 | 81 | 0 | 0 | 0 | 0 | 0 | 947 |
| Non-Recurring Repl | Major Pest Control Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Masonry, Bricks, Stucco, Etc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Monument/Directional Signage | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | New Computer and peripherals | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Other Non-Recurring | 0 | 1,125 | 0 | 5,860 | 0 | 0 | 0 | 349 | 0 | 6,840 | 1,033 | 0 | 0 | 15,207 |
| Non-Recurring Repl | Ownership Level Expenses | 0 | 0 | 0 | 43 | 0 | 0 | 44 | 43 | 0 | 0 | 0 | 0 | 0 | 130 |
| Non-Recurring Repl | Paving & Parking Lot | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (3,815) | 0 | 0 | 0 | 0 | 0 | (3,815) |
| Non-Recurring Repl | Plumbing | 0 | 0 | 2,206 | 0 | 1,508 | 0 | 2,485 | 0 | 0 | 279 | 0 | 0 | 0 | 6,478 |
| Non-Recurring Repl | Pool & Equip. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 488 | 488 |
| Non-Recurring Repl | Pool Furniture | 0 | 0 | 0 | 0 | 0 | 1,959 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,959 |
| Non-Recurring Repl | REAC Inspection related Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Recreational Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 108 | 0 | 0 | 108 |
| Non-Recurring Repl | Roof Replacement/Overlay | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,415 | 0 | 4,415 |
| Non-Recurring Repl | Social Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Supervisory Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Tax Credit related expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Unit Upgrades | 0 | 1,797 | 0 | 994 | 0 | 301 | 1,601 | 165 | 0 | 173 | 4,068 | 66 | 1,510 | 10,675 |
| | **TOTAL NON RECURRING REPL** | **8,562** | **9,705** | **3,363** | **18,846** | **30,395** | **68,017** | **7,100** | **14,236** | **52,775** | **15,610** | **5,209** | **18,263** | **2,960** | **246,479** |
| Net Reserve Activity | Repair Escrow Exp. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Reserve Activity | Repair Escrow Reimb. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Reserve Activity | Repl. Reserve Exp. | 6,800 | 6,800 | 6,800 | 6,800 | 6,800 | 6,800 | 6,800 | 6,800 | 6,800 | 6,800 | 6,800 | 6,800 | 6,800 | 81,600 |
| Net Reserve Activity | Repl. Reserve Reimb. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | **TOTAL NET RESERVE ACTIVITY** | **6,800** | **6,800** | **6,800** | **6,800** | **6,800** | **6,800** | **6,800** | **6,800** | **6,800** | **6,800** | **6,800** | **6,800** | **6,800** | **81,600** |
| | **Cash Flow Before Debt** | **253,691** | **259,468** | **(96,095)** | **211,294** | **196,933** | **162,026** | **220,745** | **219,277** | **186,583** | **234,799** | **238,422** | **224,518** | **261,981** | **2,319,950** |
| | *TOT DEBT SVCE* | 156,640 | 156,640 | 156,640 | 156,640 | 156,640 | 156,640 | 156,640 | 156,640 | 156,640 | 149,256 | 149,256 | 149,256 | 149,256 | 1,850,144 |
| | **CASH FLOW** | **97,051** | **102,828** | **(252,735)** | **54,654** | **40,293** | **5,386** | **64,105** | **62,637** | **29,943** | **85,543** | **89,166** | **75,262** | **112,725** | **469,806** |

App. 177

**Multifamily Performance Summary**  08-Nov-21
PROPERTY NAME: **PARC AT WINDMILL FARMS**  03:03 PM
City  FORNEY
State  TX  Page 3 of 6
Total Units  272  Average Unit Size:  1,028  Sq. Ft.
Total Square Feet  279,648  Mgmt. Co.:  ALL

| ACTUAL | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Derived Physical Occupancy | 86.9% | 92.5% | 93.6% | 96.8% | 99.2% | 98.9% | 99.2% | 98.8% | 97.0% | 97.9% | 96.6% | 98.8% | 98.4% | 97.3% |
| Economic Occupancy (NRR/GPR) | 81.2% | 86.4% | 88.6% | 92.3% | 98.0% | 98.1% | 98.7% | 98.2% | 95.9% | 96.8% | 94.8% | 98.4% | 97.0% | 95.3% |
| Average Rent/Month/SF | 1.273 | 1.273 | 1.273 | 1.293 | 1.293 | 1.332 | 1.358 | 1.358 | 1.362 | 1.362 | 1.396 | 1.413 | 1.413 | 1.344 |
| Average Expenses/Month/SF | | | | | | | | | | | | | | 0.000 |

**12 FINANCIAL DETAIL**

| | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RIS Change | | | | 1.5% | | 3.1% | 1.9% | 0.0% | 0.3% | | 2.5% | 1.2% | 0.0% | 10.5% |
| RPS/Unit | 1309 | 1309 | 1309 | 1329 | 1329 | 1370 | 1397 | 1397 | 1400 | 1400 | 1435 | 1453 | 1453 | |
| EffRent/Unit | 1,232 | 1,239 | 1,240 | 1,278 | 1,299 | 1,306 | 1,334 | 1,314 | 1,338 | 1,351 | 1,367 | 1,378 | 1,395 | |
| ACTUAL | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | TOTAL |
| | 2020 | 2020 | 2020 | 2021 | 2021 | 2021 | 2021 | 2021 | 2021 | 2021 | 2021 | 2021 | 2021 | |

**REVENUE**

| | | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Loss/Gain to Leases | Rent per Schedule | 356,050 | 356,050 | 356,050 | 361,490 | 361,490 | 372,610 | 379,850 | 379,850 | 380,930 | 380,930 | 390,370 | 395,090 | 395,090 | 4,509,800 |
| Loss/Gain to Leases | Leases Over Schedule | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vacancy Losses | Leases Under Schedule | (3,443) | (2,688) | (4,139) | (4,275) | (5,140) | (16,948) | (20,727) | (21,495) | (16,285) | (12,985) | (17,890) | (20,989) | (15,176) | (158,737) |
| | **Gross Possible Rent** | **352,607** | **353,362** | **351,911** | **357,215** | **356,350** | **355,662** | **359,123** | **358,356** | **364,645** | **367,945** | **372,480** | **374,101** | **379,914** | **4,351,063** |

**RENTAL LOSSES**

| | | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Other Rental Losses | Vacancy | 46,584 | 26,656 | 22,911 | 11,444 | 2,905 | 4,222 | 3,139 | 4,603 | 11,609 | 7,880 | 13,212 | 4,766 | 6,468 | 119,816 |
| Other Rental Losses | Administrative & Model | 1,210 | 1,210 | 1,210 | 1,230 | 1,230 | 1,270 | 1,290 | 1,290 | 1,290 | 1,290 | 1,330 | 1,330 | 1,350 | 15,320 |
| Other Rental Losses | Bad Debt | 960 | 3,750 | 1,503 | 5,392 | (67) | 840 | 3,886 | (615) | 1,566 | 1,967 | 4,304 | 570 | 3,129 | 26,225 |
| Other Rental Losses | Discounts & Concessions | 17,469 | 16,386 | 14,503 | 9,551 | 2,933 | 518 | (3,696) | 1,046 | 658 | 581 | 564 | (592) | 422 | 42,873 |
| Total Other Revenue | UHF Concessions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | **Total Rental Losses** | **66,223** | **48,002** | **40,127** | **27,617** | **7,001** | **6,850** | **4,619** | **6,324** | **15,123** | **11,718** | **19,410** | **6,074** | **11,369** | **204,234** |
| | **Net Rental Revenue** | **286,384** | **305,360** | **311,785** | **329,598** | **349,349** | **348,812** | **354,504** | **352,031** | **349,522** | **356,227** | **353,070** | **368,027** | **368,545** | **4,146,829** |

**OTHER REVENUE**

| | | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Other Revenue | Application Fees | 1,800 | 1,250 | 1,150 | 1,350 | 1,450 | 600 | 1,400 | 1,550 | 2,250 | 1,900 | 1,900 | 1,500 | 850 | 17,150 |
| Total Other Revenue | Cable TV | 0 | 0 | 0 | 0 | 74,189 | 1,086 | 1,641 | 1,693 | 1,004 | 1,653 | 1,723 | 958 | 1,662 | 85,609 |
| Total Other Revenue | Corporate Rentals | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Other Revenue | Deposit Forfeitures | 1,850 | 3,736 | 3,896 | 3,675 | 2,722 | 1,669 | 2,057 | 1,925 | 2,153 | 6,078 | 6,470 | 4,796 | 5,047 | 44,222 |
| Total Other Revenue | Equip., Facility, & Furn. Rental | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Other Revenue | Interest Income | 0 | 0 | 0 | 7 | 76 | 69 | 77 | 56 | 58 | 56 | 58 | 58 | 64 | 579 |
| Total Other Revenue | Laundry | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Other Revenue | Misc. Resident Charges | 5,355 | 3,144 | 4,063 | 4,125 | 2,280 | 1,027 | 4,559 | 1,269 | 1,992 | 2,670 | 2,387 | 7,126 | 2,346 | 36,989 |
| Total Other Revenue | Miscellaneous Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Other Revenue | Non-Refundable Pet Deposits | 2,320 | 3,023 | 954 | 1,955 | 1,956 | 2,202 | 3,810 | 1,956 | 1,858 | 3,082 | 2,847 | 2,409 | 2,442 | 28,492 |
| Total Other Revenue | NSF & Late Fees | 2,290 | 2,220 | 3,680 | 2,695 | 2,760 | 3,150 | 1,730 | 3,060 | 2,915 | 4,680 | 3,970 | 3,745 | 2,965 | 37,570 |
| Total Other Revenue | Parking | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Personnel Expenses | Vending & Telephone | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | **Total Other Revenue** | **13,615** | **13,373** | **13,743** | **13,807** | **85,434** | **9,803** | **15,273** | **11,509** | **12,229** | **20,118** | **19,355** | **20,592** | **15,376** | **250,613** |
| **TOTAL REVENUE** | | **299,999** | **318,733** | **325,527** | **343,405** | **434,784** | **358,615** | **369,776** | **363,541** | **361,751** | **376,345** | **372,425** | **388,619** | **383,921** | **4,397,441** |

**EXPENSES**

| | | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Personnel | Bonuses | 0 | 3,000 | 1,500 | 0 | 0 | 0 | 2,000 | 0 | 0 | 3,000 | 0 | 0 | 0 | 9,500 |
| Personnel | Contract Help | 0 | 0 | 960 | 115 | 300 | 225 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,600 |
| Personnel | Employee Apartments | 1,273 | 674 | 766 | 498 | 301 | 268 | 268 | 87 | 210 | 794 | 242 | 518 | 518 | 5,143 |
| Personnel | Employee Recruitment | 113 | 0 | 0 | 0 | 110 | 221 | 10 | 0 | 0 | 50 | 108 | 0 | 0 | 500 |
| Personnel | Group Insurance | 250 | 250 | 250 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 5,500 |
| Personnel | Maintenance Salaries | 5,945 | 5,730 | 6,195 | 6,193 | 5,900 | 5,600 | 6,554 | 5,956 | 6,213 | 6,016 | 5,276 | 6,823 | 7,886 | 74,340 |
| Personnel | Misc. Personnel | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Personnel | Office Salaries | 9,290 | 9,848 | 10,188 | 10,578 | 8,304 | 8,848 | 10,433 | 10,652 | 9,751 | 9,766 | 9,675 | 10,362 | 7,842 | 116,248 |
| Personnel | Other Payroll Taxes | 1,525 | 1,834 | 1,748 | 1,663 | 1,561 | 2,116 | 2,030 | 1,782 | 1,768 | 2,080 | 1,737 | 1,967 | 1,749 | 22,035 |
| Personnel | Other Salaries | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Personnel | Payroll Administration | 152 | 184 | 175 | 166 | 156 | 212 | 203 | 178 | 177 | 208 | 173 | 196 | 175 | 2,203 |
| Personnel | Payroll Taxes - FICA | 1,295 | 1,559 | 1,486 | 1,413 | 1,327 | 1,799 | 1,726 | 1,515 | 1,503 | 1,768 | 1,476 | 1,672 | 1,487 | 18,731 |
| Personnel | Porter/Housekeeper Salaries | 0 | 0 | 0 | 0 | 1,619 | 2,125 | 2,347 | 2,142 | 2,359 | 2,254 | 2,224 | 2,388 | 2,178 | 19,635 |
| Personnel | Worker's Comp | 486 | 585 | 558 | 530 | 498 | 674 | 647 | 568 | 564 | 664 | 553 | 627 | 557 | 7,025 |
| | **TOTAL PERSONNEL EXP** | **20,329** | **23,664** | **23,825** | **21,655** | **20,576** | **22,588** | **26,718** | **23,379** | **23,045** | **27,100** | **21,964** | **25,053** | **22,892** | **282,459** |
| Management Fees | Management Company | **9,026** | **9,836** | **10,075** | **9,727** | **10,259** | **9,725** | **10,946** | **10,533** | **10,262** | **10,343** | **10,525** | **10,948** | **10,752** | **123,931** |
| Administrative | Administrative Forms | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Administrative | Computer Lease | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Administrative | Computer Supplies/Maint. | 74 | 0 | 267 | 0 | 0 | 0 | 230 | 0 | 0 | 193 | 0 | 0 | 237 | 927 |
| Administrative | Copier & Printing | 220 | 220 | 220 | 322 | 263 | 260 | 179 | 220 | 322 | 220 | 373 | 220 | 257 | 3,075 |
| Administrative | Credit/Collection/Eviction | 590 | 547 | 547 | 547 | 547 | 547 | 547 | 793 | 1,947 | 1,499 | 1,820 | 798 | 512 | 10,652 |
| Administrative | Dues & Subscriptions | 0 | 0 | 0 | 448 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 448 |
| Administrative | Employee Relations | 47 | 0 | 837 | 0 | 96 | 0 | 115 | 41 | 83 | 44 | 95 | 54 | 32 | 1,397 |
| Administrative | Licenses/Permits/Fees | 1,373 | 296 | 337 | 1,425 | 353 | 288 | 337 | 288 | 362 | (173) | 997 | 1,070 | 2,008 | 7,589 |
| Administrative | Misc. Administrative | 624 | 437 | 496 | 482 | 498 | 551 | 816 | 442 | 454 | 516 | 509 | 536 | 477 | 6,213 |
| Administrative | Office Furniture Rental | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Administrative | Office Supplies | 0 | 193 | 0 | 0 | 0 | 39 | 32 | 183 | 196 | 56 | 45 | 116 | 186 | 1,046 |
| Administrative | Petty Cash Exp | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Administrative | Postage & Freight | 260 | 273 | 266 | 275 | 274 | 254 | 293 | 309 | 256 | 78 | 229 | 232 | 235 | 2,973 |

App. 178

| Category | Account | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Administrative | Professional Fees | 161 | 161 | 161 | 161 | 161 | 911 | 161 | 161 | 161 | 0 | 0 | 0 | 0 | 2,040 |
| Administrative | Site Travel | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Administrative | Telephone & Answ. Svc. | 1,357 | 1,508 | 1,830 | (236) | 1,057 | 1,021 | 1,082 | 1,071 | 1,040 | 1,327 | 1,459 | 771 | 865 | 12,795 |
| Administrative | Training & Seminars | 141 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 273 | 174 | 1,590 |
| | **TOTAL ADMIN EXP** | **4,846** | **3,748** | **5,075** | **3,539** | **3,365** | **3,986** | **3,906** | **3,623** | **4,936** | **3,873** | **5,641** | **4,070** | **4,982** | **50,744** |
| Leasing | Advertising | 3,120 | 2,586 | 2,774 | 2,170 | 2,128 | 2,124 | 2,125 | 2,752 | 2,451 | 2,395 | 2,335 | 2,335 | 2,090 | 28,264 |
| Leasing | Brochures & Related | 0 | 170 | 0 | 0 | 48 | 222 | 0 | 50 | 0 | 0 | 179 | (108) | 99 | 659 |
| Leasing | Leasing Commissions | 1,700 | 1,800 | 1,535 | 1,705 | 1,525 | 1,475 | 1,225 | 1,050 | 1,325 | 2,075 | 2,125 | 2,275 | 1,525 | 19,640 |
| Leasing | Locator Commissions | 1,110 | 545 | 0 | 1,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,945 |
| Leasing | Model & Related | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Leasing | Project Promotions | 587 | 147 | 1,234 | 143 | 148 | 1,006 | 411 | 214 | 188 | 953 | 539 | 108 | 460 | 5,551 |
| Leasing | Referral Fees | 0 | 0 | 0 | 0 | 0 | 0 | 250 | 250 | 0 | 500 | 0 | 0 | 250 | 1,250 |
| | **TOTAL LEASING EXP** | **6,516** | **5,248** | **5,544** | **5,418** | **3,849** | **4,827** | **4,010** | **4,316** | **3,964** | **5,924** | **5,177** | **4,610** | **4,424** | **57,310** |
| Utility | Electric Reimbursement | (171) | (16) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (16) |
| Utility | Electricity - House Meters | 3,478 | 1,582 | 1,827 | 1,955 | 1,994 | 1,975 | 3,108 | 2,200 | 2,156 | 2,043 | 2,175 | 2,161 | 2,064 | 25,240 |
| Utility | Electricity - Vacant/Model | 1,072 | (274) | 498 | 511 | 23 | 350 | 191 | (425) | 0 | 138 | 490 | 0 | 829 | 2,332 |
| Utility | GAS & OIL - VACANT / MODEL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Utility | Gas & Oil Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Utility | Gas Reimbursement | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Utility | Misc. Utility Charges | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Utility | VCR-Vacant Elec Billing | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Utility | Resident Billing Expense | 1,090 | 1,090 | 1,090 | 1,090 | 1,090 | 1,090 | 1,025 | 1,011 | 1,022 | 1,008 | 1,004 | 1,011 | 835 | 12,366 |
| Utility | Sewer Expense | 2,516 | 3,786 | 4,495 | 2,884 | 4,133 | 4,808 | 3,134 | 4,142 | 3,842 | 4,286 | 3,801 | 3,117 | 4,547 | 46,975 |
| Utility | Utility Connection Charges | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Utility | Other Utility Reimbursement | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Utility | Water - Irrigation | 6,129 | 2,229 | 2,089 | 5 | 26 | 71 | 196 | 273 | 271 | 307 | 2,553 | 3,018 | 1,579 | 12,618 |
| Utility | Water - Vacant | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Utility | Water Expense | 2,137 | 3,512 | 4,415 | 2,726 | 2,786 | 3,798 | 2,141 | 3,208 | 3,343 | 3,338 | 2,862 | 2,180 | 3,596 | 37,903 |
| Utility | Water/Sewer Reimbursements | (5,564) | (6,543) | (6,067) | (9,227) | (5,333) | (6,419) | (7,331) | (5,573) | (7,430) | (5,753) | (7,164) | (6,146) | (5,536) | (78,522) |
| | **TOTAL UTILITY EXP** | **10,687** | **5,368** | **8,348** | **(57)** | **4,720** | **5,674** | **2,464** | **4,836** | **3,204** | **5,367** | **5,720** | **5,340** | **7,914** | **58,897** |
| Service | Cable TV & Antenna | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Service | Clubhouse Furniture Rental | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Service | Corporate Unit | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Service | Elevator Maintenance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Service | Equipment Rental | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Service | Fire Protection | 58 | 240 | 0 | 0 | 120 | 0 | 135 | 142 | 63 | 0 | 120 | 0 | 115 | 935 |
| Service | Grounds Contract | 4,999 | 4,999 | 9,999 | 4,716 | 4,716 | 4,716 | 4,716 | 4,716 | 4,716 | 4,716 | 4,716 | 4,716 | 4,716 | 62,163 |
| Service | Hallway Cleaning | 380 | 475 | 285 | 380 | 380 | 240 | 380 | 380 | 285 | 380 | 475 | 150 | 150 | 3,810 |
| Service | Misc. Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Service | Pest Control | 335 | 298 | 286 | 473 | 396 | 286 | 300 | 301 | 301 | 286 | 300 | 321 | 286 | 3,833 |
| Service | Pest Control Reimbursement | (1,224) | (1,350) | (1,362) | (1,410) | (1,440) | (1,536) | (1,530) | (1,530) | (1,554) | (1,422) | (1,440) | (1,452) | (1,434) | (17,460) |
| Service | Pool Cleaning | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Service | Security Services | 545 | 545 | 545 | 680 | 545 | 545 | 545 | 545 | 545 | 0 | 0 | 0 | 0 | 4,495 |
| Service | Sweeping/Snow Removal | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Service | Trash Reimbursement | (1,557) | (1,756) | (1,787) | (1,858) | (1,901) | (2,006) | (2,059) | (2,044) | (2,124) | (1,885) | (1,945) | (1,931) | (1,899) | (23,193) |
| Service | Trash Removal | 1,991 | 1,991 | 1,991 | 1,991 | 1,991 | 1,991 | 1,991 | 1,991 | 2,397 | 1,991 | 1,991 | 2,338 | 2,276 | 24,933 |
| Service | Uniform Service | 0 | 0 | 259 | 0 | 298 | 0 | 0 | 0 | 0 | 0 | 0 | 108 | 300 | 964 |
| Service | Vehicle Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | **TOTAL SERVICE EXP** | **5,527** | **5,443** | **10,215** | **4,973** | **5,105** | **4,237** | **4,479** | **4,502** | **4,629** | **4,067** | **4,218** | **4,249** | **4,361** | **60,479** |
| C&D | Carpet Cleaning | 54 | 266 | 270 | 538 | 611 | 222 | 650 | 282 | 660 | 1,298 | 480 | 565 | 0 | 5,842 |
| C&D | Carpet Dyeing & Repair | 0 | 356 | 103 | 117 | 146 | 0 | 80 | 145 | 0 | 185 | 0 | 0 | 0 | 1,132 |
| C&D | Contract Cleaning & Supplies | 623 | 705 | 864 | 822 | 610 | 394 | 886 | 297 | 691 | 1,226 | 596 | 475 | 2,678 | 10,244 |
| C&D | Contract Painting | 325 | 0 | 295 | 935 | 0 | 0 | 0 | 661 | 343 | 1,605 | 0 | 0 | 0 | 3,839 |
| C&D | Drapes/Blinds Cleaning/Repair | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 88 | (88) | 0 | 0 | 0 |
| C&D | Occupancy Inspections | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| C&D | Other Interior Repair | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| C&D | Paint Supplies | 79 | 304 | 283 | 291 | 111 | 0 | 193 | 0 | 84 | 419 | 232 | 111 | 196 | 2,224 |
| C&D | Sheetrock Repair | 528 | 0 | 495 | 425 | 0 | 0 | 0 | 0 | 0 | 1,044 | 0 | 0 | 0 | 1,964 |
| C&D | Wallcovering | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | **TOTAL C&D EXP** | **1,609** | **1,631** | **2,310** | **3,128** | **1,478** | **616** | **1,809** | **1,385** | **1,778** | **5,863** | **1,221** | **1,151** | **2,875** | **25,245** |
| R&M | Appliance Repair & Supplies | 57 | 73 | 0 | 86 | 60 | 89 | 173 | 63 | 9 | 95 | 232 | 142 | 137 | 1,157 |
| R&M | Balcony & Stairway | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| R&M | Carpentry Supplies | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 186 | 186 |
| R&M | Clubhouse & Amenity Repair | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| R&M | Electrical Repair & Supplies | 0 | 29 | 0 | 52 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 17 | 0 | 133 |
| R&M | Grounds Maintenance Supplies | 2 | 0 | 0 | 0 | 53 | 0 | 113 | 33 | 0 | 0 | 113 | 0 | 0 | 313 |
| R&M | Hardware Supplies | 49 | 61 | 47 | 86 | 55 | 0 | 10 | 17 | 98 | 0 | 53 | 0 | 0 | 427 |
| R&M | HVAC Repair & Supplies | 266 | 410 | 0 | 173 | 65 | 118 | 177 | 59 | 519 | 216 | 355 | 494 | 139 | 2,726 |
| R&M | Light Bulbs & Fixtures | 0 | 146 | 0 | 82 | 16 | 141 | 100 | 112 | 0 | 112 | 124 | 153 | 0 | 987 |
| R&M | Locks & Keys | 111 | 70 | (60) | 131 | 40 | 0 | 0 | 0 | 139 | 61 | 25 | 0 | 73 | 478 |
| R&M | Mirrors, Glass, & Screens | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| R&M | Misc. Maintenance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| R&M | Other Exterior Repairs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| R&M | Parking Lot/Sidewalk Repair | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 62 | 62 |
| R&M | Plumbing Repair & Supplies | 11 | 0 | 0 | 55 | 0 | 10 | 0 | 25 | 0 | 116 | 155 | 96 | 98 | 556 |
| R&M | Pool Repair & Supplies | 396 | 509 | 396 | 396 | 396 | 396 | 660 | 723 | 1,064 | 714 | 689 | 875 | 396 | 7,216 |
| R&M | Roof Repair & Supplies | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| R&M | Sprinkler System | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | **TOTAL R&M EXP** | **892** | **1,297** | **382** | **1,062** | **686** | **755** | **1,234** | **1,033** | **1,829** | **1,313** | **1,781** | **1,777** | **1,091** | **14,239** |
| Property Taxes | Real Estate Taxes | 59,000 | 59,000 | (204,289) | 45,172 | 45,172 | 45,172 | 45,172 | 45,172 | 45,172 | 45,172 | 45,172 | 45,172 | 45,172 | 306,431 |
| Property Insurance | Property Insurance | 9,920 | 9,920 | 9,920 | 9,920 | 9,920 | 9,920 | 9,920 | 8,327 | 8,327 | 8,327 | 8,327 | 8,327 | 8,327 | 109,480 |

App. 179

| | | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Total Operating Exp** | 128,351 | 125,154 | (128,595) | 104,536 | 105,129 | 107,501 | 110,657 | 107,105 | 107,145 | 117,349 | 109,747 | 110,697 | 112,789 | **1,089,214** |
| | | | | | | | | | | | | | | | |
| **NET OPERATING INCOME** | | 171,648 | 193,579 | 454,122 | 238,869 | 329,654 | 251,114 | 259,119 | 256,435 | 254,606 | 258,997 | 262,678 | 277,922 | 271,132 | **3,308,227** |
| **REPLACEMENTS** | | | | | | | | | | | | | | | |
| Recurring Repl | Appliances | 0 | 0 | 244 | 616 | 0 | 424 | 0 | 1,935 | 0 | 0 | 0 | 0 | 0 | 3,219 |
| Recurring Repl | Carpets | 0 | 0 | 474 | 708 | 708 | 214 | 1,154 | 596 | 1,463 | 3,430 | 370 | 513 | 2,079 | 11,707 |
| Recurring Repl | Drapes & Blinds | 0 | 0 | 0 | 0 | 0 | 501 | 0 | 0 | 0 | 1,103 | 88 | 0 | 0 | 1,692 |
| Recurring Repl | Individual Water Heaters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | **TOTAL RECURRING REPL** | **0** | **0** | **718** | **1,324** | **708** | **1,139** | **1,154** | **2,531** | **1,463** | **4,533** | **457** | **513** | **2,079** | **16,617** |
| | | | | | | | | | | | | | | | |
| Non-Recurring Repl | Audit Fee | 0 | 0 | 0 | 3,600 | 0 | 3,900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,500 |
| Non-Recurring Repl | Boilers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Carpentry/Siding/Gutters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 793 | 793 |
| Non-Recurring Repl | City Inspection/Multi-family License fee | 0 | 0 | 10,920 | 26,928 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37,848 |
| Non-Recurring Repl | Clubroom and Office Upgrades | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Concrete Repair | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Constr. Mgmt. Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Down Units | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Electrical | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 920 | 920 |
| Non-Recurring Repl | Elevator inspection and repairs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Exterior Painting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Fire & Storm Damage | 0 | 0 | 0 | 0 | 0 | 7,731 | 14,024 | 4,428 | 1,263 | 469 | 0 | 0 | 0 | 27,915 |
| Non-Recurring Repl | Fire Alarm System Inspection and related repa | 0 | 0 | 4,410 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,196 | 10,606 |
| Non-Recurring Repl | Foundation Repairs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 428 | 0 | 0 | 0 | 428 |
| Non-Recurring Repl | Gate Repairs and Supplies | 0 | 0 | 0 | 400 | 0 | 0 | 200 | 0 | 0 | 0 | 300 | 765 | 300 | 1,965 |
| Non-Recurring Repl | HVAC | 0 | 0 | 0 | 2,712 | 0 | 0 | 0 | 0 | 326 | 0 | 0 | 0 | 0 | 3,038 |
| Non-Recurring Repl | Insurance Adjuster Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Insured Loss Recovery | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Landscaping | 1,894 | 0 | 0 | 0 | 6,273 | 3,453 | 1,152 | 2,896 | 0 | 1,152 | 0 | 0 | 354 | 15,280 |
| Non-Recurring Repl | Liability Claim | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Major Exterior Repairs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Major Pest Control Expenses | 969 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Masonry, Bricks, Stucco, Etc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Monument/Directional Signage | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | New Computer and peripherals | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Other Non-Recurring | 2,116 | (0) | 5,987 | 0 | 458 | 221 | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 6,699 |
| Non-Recurring Repl | Ownership Level Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Paving & Parking Lot | 408 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,049 | 0 | 11,049 |
| Non-Recurring Repl | Plumbing | 0 | 191 | 2,798 | 1,690 | 0 | 0 | 1,295 | 0 | 0 | 0 | 1,004 | 0 | 0 | 6,978 |
| Non-Recurring Repl | Pool & Equip. | 1,644 | 148 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 148 |
| Non-Recurring Repl | Pool Furniture | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | REAC Inspection related Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Recreational Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Roof Replacement/Overlay | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Social Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Supervisory Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Tax Credit related expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Unit Upgrades | 0 | 0 | 0 | 0 | 620 | 0 | 987 | 140 | 253 | 125 | 237 | 0 | 0 | 2,362 |
| | **TOTAL NON RECURRING REPL** | **7,031** | **339** | **24,115** | **35,330** | **7,351** | **15,305** | **17,690** | **7,464** | **1,842** | **2,174** | **1,541** | **11,814** | **8,562** | **133,526** |
| | | | | | | | | | | | | | | | |
| Net Reserve Activity | Repair Escrow Exp. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Reserve Activity | Repair Escrow Reimb. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Reserve Activity | Repl. Reserve Exp. | 6,800 | 6,800 | 6,800 | 6,800 | 6,800 | 6,800 | 6,800 | 6,800 | 6,800 | 6,800 | 6,800 | 6,800 | 6,800 | 81,600 |
| Net Reserve Activity | Repl. Reserve Reimb. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | **TOTAL NET RESERVE ACTIVITY** | **6,800** | **6,800** | **6,800** | **6,800** | **6,800** | **6,800** | **6,800** | **6,800** | **6,800** | **6,800** | **6,800** | **6,800** | **6,800** | **81,600** |
| | | | | | | | | | | | | | | | |
| | **Cash Flow Before Debt** | **157,817** | **186,441** | **422,490** | **195,415** | **314,796** | **227,870** | **233,475** | **239,640** | **244,501** | **245,489** | **253,880** | **258,795** | **253,691** | **3,076,483** |
| | *TOT DEBT SVCE* | 149,620 | 153,274 | 149,610 | 156,765 | 156,765 | 156,765 | 156,765 | 156,494 | 156,494 | 156,640 | 156,640 | 156,640 | 156,640 | 1,869,492 |
| | | | | | | | | | | | | | | | |
| | **CASH FLOW** | **8,197** | **33,166** | **272,880** | **38,651** | **158,031** | **71,105** | **76,710** | **83,146** | **88,006** | **88,849** | **97,240** | **102,155** | **97,051** | **1,206,991** |

App. 180

OneSite Reports - Parc at Windmill Farms
RENT ROLL DETAIL
12/09/2022 02:51 PM
As of Date: 11/30/2022
Parameters: Properties: - all subproperties-; Show All Unit Designations or Filter by: ALL; Subjournals: ALL; Sort by: Unit; Report Type: Details + Summary; Exclude Formers?: Yes; Show Unit Rent as: Market + Addl.

| Resh ID | Lease ID | Unit | Floorplan | Unit Designation | SQFT | Unit/Lease Status | Name | Move-In | Move-Out | Lease Start | Lease End | Market + Addl. | Required Deposit | Dep On Hand | Balance | Lease Rent | RENT | PETRENT | MTOM | EMPCONC | OFCRCRED | Total Billing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10970 | 11003 | 111 | B1 | N/A | 1059 | Occupied | Alvarado, Wilfredo | 08/09/2022 | | 08/09/2022 | 08/06/2023 | 1,715.00 | 0.00 | 0.00 | 0.00 | 1,610.00 | 1,610.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,610.00 |
| 893 | 884 | 112 | C1-HC | N/A | 1365 | Occupied | Guerra, Vanesa | 05/04/2022 | | 05/04/2022 | 05/07/2023 | 1,999.00 | 0.00 | 0.00 | 0.00 | 1,770.00 | 1,770.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,770.00 |
| 813 | 11149 | 113 | A2 | N/A | 798 | Occupied | Kinyanjui, Duncan | 01/29/2022 | | 11/28/2022 | 12/03/2023 | 1,468.00 | 200.00 | 200.00 | -1,510.44 | 1,468.00 | 1,468.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,468.00 |
| 734 | 11114 | 114 | A1 | N/A | 832 | Occupied | Allison, LeAndrea | 09/14/2021 | | 09/13/2022 | 09/10/2023 | 1,538.00 | 200.00 | 200.00 | -1,473.86 | 1,450.00 | 1,450.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,450.00 |
| 11054 | 11156 | 115 | A2 | N/A | 798 | Occupied | Jones, Jaylen | 11/14/2022 | | 11/14/2022 | 11/12/2023 | 1,468.00 | 500.00 | 500.00 | -1,280.23 | 1,279.00 | 1,279.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,279.00 |
| | | 116 | A1 | N/A | 832 | Admin/Down | VACANT | | | | | 1,558.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 690 | 11063 | 117 | B1 | N/A | 1059 | Occupied | Davis, Jimmy | 08/05/2021 | | 08/02/2022 | 09/03/2023 | 1,715.00 | 300.00 | 550.00 | 0.00 | 1,590.00 | 1,590.00 | 15.00 | 0.00 | 0.00 | 0.00 | 1,605.00 |
| | | 118 | C1 | N/A | 1365 | Vacant | VACANT | | | | | 1,850.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 767 | 11143 | 121 | B1 | N/A | 1059 | Occupied | Burrell. III, Warren | 11/02/2021 | | 11/01/2022 | 12/03/2023 | 1,675.00 | 300.00 | 300.00 | 0.00 | 1,650.00 | 1,650.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,650.00 |
| 336 | 11034 | 122 | C1 | N/A | 1365 | Occupied | Parenteau, Miranda | 06/23/2020 | | 07/26/2022 | 07/30/2023 | 1,999.00 | 400.00 | 650.00 | 0.00 | 1,770.00 | 1,770.00 | 15.00 | 0.00 | 0.00 | 0.00 | 1,785.00 |
| | | 123 | A2 | N/A | 798 | Vacant | VACANT | | | | | 1,428.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 123 | 808 | 124 | A1 | N/A | 832 | Occupied | Fouret, Ashlyn | 01/04/2020 | | 03/08/2022 | 04/09/2023 | 1,518.00 | 200.00 | 450.00 | 0.00 | 1,345.00 | 1,345.00 | 15.00 | 0.00 | 0.00 | 0.00 | 1,360.00 |
| 470 | 11112 | 125 | A2 | N/A | 798 | Occupied | Bryant, Allegra | 08/22/2020 | | 09/13/2022 | 10/15/2023 | 1,428.00 | 1,290.00 | 1,290.00 | 0.00 | 1,330.00 | 1,330.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,330.00 |
| 735 | 11117 | 126 | A1 | N/A | 832 | Occupied | Moore, Connie | 09/09/2021 | | 09/13/2022 | 10/15/2023 | 1,518.00 | 200.00 | 200.00 | 0.00 | 1,410.00 | 1,410.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,410.00 |
| 906 | 902 | 127 | B1 | N/A | 1059 | Occupied | WANAN, RODOLPHINE | 06/04/2022 | | 06/04/2022 | 06/04/2023 | 1,675.00 | 0.00 | 0.00 | 0.00 | 1,530.00 | 1,530.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,530.00 |
| 850 | 822 | 128 | C1 | N/A | 1365 | Occupied | Castro, Jonathan | 02/11/2022 | | 02/11/2022 | 02/05/2023 | 1,999.00 | 400.00 | 650.00 | 0.00 | 1,745.00 | 1,745.00 | 15.00 | 0.00 | 0.00 | 0.00 | 1,760.00 |
| 775 | 721 | 211 | C1 | N/A | 1365 | Occupied-NTV | Arnold, Krista | 12/10/2021 | 12/12/2022 | 12/10/2021 | 12/12/2022 | 2,019.00 | 400.00 | 900.00 | -385.50 | 1,730.00 | 1,730.00 | 30.00 | 0.00 | 0.00 | 0.00 | 1,760.00 |
| 883 | 869 | 212 | B2 | N/A | 1145 | Occupied | Evers, Kyle | 05/05/2022 | | 05/05/2022 | 05/07/2023 | 1,892.00 | 0.00 | 250.00 | -1,673.98 | 1,630.00 | 1,630.00 | 15.00 | 0.00 | 0.00 | 0.00 | 1,645.00 |
| 574 | 802 | 213 | A1 | N/A | 832 | Occupied | Sayveau, Brian | 02/09/2021 | | 02/08/2022 | 02/12/2023 | 1,538.00 | 200.00 | 200.00 | 0.00 | 1,330.00 | 1,330.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,330.00 |
| 139 | 786 | 214 | B2 | N/A | 1145 | Occupied | Walker, Darrell | 01/22/2020 | | 03/01/2022 | 04/02/2023 | 1,892.00 | 300.00 | 550.00 | 0.00 | 1,570.00 | 1,570.00 | 15.00 | 0.00 | 0.00 | 0.00 | 1,585.00 |
| 919 | 925 | 215 | A1 | N/A | 832 | Occupied | Metz, Victoria | 05/28/2022 | | 05/28/2022 | 05/28/2023 | 1,538.00 | 0.00 | 500.00 | -1,462.67 | 1,390.00 | 1,390.00 | 30.00 | 0.00 | 0.00 | 0.00 | 1,420.00 |
| 47 | 10995 | 216 | B2 | N/A | 1145 | Occupied | Bland, Kiel | 11/25/2019 | | 06/28/2022 | 07/02/2023 | 1,892.00 | 550.00 | 550.00 | 0.00 | 1,630.00 | 1,630.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,630.00 |
| 11027 | 11097 | 217 | C1 | N/A | 1365 | Occupied | DAVIS, ARIES | 08/19/2022 | | 08/19/2022 | 09/17/2023 | 2,019.00 | 0.00 | 0.00 | 0.00 | 1,930.00 | 1,930.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,930.00 |
| 659 | 983 | 218 | B2 | N/A | 1145 | Occupied | Neault, Patrick | 06/23/2021 | | 06/28/2022 | 07/30/2023 | 1,892.00 | 300.00 | 300.00 | -1,673.04 | 1,630.00 | 1,630.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,630.00 |
| 593 | 11056 | 221 | C1 | N/A | 1365 | Occupied | Holloway, Amanda | 02/01/2021 | | 08/22/2022 | 09/24/2023 | 1,979.00 | 400.00 | 650.00 | 0.00 | 1,770.00 | 1,770.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,770.00 |
| 10994 | 11044 | 222 | B2 | N/A | 1145 | Occupied | Cooper, Bobby | 09/16/2022 | | 09/16/2022 | 09/17/2023 | 1,852.00 | 2,000.00 | 2,000.00 | -1,658.83 | 1,630.00 | 1,630.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,630.00 |
| 10989 | 11031 | 223 | A1 | N/A | 832 | Occupied | Viator, Nichole | 08/31/2022 | | 08/31/2022 | 10/01/2023 | 1,498.00 | 0.00 | 0.00 | -1,350.00 | 1,390.00 | 1,390.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,390.00 |
| | | 224 | B2 | N/A | 1145 | Vacant | VACANT | | | | | 1,852.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 636 | 864 | 225 | A1 | N/A | 832 | Occupied | Aydelotte, Jessica | 04/10/2021 | | 03/08/2022 | 03/05/2023 | 1,498.00 | 200.00 | 450.00 | -1,364.34 | 1,325.00 | 1,325.00 | 15.00 | 0.00 | 0.00 | 0.00 | 1,340.00 |
| 661 | 11010 | 226 | B2 | N/A | 1145 | Occupied | Henderson, Sacha | 06/14/2021 | | 07/12/2022 | 07/16/2023 | 1,852.00 | 300.00 | 300.00 | 0.00 | 1,590.00 | 1,590.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,590.00 |
| 10982 | 11021 | 227 | C1 | N/A | 1365 | Occupied | Cabrera, Kevin | 08/31/2022 | | 08/31/2022 | 08/30/2023 | 1,979.00 | 0.00 | 0.00 | 0.00 | 1,890.00 | 1,890.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,890.00 |
| 665 | 11046 | 228 | B2 | N/A | 1145 | Occupied | Silva, Marco | 06/29/2021 | | 07/04/2022 | 07/08/2023 | 1,852.00 | 300.00 | 300.00 | 0.00 | 1,590.00 | 1,590.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,590.00 |
| 11037 | 11124 | 311 | B1 | N/A | 1059 | Occupied | Hendershott, Christopher | 11/04/2022 | | 11/04/2022 | 04/30/2023 | 1,715.00 | 750.00 | 750.00 | -86.50 | 1,815.00 | 1,815.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,815.00 |
| 805 | 762 | 312 | C1 | N/A | 1365 | Occupied | Thornblom, Stewart | 01/15/2022 | | 01/15/2022 | 01/16/2023 | 2,039.00 | 400.00 | 650.00 | -0.20 | 1,750.00 | 1,750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 |
| 746 | 811 | 313 | A2 | N/A | 798 | Occupied | Battles, Charles | 08/23/2021 | | 03/01/2022 | 02/26/2023 | 1,468.00 | 1,450.00 | 1,450.00 | 0.00 | 1,270.00 | 1,270.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,270.00 |
| 68 | 974 | 314 | A1 | N/A | 832 | Occupied | Thrash, Michael | 12/14/2019 | | 05/24/2022 | 05/21/2023 | 1,558.00 | 200.00 | 200.00 | 0.00 | 1,425.00 | 1,425.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,425.00 |
| 844 | 11109 | 315 | A2 | N/A | 798 | Occupied | Sterling, Mike | 03/09/2022 | | 09/12/2022 | 03/12/2023 | 1,468.00 | 200.00 | 200.00 | 0.00 | 1,470.00 | 1,470.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,470.00 |
| 11018 | 11080 | 316 | A1 | N/A | 832 | Occupied | Lyles, Cody | 08/31/2022 | | 08/31/2022 | 04/02/2023 | 1,558.00 | 2,000.00 | 2,250.00 | 0.00 | 1,658.00 | 1,658.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,673.00 |
| 128 | 817 | 317 | B1 | N/A | 1059 | Occupied | Battle, Llodea | 01/16/2020 | | 02/15/2022 | 02/12/2023 | 1,715.00 | 800.00 | 800.00 | -4.75 | 1,510.00 | 1,510.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,510.00 |
| | | 318 | C1 | N/A | 1365 | Vacant | VACANT | | | | | 2,019.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11043 | 11138 | 318 | C1 | N/A | 1365 | Applicant | Brown, Jenna | 12/01/2022 | | 12/01/2022 | 11/26/2023 | 1,979.00 | 1,850.00 | 1,500.00 | 0.00 | 2,019.00 | 2,019.00* | 15.00* | 0.00 | 0.00 | 0.00 | 2,034.00* |
| 341 | 912 | 321 | B1 | N/A | 1059 | Occupied | Holton, Nancy | 07/08/2020 | | 04/05/2022 | 04/02/2023 | 1,675.00 | 1,600.00 | 1,850.00 | 0.00 | 1,505.00 | 1,505.00 | 15.00 | 0.00 | 0.00 | 0.00 | 1,520.00 |
| 703 | 11101 | 322 | C1 | N/A | 1365 | Occupied | Flores, Pete | 08/03/2021 | | 09/06/2022 | 10/08/2023 | 1,999.00 | 400.00 | 650.00 | -194.49 | 1,910.00 | 1,910.00 | 15.00 | 0.00 | 0.00 | 0.00 | 1,925.00 |
| 882 | 868 | 323 | A2 | N/A | 798 | Occupied | Henry, Tierra | 04/09/2022 | | 04/09/2022 | 05/07/2023 | 1,428.00 | 0.00 | 0.00 | 0.00 | 1,290.00 | 1,290.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,290.00 |
| 836 | 797 | 324 | A1 | N/A | 832 | Occupied | Cooper, Delaney | 02/09/2022 | | 02/09/2022 | 02/05/2023 | 1,518.00 | 200.00 | 450.00 | 0.00 | 1,345.00 | 1,345.00 | 15.00 | 0.00 | 0.00 | 0.00 | 1,360.00 |
| 364 | 11040 | 325 | A2 | N/A | 798 | Occupied | Crum, Charles Jakob | 06/13/2020 | | 07/19/2022 | 08/20/2023 | 1,428.00 | 450.00 | 450.00 | -1,316.68 | 1,290.00 | 1,290.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,290.00 |
| 917 | 923 | 326 | A1 | N/A | 832 | Occupied | Furnace, Keyoni | 04/12/2022 | | 04/12/2022 | 04/09/2023 | 1,518.00 | 0.00 | 250.00 | 0.00 | 1,370.00 | 1,370.00 | 15.00 | 0.00 | 0.00 | 0.00 | 1,385.00 |
| 804 | 759 | 327 | B1 | N/A | 1059 | Occupied | Roeske, Davis | 01/08/2022 | | 01/08/2022 | 01/09/2023 | 1,675.00 | 300.00 | 300.00 | -1,494.00 | 1,470.00 | 1,470.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,470.00 |
| 804 | 11151 | 327 | B1 | N/A | 1059 | Pending renewal | Roeske, Davis | 01/08/2022 | | 01/10/2023 | 01/07/2024 | | 300.00 | 0.00 | 0.00 | 1,670.00 | 1,670.00* | 0.00 | 0.00 | 0.00 | 0.00 | 1,670.00* |
| 407 | 695 | 328 | C1 | N/A | 1365 | Occupied | Eaton, Valecia | 08/29/2020 | | 08/31/2021 | 08/29/2022 | 1,999.00 | 1,930.00 | 1,930.00 | 0.00 | 1,910.00 | 1,910.00 | 0.00 | 500.00 | 0.00 | 0.00 | 2,410.00 |
| 10986 | 11026 | 411 | B1 | N/A | 1059 | Occupied | Guggenheim, Melissa | 09/13/2022 | | 09/13/2022 | 09/17/2023 | 1,715.00 | 0.00 | 0.00 | 0.00 | 1,610.00 | 1,610.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,610.00 |
| 340 | 11119 | 412 | C1 | N/A | 1365 | Occupied | Montague, Michelle | 08/08/2020 | | 08/30/2022 | 09/24/2023 | 2,019.00 | 650.00 | 650.00 | 0.00 | 1,810.00 | 1,810.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,810.00 |
| 10985 | 11024 | 413 | A2 | N/A | 798 | Occupied | Wade, Caitlin | 08/09/2022 | | 08/09/2022 | 08/13/2023 | 1,468.00 | 1,000.00 | 1,000.00 | 0.00 | 1,370.00 | 1,370.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,370.00 |
| | | 414 | A1 | N/A | 832 | Vacant | VACANT | | | | | 1,538.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 933 | 939 | 415 | A2 | N/A | 798 | Occupied | Couch, Shelley | 06/01/2022 | | 06/01/2022 | 05/31/2023 | 1,468.00 | 0.00 | 250.00 | -1,370.00 | 1,330.00 | 1,330.00 | 15.00 | 0.00 | 0.00 | 0.00 | 1,345.00 |
| 831 | 792 | 416 | A1 | N/A | 832 | Occupied | Davis, Christina | 12/13/2021 | | 12/13/2021 | 12/18/2022 | 1,538.00 | 0.00 | 450.00 | 0.00 | 1,310.00 | 1,310.00 | 15.00 | 0.00 | 0.00 | 0.00 | 1,325.00 |
| 831 | 11146 | 416 | A1 | N/A | 832 | Pending renewal | Davis, Christina | 12/13/2021 | | 12/19/2022 | 01/14/2024 | | 0.00 | 0.00 | 0.00 | 1,510.00 | 1,510.00* | 15.00* | 0.00 | 0.00 | 0.00 | 1,525.00* |
| | | 417 | B1 | N/A | 1059 | Vacant | VACANT | | | | | 1,715.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11038 | 11125 | 418 | C1 | N/A | 1365 | Occupied | Holzkamp, Barbara | 10/11/2022 | | 10/11/2022 | 11/10/2023 | 2,019.00 | 1,500.00 | 2,000.00 | 0.00 | 2,019.00 | 2,019.00 | 30.00 | 0.00 | 0.00 | 0.00 | 2,049.00 |
| | | 421 | B1 | N/A | 1059 | Vacant-Leased | VACANT | | | | | 1,675.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11041 | 11136 | 421 | B1 | N/A | 1059 | Applicant | Lowe, Conesha | 12/07/2022 | | 12/07/2022 | 12/03/2023 | | 750.00 | 750.00 | 0.00 | 1,675.00 | 1,675.00* | 0.00 | 0.00 | 0.00 | 0.00 | 1,675.00* |
| 847 | 814 | 422 | C1 | N/A | 1365 | Occupied | Niraqira, Jeanine | 03/12/2022 | | 03/12/2022 | 04/16/2023 | 1,979.00 | 400.00 | 400.00 | -1,848.22 | 1,725.00 | 1,725.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,725.00 |
| 769 | 913 | 423 | A2 | N/A | 798 | Occupied | Juarez, Francisco | 09/17/2021 | | 04/05/2022 | 04/02/2023 | 1,428.00 | 200.00 | 200.00 | 0.00 | 1,265.00 | 1,265.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,265.00 |
| 928 | 934 | 424 | A1 | N/A | 832 | Occupied | Smith, Felicia | 06/29/2022 | | 06/29/2022 | 06/25/2023 | 1,498.00 | 0.00 | 0.00 | 0.00 | 1,350.00 | 1,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,350.00 |
| 623 | 11127 | 425 | A2 | N/A | 798 | Occupied | Snapp, Lucas | 03/17/2021 | | 10/24/2022 | 10/22/2023 | 1,428.00 | 200.00 | 200.00 | 0.00 | 1,428.00 | 1,428.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,428.00 |
| 820 | 11075 | 426 | A1 | N/A | 832 | Occupied | Settles, Terry | 12/02/2021 | | 10/03/2022 | 11/05/2023 | 1,498.00 | 400.00 | 400.00 | 0.00 | 1,490.00 | 1,490.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,490.00 |
| 851 | 826 | 427 | B1 | N/A | 1059 | Occupied | Green, Brionna | 03/19/2022 | | 03/19/2022 | 04/23/2023 | 1,675.00 | 300.00 | 550.00 | 0.00 | 1,505.00 | 1,505.00 | 15.00 | 0.00 | 0.00 | 0.00 | 1,520.00 |
| 469 | 11047 | 428 | C1 | N/A | 1365 | Occupied | Tuzzolo, Kristina | 08/28/2020 | | 08/08/2022 | 08/13/2023 | 1,979.00 | 1,910.00 | 1,910.00 | 0.00 | 1,770.00 | 1,770.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,770.00 |
| 11004 | 11057 | 511 | C1 | N/A | 1365 | Occupied | OWENS, SANDRA | 07/25/2022 | | 07/25/2022 | 07/23/2023 | 2,019.00 | 0.00 | 0.00 | 0.00 | 1,930.00 | 1,930.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,930.00 |
| | | 512 | B2 | N/A | 1145 | Vacant-Leased | VACANT | | | | | 1,872.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11059 | 11162 | 512 | B2 | N/A | 1145 | Applicant | Vines, Madeline | 12/17/2022 | | 12/17/2022 | 01/16/2024 | | 750.00 | 750.00 | 0.00 | 1,803.00 | 1,803.00* | 0.00 | 0.00 | 0.00 | 0.00 | 1,803.00* |
| 627 | 865 | 513 | A1-HC | N/A | 832 | Occupied | Wilson, BreAnna | 04/01/2021 | | 03/29/2022 | 03/26/2023 | 1,390.00 | 200.00 | 200.00 | 0.00 | 1,325.00 | 1,325.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,325.00 |
| 905 | 901 | 514 | B2 | N/A | 1145 | Occupied | Wickersham, Candace | 05/25/2022 | | 05/25/2022 | 05/21/2023 | 1,872.00 | 0.00 | 0.00 | -0.42 | 1,610.00 | 1,610.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,610.00 |
| 485 | 11131 | 515 | A1 | N/A | 832 | Occupied | Rodriguez, Daniel | 09/01/2020 | | 10/18/2022 | 10/22/2023 | 1,538.00 | 700.00 | 700.00 | 0.00 | 1,470.00 | 1,470.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,470.00 |
| 720 | 11029 | 516 | B2 | N/A | 1145 | Occupied | Sotelo, Jose | 07/12/2022 | | 08/20/2021 | 08/13/2023 | 1,872.00 | 300.00 | 550.00 | 0.00 | 1,610.00 | 1,610.00 | 15.00 | 0.00 | 0.00 | 0.00 | 1,625.00 |
| 786 | 887 | 517 | C1 | N/A | 1365 | Occupied | Hendrickson, Jared | 05/02/2022 | | 05/02/2022 | 04/30/2023 | 2,019.00 | 0.00 | 500.00 | 0.00 | 1,790.00 | 1,790.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,790.00 |
| 903 | 897 | 518 | B2-HC | N/A | 1145 | Occupied-NTV | Filippo, Dee | 05/04/2022 | 12/11/2022 | 05/04/2022 | 06/04/2023 | 1,840.00 | 0.00 | 250.00 | -1,854.09 | 1,640.00 | 1,640.00 | 15.00 | 0.00 | 0.00 | 0.00 | 1,655.00 |
| 957 | 977 | 521 | C1 | N/A | 1365 | Occupied | Lamichhane, Sanjam | 07/01/2022 | | 07/01/2022 | 07/30/2023 | 1,979.00 | 0.00 | 250.00 | 0.00 | 1,790.00 | 1,790.00 | 15.00 | 0.00 | 0.00 | 0.00 | 1,805.00 |
| 229 | 907 | 522 | B2 | N/A | 1145 | Occupied | Sipes, Brookelyn | 03/20/2020 | | 03/22/2022 | 03/19/2023 | 1,832.00 | 300.00 | 300.00 | 0.00 | 1,545.00 | 1,545.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,545.00 |
| 449 | 11070 | 523 | A1 | N/A | 832 | Occupied | Jones, Damen | 09/01/2020 | | 08/30/2022 | 10/01/2023 | 1,498.00 | 0.00 | 200.00 | 0.00 | 1,370.00 | 1,370.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,370.00 |
| 11013 | 11071 | 524 | B2 | N/A | 1145 | Occupied | Hernandez, Michael | 09/16/2022 | | 09/16/2022 | 09/17/2023 | 1,832.00 | 0.00 | 0.00 | 0.00 | 1,699.00 | 1,699.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,699.00 |
| 848 | 815 | 525 | A1 | N/A | 832 | Occupied | Caudill, Mark | 01/13/2022 | | 01/13/2022 | 01/08/2023 | 1,498.00 | 700.00 | 700.00 | 0.00 | 1,325.00 | 1,325.00 | 15.00 | 0.00 | 0.00 | 0.00 | 1,355.00 |
| 11033 | 11104 | 526 | B2 | N/A | 1145 | Occupied | Hill, Joshua | 11/12/2022 | | 11/12/2022 | 12/10/2023 | 1,832.00 | 750.00 | 750.00 | 0.00 | 1,630.00 | 1,630.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,630.00 |
| 224 | 829 | 527 | C1 | N/A | 1365 | Occupied | Richardson, Kenneth | 03/06/2020 | | 04/26/2022 | 05/28/2023 | 1,979.00 | 1,910.00 | 1,910.00 | 0.00 | 1,725.00 | 1,725.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,725.00 |
| 11008 | 11064 | 528 | B2 | N/A | 1145 | Occupied | Truesdale, Jeannine | 07/27/2022 | | 07/27/2022 | 07/23/2023 | 1,832.00 | 0.00 | 0.00 | 0.00 | 1,699.00 | 1,699.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,699.00 |
| | | 611 | A1 | N/A | 832 | Vacant-Leased | VACANT | | | | | 1,538.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11056 | 11159 | 611 | A1 | N/A | 832 | Applicant | Trotter, Nathaniel | 12/01/2022 | | 12/01/2022 | 04/02/2023 | | 500.00 | 500.00 | -1,764.00 | 1,649.00 | 1,649.00* | 0.00 | 0.00 | 0.00 | 0.00 | 1,649.00* |
| 925 | 11088 | 612 | B2 | N/A | 1145 | Occupied | JAMES, LABRITTANI | 05/02/2022 | | 08/08/2022 | 09/10/2023 | 1,872.00 | 2,000.00 | 2,000.00 | 0.00 | 1,630.00 | 1,630.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,630.00 |
| 542 | 963 | 613 | A2 | N/A | 798 | Occupied | Hearn, Darrell | 11/11/2020 | | 05/17/2022 | 05/14/2023 | 1,468.00 | 200.00 | 200.00 | 0.00 | 1,345.00 | 1,345.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,345.00 |
| 549 | 985 | 614 | A2 | N/A | 798 | Occupied | Demus, LaConstance | 12/09/2020 | | 06/14/2022 | 06/18/2023 | 1,572.00 | 300.00 | 300.00 | 0.00 | 1,360.00 | 1,360.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,360.00 |
| 695 | 11082 | 615 | A2 | N/A | 798 | Occupied | Schneider, Patrick | 08/19/2021 | | 09/30/2022 | 09/24/2023 | 1,468.00 | 0.00 | 0.00 | -38.40 | 1,350.00 | 1,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,350.00 |
| 515 | 835 | 616 | B2 | N/A | 1145 | Occupied | Navar, Gyonna | 02/13/2021 | | 02/13/2022 | 02/26/2023 | 1,872.00 | 300.00 | 300.00 | 0.00 | 1,530.00 | 1,530.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,530.00 |
| 611 | 11142 | 617 | A1 | N/A | 832 | Occupied | Wallace, Christi | 10/17/2020 | | 10/17/2022 | 10/22/2023 | 1,538.00 | 400.00 | 400.00 | 0.00 | 1,538.00 | 1,538.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,538.00 |
| 611 | 895 | 618 | B2 | N/A | 1145 | Occupied | Bradley, Kamaria | 03/09/2021 | | 04/12/2022 | 05/14/2023 | 1,872.00 | 300.00 | 800.00 | -0.80 | 1,585.00 | 1,585.00 | 30.00 | 0.00 | 0.00 | 0.00 | 1,615.00 |
| 846 | 813 | 621 | A1 | N/A | 832 | Occupied | Tuggle, Savannah | 03/09/2022 | | 03/09/2022 | 03/05/2023 | 1,498.00 | 300.00 | 300.00 | -1,658.48 | 1,465.00 | 1,465.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,465.00 |
| 532 | 691 | 622 | A2 | N/A | 798 | Occupied | Taylor, Matthew | 11/07/2020 | | 11/09/2021 | 12/12/2022 | 1,572.00 | 0.00 | 300.00 | -1,688.48 | 1,490.00 | 1,490.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,490.00 |
| 546 | 11153 | 622 | B2 | N/A | 1145 | Occupied | Taylor, Matthew | 11/07/2020 | | 12/13/2022 | 12/17/2023 | 1,832.00 | 300.00 | 0.00 | 0.00 | 1,690.00 | 1,690.00* | 0.00 | 0.00 | 0.00 | 0.00 | 1,690.00* |
| 724 | 11037 | 623 | A2 | N/A | 798 | Pending renewal | Thomas, Mary | 07/16/2021 | | 07/19/2022 | 07/23/2023 | 1,428.00 | 300.00 | 450.00 | -1,327.75 | 1,290.00 | 1,290.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,290.00 |
| 537 | 806 | 624 | B2 | N/A | 1145 | Occupied | Guerrero, Starr | 01/06/2021 | | 01/04/2022 | 02/05/2023 | 1,832.00 | 800.00 | 1,050.00 | 0.00 | 1,510.00 | 1,510.00 | 15.00 | 0.00 | 0.00 | 0.00 | 1,525.00 |
| 313 | 955 | 625 | A2 | N/A | 798 | Occupied | Ledford, Christopher | 05/01/2020 | | 06/09/2022 | 06/11/2023 | 1,428.00 | 200.00 | 200.00 | 0.00 | 1,340.00 | 1,340.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,340.00 |
| 867 | 846 | 626 | B2 | N/A | 1145 | Occupied | Falcon, Jesus | 04/20/2022 | | 04/20/2022 | 04/02/2023 | 1,832.00 | 300.00 | 300.00 | -1,626.20 | 1,585.00 | 1,585.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,585.00 |
| 680 | 11086 | 627 | A1 | N/A | 832 | Occupied | Elliott, Kimberly | 08/31/2021 | | 09/27/2022 | 10/01/2023 | 1,498.00 | 0.00 | 0.00 | 0.00 | 1,610.00 | 1,610.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,610.00 |
| 188 | 11108 | 628 | B2 | N/A | 1145 | Occupied | Cozby, Bryan | 08/31/2021 | | 09/27/2022 | 09/24/2023 | 1,832.00 | 0.00 | 300.00 | -1,648.08 | 1,610.00 | 1,610.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,610.00 |
| 10971 | 11004 | 711 | A1 | N/A | 832 | Occupied | Durbin, Bree | 08/03/2022 | | 08/03/2022 | 08/06/2023 | 1,538.00 | 1,000.00 | 1,000.00 | 0.00 | 1,430.00 | 1,430.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,430.00 |
| 11088 | | 712 | B2 | N/A | 1145 | Occupied | Clifton, Teresa | 02/25/2022 | | 02/25/2022 | 02/26/2023 | 1,872.00 | 0.00 | 500.00 | 0.00 | 1,550.00 | 1,550.00 | 15.00 | 0.00 | 0.00 | 0.00 | 1,565.00 |
| 832 | 793 | 712 | B2 | N/A | 1145 | Occupied | Stephenson, Eva | 02/25/2022 | | 02/25/2022 | 02/26/2023 | 1,872.00 | 0.00 | 500.00 | 0.00 | 1,550.00 | 1,550.00 | 15.00 | 0.00 | 0.00 | 0.00 | 1,565.00 |
| 600 | 821 | 713 | A2 | N/A | 798 | Occupied | Martin, Larry | 02/05/2021 | | 02/05/2022 | 02/05/2023 | 1,572.00 | 0.00 | 0.00 | 0.00 | 1,370.00 | 1,370.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,370.00 |
| 184 | 825 | 715 | A2 | N/A | 798 | Occupied | Payne Jr, Ronnie | 02/24/2020 | | 02/22/2022 | 03/26/2023 | 1,468.00 | 200.00 | 200.00 | 0.00 | 1,270.00 | 1,270.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,270.00 |
| 10983 | 11022 | 716 | B2 | N/A | 1145 | Occupied | Hernandez ponce, Wenceslao | 08/09/2022 | | 08/09/2022 | 08/06/2023 | 1,872.00 | 0.00 | 0.00 | -1,705.00 | 1,650.00 | 1,650.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,650.00 |
| 787 | 11130 | 717 | A2 | N/A | 798 | Occupied | Taylor, Leah | 11/12/2021 | | 11/08/2022 | 07/09/2023 | 1,538.00 | 200.00 | 450.00 | 0.00 | 1,630.00 | 1,630.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,630.00 |
| 960 | 982 | 718 | B2 | N/A | 1145 | Occupied-NTV | Godfrey, Rachel | 07/16/2022 | | 07/16/2022 | 07/16/2023 | 1,872.00 | 0.00 | 0.00 | 0.00 | 1,680.00 | 1,680.00 | 15.00 | 0.00 | 0.00 | 0.00 | 1,695.00 |
| 531 | 756 | 721 | A1 | N/A | 832 | Occupied | Pena, Colt | 01/01/2021 | | 11/02/2022 | 03/08/2022 | 1,538.00 | 200.00 | 200.00 | 0.00 | 1,348.00 | 1,348.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,348.00 |
| 528 | 859 | 722 | B2 | N/A | 1145 | Occupied | Chase, Raziya | 04/16/2021 | | 03/08/2022 | 04/09/2023 | 1,892.00 | 200.00 | 450.00 | 0.00 | 1,545.00 | 1,545.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,545.00 |
| 700 | 11089 | 723 | A2 | N/A | 798 | Occupied | Warren, Krystal | 09/01/2021 | | 09/30/2022 | 10/01/2023 | 1,428.00 | 0.00 | 0.00 | 0.00 | 1,310.00 | 1,310.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,310.00 |
| 931 | 937 | 724 | B2 | N/A | 1145 | Occupied | Sequeira, Albertar | 06/30/2022 | | 06/30/2022 | 06/25/2023 | 1,832.00 | 300.00 | 300.00 | 0.00 | 1,630.00 | 1,630.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,630.00 |
| 853 | 11058 | 725 | A2 | N/A | 798 | Occupied | Corker, Brandon | 07/09/2021 | | 07/19/2022 | 07/23/2023 | 1,428.00 | 0.00 | 0.00 | -1,517.09 | 1,330.00 | 1,330.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,330.00 |
| 962 | 840 | 726 | B2 | N/A | 1145 | Occupied | Adeyanju, Saheed | 03/28/2022 | | 03/28/2022 | 03/05/2023 | 1,852.00 | 300.00 | 300.00 | 0.00 | 1,585.00 | 1,585.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,585.00 |
| 577 | 812 | 727 | A1 | N/A | 832 | Occupied | Kimpel, Caroline | 03/08/2021 | | 03/08/2022 | 02/26/2023 | 1,498.00 | 200.00 | 450.00 | 0.00 | 1,340.00 | 1,340.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,340.00 |
| 10995 | 11036 | 728 | B2 | N/A | 1145 | Occupied | Christensen, Kelsie | 09/01/2022 | | 09/01/2022 | 10/01/2023 | 1,852.00 | 2,000.00 | 2,500.00 | 0.00 | 1,630.00 | 1,630.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,630.00 |
| 11036 | 11123 | 811 | C1 | N/A | 1365 | Occupied | Bibins, Christopher | 11/05/2022 | | 11/05/2022 | 11/05/2023 | 1,979.00 | 1,500.00 | 1,500.00 | 0.00 | 2,019.00 | 2,019.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,019.00 |
| 677 | 11036 | 812 | B2 | N/A | 1145 | Occupied | Garza, Juan | 07/06/2021 | | 07/05/2022 | 08/06/2023 | 1,892.00 | 300.00 | 300.00 | 0.00 | 1,630.00 | 1,630.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,630.00 |
| 182 | 11060 | 813 | C1 | N/A | 1365 | Occupied-NTV | Jackson, Heather | 10/31/2020 | 01/30/2023 | 11/03/2022 | 11/22/2023 | 1,892.00 | 400.00 | 650.00 | 0.00 | 1,630.00 | 1,630.00 | 15.00 | 0.00 | 0.00 | 0.00 | 1,630.00 |
| 522 | 767 | 814 | A1 | N/A | 832 | Occupied | Young, LaToya | 04/16/2021 | | 04/16/2022 | 05/14/2023 | 1,538.00 | 0.00 | 450.00 | 0.00 | 1,470.00 | 1,470.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,470.00 |
| 494 | 11113 | 815 | C1 | N/A | 1365 | Occupied | Peters, Jared | 09/12/2020 | | 10/17/2022 | 11/12/2023 | 1,892.00 | 300.00 | 300.00 | -1,515.92 | 1,470.00 | 1,470.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,470.00 |
| 852 | 823 | 816 | A1 | N/A | 832 | Occupied | Salter, Patsy | 03/28/2022 | | 03/28/2022 | 03/26/2023 | 1,498.00 | 0.00 | 0.00 | 0.00 | 1,345.00 | 1,345.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,345.00 |
| 864 | 842 | 817 | C1 | N/A | 1365 | Occupied | Manor, Wendy | 04/18/2022 | | 04/18/2022 | 04/16/2023 | 2,019.00 | 400.00 | 650.00 | 0.00 | 1,765.00 | 1,765.00 | 0.00 | 0.00 | 0.00 | 0.00 | -882.50 | 882.50 |
| 11051 | 11095 | 818 | A1 | N/A | 832 | Occupied | Bell, Tiliana | 11/03/2022 | | 11/03/2022 | 12/03/2023 | 1,538.00 | 750.00 | 750.00 | 0.00 | 1,899.00 | 1,899.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,899.00 |
| 160 | 848 | 821 | C1 | N/A | 1365 | Occupied | Matara, Druscilla | 03/03/2020 | | 03/01/2022 | 03/05/2023 | 1,979.00 | 1,910.00 | 1,910.00 | 0.00 | 1,690.00 | 1,690.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,690.00 |
| 263 | 909 | 822 | B2 | N/A | 1145 | Occupied | Moore, Sherra | 04/01/2020 | | 04/05/2022 | 04/09/2023 | 1,852.00 | 0.00 | 0.00 | 0.00 | 1,530.00 | 1,530.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,530.00 |
| 890 | 878 | 823 | A1 | N/A | 832 | Occupied | Stafford-Hodge, Mariah | 04/30/2022 | | 04/30/2022 | 04/30/2023 | 1,538.00 | 0.00 | 450.00 | 0.00 | 1,370.00 | 1,370.00 | 15.00 | 0.00 | 0.00 | 0.00 | 1,385.00 |
| 722 | 11060 | 824 | B2 | N/A | 1145 | Occupied | Jeffrey, Ricky | 09/14/2021 | | 09/13/2022 | 10/08/2023 | 1,852.00 | 300.00 | 550.00 | 0.00 | 1,630.00 | 1,630.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,645.00 |
| 651 | 982 | 825 | A2 | N/A | 798 | Occupied | Jones, Steven | 06/19/2021 | | 06/20/2022 | 07/23/2023 | 1,428.00 | 300.00 | 300.00 | 0.00 | 1,350.00 | 1,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,350.00 |
| 927 | 933 | 826 | B2 | N/A | 1145 | Occupied | Ventura, Mario | 06/27/2022 | | 06/27/2022 | 06/25/2023 | 1,852.00 | 2,250.00 | 2,250.00 | -1,664.67 | 1,590.00 | 1,590.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,590.00 |
| 771 | 11133 | 827 | C1 | N/A | 1365 | Occupied | Gonzalez, Veronica | 10/15/2021 | | 10/15/2022 | 10/15/2023 | 2,019.00 | 400.00 | 400.00 | 0.00 | 1,730.00 | 1,730.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,730.00 |
| 866 | 844 | 828 | B2 | N/A | 1145 | Occupied | Burnett, Ramey | 04/14/2022 | | 04/14/2022 | 04/16/2023 | 1,852.00 | 300.00 | 300.00 | 0.00 | 1,585.00 | 1,585.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,585.00 |
| 11044 | 911 | 911 | A1 | N/A | 832 | Occupied | Vasquez, Brock | 11/03/2022 | | 11/03/2022 | 11/12/2023 | 1,538.00 | 750.00 | 750.00 | 0.00 | 1,538.00 | 1,538.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,538.00 |
| 11022 | 11092 | 912 | B2 | N/A | 1145 | Occupied | Turner, Dania | 08/27/2022 | | 08/27/2022 | 09/24/2023 | 1,852.00 | 0.00 | 0.00 | 0.00 | 1,759.00 | 1,759.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,759.00 |
| 505 | 860 | 913 | A1 | N/A | 832 | Occupied | Zuniga, Daysi | 09/26/2020 | | 03/08/2022 | 03/26/2023 | 1,498.00 | 300.00 | 300.00 | 0.00 | 1,306.00 | 1,306.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,306.00 |
| 901 | 893 | 914 | B2 | N/A | 1145 | Occupied | Kitchen, Nancy J | 05/10/2022 | | 05/10/2022 | 05/07/2023 | 1,852.00 | 2,000.00 | 2,000.00 | 0.00 | 1,550.00 | 1,550.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,550.00 |
| 622 | 893 | 915 | A1 | N/A | 832 | Occupied | Lee, Shelby | 06/07/2022 | | 06/07/2022 | 05/28/2023 | 1,538.00 | 0.00 | 0.00 | -1,404.00 | 1,390.00 | 1,390.00 | 15.00 | 0.00 | 0.00 | 0.00 | 1,405.00 |
| 687 | 11009 | 916 | B2 | N/A | 1145 | Occupied | Evans, Misty | 07/13/2021 | | 07/12/2022 | 07/16/2023 | 1,852.00 | 300.00 | 800.00 | -1,697.27 | 1,630.00 | 1,630.00 | 30.00 | 0.00 | 0.00 | 0.00 | 1,660.00 |
| 909 | 905 | 917 | A1 | N/A | 832 | Occupied | Chambers, Sharday | 05/05/2022 | | 05/05/2022 | 05/07/2023 | 1,538.00 | 0.00 | 250.00 | 0.00 | 1,390.00 | 1,390.00 | 15.00 | 0.00 | 0.00 | 0.00 | 1,405.00 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 943 | 958 | 918 | B2 | N/A | 1145 | Occupied | York, Keighly | 06/10/2022 | | 06/10/2022 | 06/11/2023 | 1,892.00 | 0.00 | 500.00 | -1,750.04 | 1,650.00 | 1,650.00 | 30.00 | 0.00 | 0.00 | 0.00 | 1,680.00 |
| 11005 | 11058 | 921 | A1 | N/A | 832 | Occupied | Mendez, Javier | 08/08/2022 | | 08/08/2022 | 03/05/2023 | 1,498.00 | 1,000.00 | 1,000.00 | 0.00 | 1,598.00 | 1,598.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,598.00 |
| 424 | 11062 | 922 | B2 | N/A | 1145 | Occupied | Kim, Ji | 08/01/2020 | | 09/06/2022 | 10/08/2023 | 1,852.00 | 300.00 | 300.00 | 0.00 | 1,630.00 | 1,630.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,630.00 |

**Totals:** 464,074.00 | 115,725.00 | 134,175.00 | -93,977.61 | 383,834.00 | 383,834.00 | 1,140.00 | 2,000.00 | -709.40 | -882.50 | 385,382.18

--Historically generated Rent Roll Detail data may differ due to the following product functions (including but not limited to)-
- Back-dated move-ins/outs or apply dates
- Applicants transferred to another unit will appear in the new unit, not the old
- Cancelling notices to vacate or transfer
- Undoing move-ins/outs or transfers

* Indicates amounts not included in detail totals



App. 184



**Valuation & Advisory Services**

Direct: +1 206 695 4200
Fax: +1 206 682 7938
colliers.com

601 Union Street
Suite 4800
Seattle, WA 98101
United States

# Valuation Glossary

Unless specified otherwise, these definitions were extracted from the following sources or publications:

The Dictionary of Real Estate Appraisal, Sixth Edition, Appraisal Institute, Chicago, Illinois, 2015 (Dictionary).

Uniform Standards of Professional Appraisal Practice, 2020-2022 Edition (USPAP).

The Appraisal of Real Estate, Fourteenth Edition, Appraisal Institute, Chicago, Illinois, 2020 (15th Edition).

**Absolute Net Lease**

A lease in which the tenant pays all expenses including structural maintenance, building reserves, and management; often a long-term lease to a credit tenant. *(Dictionary)*

**Ad Valorem Tax**

A real estate tax based on the assessed value of the property, which is not necessarily equivalent to its market value. *(15th Edition)*

**Aggregate of Retail Values (ARV)**

The sum of the separate and distinct market value opinions for each of the units in a condominium; subdivision development, or portfolio of properties, as of the date of valuation. The aggregate of retail values does not represent the value of all the units as sold together in a single transaction; it is simply the total of the individual market value conclusions. Also called *sum of the retail values*. *(Dictionary)*

**Arm's-length Transaction**

A transaction between unrelated parties who are each acting in his or her own best interest. *(Dictionary)*

**As-Is Market Value**

The estimate of the market value of real property in its current physical condition, use, and zoning as of the appraisal date. *(Dictionary)*

**Assessed Value**

The value of a property according to the tax rolls in ad valorem taxation; may be higher or lower than market value, or based on an assessment ratio that is a percentage of market value. *(Dictionary)*

**Average Daily Room Rate (ADR)**

In the lodging industry, the net rooms revenue derived from the sale of guest rooms divided by the number of paid occupied rooms. *(Dictionary)*

**Band of Investment**

A technique in which the capitalization rates attributable to components of an investment are weighted and combined to derive a weighted-average rate attributable to the total investment. *(Dictionary)*

**Cash-Equivalent Price**

The price of a property with nonmarket financing expressed as the price that would have been paid in an all-cash sale. *(Dictionary)*

**Common Area**

The total area within a property that is not designed for sale or rental but is available for common use by all owners, tenants, or their invitees, e.g., parking and its appurtenances, malls, sidewalks, landscaped areas, recreation areas, public toilets, truck and service facilities. *(Dictionary)*

**Contract Rent**

The actual rental income specified in a lease. *(15th Edition)*

**Cost Approach**

A set of procedures through which a value indication is derived for the fee simple interest in a property by estimating the current cost to construct a reproduction of (or replacement for) the existing structure, including an entrepreneurial incentive; deducting depreciation from the total cost; and adding the estimated land value. Adjustments may then be made to the indicated fee simple value of the subject property to reflect the value of the property interest being appraised. *(Dictionary)*

**Curable Functional Obsolescence**

An element of depreciation; a curable defect caused by a flaw in the structure, materials, or design, which can be practically and economically corrected. *(Dictionary)*

**Debt Coverage Ratio (DCR)**

The ratio of net operating income to annual debt service, which measures the relative ability of a property to meet its debt service out of net operating income; also called debt service coverage ratio (DSCR). *(Dictionary)*

**Colliers**

*Accelerating success.*

**Deferred Maintenance**

Items of wear and tear on a property that should be fixed now to protect the value or income-producing ability of a property. *(Dictionary)*

**Depreciation**

In appraisal, a loss in property value from any cause; the difference between the cost of an improvement on the effective date of the appraisal and the market value of the improvement on the same date. *(Dictionary)*

**Direct Costs**

Expenditures for the labor and materials used in the construction of improvements; also called hard costs. *(Dictionary)*

**Discounted Cash Flow (DCF) Analysis**

The procedure in which a discount rate is applied to a set of projected income streams and a reversion. The analyst specifies the quantity, variability, timing, and duration of the income streams and the quantity and timing of the reversion, and discounts each to its present value at a specified yield rate. *(Dictionary)*

**Discount Rate**

A rate of return on capital used to convert future payments or receipts into present value; usually considered to be a synonym for yield rate. *(Dictionary)*

**Disposition Value**

The most probable price that a specified interest in property should bring under the following conditions:

1. Consummation of a sale within a specified time, which is shorter than the typical exposure time for such a property in that market.
2. The property is subjected to market conditions prevailing as of the date of valuation.
3. Both the buyer and seller are acting prudently and knowledgeably.
4. The seller is under compulsion to sell.
5. The buyer is typically motivated.
6. Both parties are acting in what they consider their best interests.
7. An adequate marketing effort will be made during the exposure time.
8. Payment will be made in cash in U.S. dollars (or the local currency) or in terms of financial arrangements comparable thereto.
9. The price represents the normal consideration for the property sold, unaffected by special or creative financing or sales concessions granted by anyone associated with the sale.

This definition can also be modified to provide for valuation with specified financing terms. *(Dictionary)*

**Easement**

The right to use another's land for a stated purpose. Access or right-of-way easements may be acquired by private parties or public utilities. Governments may be the beneficiaries of easements placed on privately owned land that is dedicated to conservation, open space, or preservation. *(15th Edition)*

**Economic Life**

The period over which improvements to real property contribute to property value. *(Dictionary)*

**Effective Age**

The age of property that is based on the amount of observed deterioration and obsolescence it has sustained, which may be different from its chronological age. *(Dictionary)*

**Effective Date**

The date on which the appraisal or review opinion applies (SVP) *(Dictionary)*

**Effective Gross Income (EGI)**

The anticipated income from all operations of the real estate after an allowance is made for vacancy and collection losses and an addition is made for any other income. *(Dictionary)*

**Effective Gross Income Multiplier (EGIM)**

The ratio between the sale price (or value) of a property and its effective gross income. *(Dictionary)*

**Effective Rent**

The total base rent, or minimum rent stipulated in a lease, over the specified lease term minus rent concessions - e.g. free rent, excessive tenant improvements, moving allowances, lease buyouts, cash allowances, and other lease incentives. *(15th Edition)*

**Eminent Domain**

The right of government to take private property for public use upon the payment of just compensation. The Fifth Amendment of the U.S. Constitution, also known as the takings clause, guarantees payment of just compensation upon appropriation of private property. *(Dictionary)*

**Entrepreneurial Incentive**

The amount an entrepreneur expects to receive for his or her contribution to a project. Entrepreneurial incentive may be distinguished from entrepreneurial profit (often called developer's profit) in that it is the expectation of future profit as opposed to the profit actually earned on a development or improvement. *(Dictionary)*

**Entrepreneurial Profit**

A market-derived figure that represents the amount an entrepreneur receives for his or her contribution to a project and risk; the difference between the total cost of a property (cost of development) and its market value (property value after completion), which represents the entrepreneur's compensation for the risk and expertise associated with

Accelerating success.

development. An entrepreneur is motivated by the prospect of future value enhancement (i.e., the entrepreneurial incentive). An entrepreneur who successfully creates value through new development, expansion, renovation, or an innovative change of use is rewarded by entrepreneurial profit. Entrepreneurs may also fail and suffer losses. *(Dictionary)*

**Excess Land**

Land that is not needed to serve or support the existing improvement. The highest and best use of the excess land may or may not be the same as the highest and best use of the improved parcel. Excess land has the potential to be sold separately and is valued separately. *(Dictionary)*

**Excess Rent**

The amount by which contract rent exceeds market rent at the time of the appraisal; created by a lease favorable to the lessor and may reflect superior management, a lease execution in an earlier, stronger rental market, or an agreement of the parties. Due to the higher risk inherent in the receipt of excess rent, it may be calculated separately and capitalized or discounted at a higher rate in the income capitalization approach. *(15th Edition)*

**Expense Stop**

A clause in a lease that limits the landlord's expense obligation, which results in the lessee paying any operating expenses above a stated level or amount. *(Dictionary)*

**Exposure Time**

An opinion, based on supporting market data, of the length of time that the property interest being appraised would have been offered on the market prior to the hypothetical consummation of a sale at market value on the effective date of the appraisal. *(USPAP)*

**Extraordinary Assumption**

An assignment-specific assumption as of the effective date regarding uncertain information used in an analysis which, if found to be false, could alter the appraiser's opinions or conclusions. Uncertain information might include physical, legal, or economic characteristics of the subject property; or conditions external to the property, such as market conditions or trends; or the integrity of data used in an analysis. An extraordinary assumption may be used in an assignment only if:

- It is required to properly develop credible opinions and conclusions;
- The appraiser has a reasonable basis for the extraordinary assumption;
- Use of the extraordinary assumption results in a credible analysis; and
- The appraiser complies with the disclosure requirements set forth in USPAP for extraordinary assumptions. *(USPAP)*

**External Obsolescence**

A type of depreciation; a diminution in value caused by negative external influences and generally incurable on the part of the owner, landlord, or tenant. The external influence may be temporary or permanent. *(Dictionary)*

**Fair Market Value**

In nontechnical usage, a term that is equivalent to the contemporary usage of market value.

As used in condemnation, litigation, income tax, and property tax situations, a term that is similar in concept to market value but may be defined explicitly by the relevant agency. *(Dictionary)*

**Feasibility Analysis**

A study of the cost-benefit relationship of an economic endeavor. *(USPAP)*

**Fee Simple Estate**

Absolute ownership unencumbered by any other interest or estate, subject only to the limitations imposed by the governmental powers of taxation, eminent domain, police power and escheat. *(Dictionary)*

**Floor Area Ratio (FAR)**

The relationship between the above-ground floor area of a building, as described by the zoning or building code, and the area of the plot on which it stands; in planning and zoning, often expressed as a decimal, e.g., a ratio of 2.0 indicates that the permissible floor area of a building is twice the total land area. *(Dictionary)*

**Functional Obsolescence**

The impairment of functional capacity of improvements according to market tastes and standards. *(Dictionary)*

**Functional Utility**

The ability of a property or building to be useful and to perform the function for which it is intended according to current market tastes and standards; the efficiency of a building's use in terms of architectural style, design and layout, traffic patterns, and the size and type of rooms. *(Dictionary)*

**Furniture, Fixtures, and Equipment (FF&E)**

Business trade fixtures and personal property, exclusive of inventory. (Dictionary)

**Going-concern**

An established and operating business having an indefinite future life. *(Dictionary)*

**Going-concern Value**

An outdated label for the market value of all the tangible and intangible assets of an established and operating business with an indefinite life, as if sold in aggregate; more accurately termed the market value of the going concern or market value of the total assets of the business. *(Dictionary)*

**Gross Building Area (GBA)**

Total floor area of a building, excluding unenclosed areas, measured from the exterior of the walls of the above-grade area. This includes mezzanines and basements if and when typically included in the market area of the type of property involved. *(Dictionary)*

**Gross Leasable Area (GLA) - Commercial**

Total floor area designed for the occupancy and exclusive use of tenants, including basements and mezzanines; measured from the center of joint partitioning to the outside wall surfaces. *(Dictionary)*

**Gross Living Area (GLA) - Residential**

Total area of finished, above-grade residential area; calculated by measuring the outside perimeter of the structure and includes only finished, habitable, above-grade living space. (Finished basements and attic areas are not generally included in total gross living area. Local practices, however, may differ.) *(Dictionary)*

**Highest & Best Use**

The reasonably probable use of property that results in the highest value. The four criteria that the highest and best use must meet are legal permissibility, physical possibility, financial feasibility, and maximum productivity. The use of an asset that maximizes its potential and that is possible, legally permissible, and financially feasible. The highest and best use may be for continuation of an asset's existing use or for some alternative use. This is determined by the use that a market participant would have in mind for that asset when formulating the price that it would be willing to bid (IVS). *(Dictionary)*

**Hypothetical Condition**

A condition, directly related to a specific assignment, which is contrary to what is known by the appraiser to exist on the effective date of the assignment results, but is used for the purpose of analysis. Hypothetical conditions are contrary to known facts about physical, legal, or economic characteristics of the subject property; or about conditions external to the property, such as market conditions or trends; or about the integrity of data used in an analysis. *(USPAP)*

**Income Capitalization Approach**

In the income capitalization approach, an appraiser analyzes a property's capacity to generate future benefits and capitalizes the income into an indication of present value. The principle of anticipation is fundamental to this approach. Techniques and procedures from this approach are used to analyze comparable sales data and to measure obsolescence in the cost approach. *(15th Edition)*

**Incurable Functional Obsolescence**

An element of depreciation; a defect caused by a deficiency or superadequacy in the structure, materials, or design that cannot be practically or economically corrected as of the effective date of the appraisal. *(Dictionary)*

**Indirect Costs**

Expenditures or allowances for items other than labor and materials that are necessary for construction, but are not typically part of the construction contract. Indirect costs may include administrative costs, professional fees, financing costs and the interest paid on construction loans, taxes and the builder's or developer's all-risk insurance during construction, and marketing, sales, and lease-up costs incurred to achieve occupancy or sale. Also called soft costs. *(Dictionary)*

**Insurable Replacement Cost**

The cost estimate, at current prices as of the effective date of valuation, of a substitute for the building being valued, using modern materials and current standards, design and layout for insurance coverage purposes guaranteeing that damaged property is replaced with a new property (i.e., depreciation is not deducted). *(Dictionary)*

**Interim Use**

The temporary use to which a site or improved property is put until a different use becomes maximally productive. *(Dictionary)*

**Investment Value**

The value of a property to a particular investor or class of investors based on the investor's specific requirements. Investment value may be different from market value because it depends on a set of investment criteria that are not necessarily typical of the market. *(Dictionary)*

**Leased Fee Interest**

The ownership interest held by the lessor, which includes the right to receive the contract rent specified in the lease plus the reversion right when the lease expires. *(Dictionary)*

**Leasehold Interest**

The right held by the lessee to use and occupy real estate for a stated term and under the conditions specified in the lease. *(Dictionary)*

**Legally Nonconforming Use**

A use that was lawfully established and maintained, but no longer conforms to the use regulations of its current zoning; also known as a grandfathered use. *(Dictionary)*

**Liquidation Value**

The most probable price that a specified interest in real property should bring under the following conditions:

1. Consummation of a sale within a short time period.

2. The property is subjected to market conditions prevailing as of the date of valuation.

3. Both the buyer and seller are acting prudently and knowledgeably.

4. The seller is under extreme compulsion to sell.

5. The buyer is typically motivated.

6. Both parties are acting in what they consider to be their best interests.

7. A normal marketing effort is not possible due to the brief exposure time.

8. Payment will be made in cash in U.S. dollars (or the local currency) or in terms of financial arrangements comparable thereto.

9. The price represents the normal consideration for the property sold, unaffected by special or creative financing or sales concessions granted by anyone associated with the sale.

This definition can also be modified to provide for valuation with specified financing terms. *(Dictionary)*

**Market Area**

The geographic region from which a majority of demand comes and in which the majority of competition is located. Depending on the market, a market area may be further subdivided into components such as primary, secondary, and tertiary market areas. *(Dictionary)*

**Market Rent**

The most probable rent that a property should bring in a competitive and open market reflecting the conditions and restrictions of a specific lease agreement, including the rental adjustment and revaluation, permitted uses, use restrictions, expense obligations, term, concessions, renewal and purchase options, and tenant improvements (TIs). *(Dictionary)*

**Market Study**

An analysis of the market conditions of supply, demand, and pricing for a specific property type in a specific area. *(Dictionary)*

**Market Value (Most Common Non-FRT)**

The most probable price, as of a specific date, in cash, or in terms equivalent to cash, or in other precisely revealed terms, for which the specified property rights should sell after reasonable exposure in a competitive market under all conditions requisite to a fair sale, with the buyer and seller each acting prudently, knowledgeably, and for self-interest, and assuming that neither is under undue distress. *(Dictionary)*

**Market Value (Interagency Guidelines)**

The most probable price which a property should bring in a competitive and open market under all conditions requisite to a fair sale, the buyer and seller each acting prudently and knowledgeably, and assuming the price is not affected by undue stimulus. Implicit in this definition is the consummation of a sale as of a specified date and the passing of title from seller to buyer under conditions whereby:

1. buyer and seller are typically motivated;

2. both parties are well informed or well advised, and acting in what they consider their own best interests;

3. a reasonable time is allowed for exposure in the open market;

4. payment is made in terms of cash in U.S. dollars or in terms of financial arrangements comparable thereto; and

5. the price represents the normal consideration for the property sold unaffected by special or creative financing or salesconcessions granted by anyone associated with the sale. (Interagency Appraisal and Evaluation Guidelines, December 10, 2010, Federal Register, Volume 75 Number 237, Page 77472)

**Marketability Analysis**

The study of how a specific property is expected to perform in a specific market. A marketability analysis expands on a market analysis by addressing a specific property. *(Dictionary)*

**Neighborhood Analysis**

The objective analysis of observable or quantifiable data indicating discernible patterns of urban growth, structure, and change that may detract from or enhance property values; focuses on four sets of considerations that influence value: social, economic, governmental, and environmental factors. *(Dictionary)*

### Net Operating Income (NOI)

The actual or anticipated net income that remains after all operating expenses are deducted from effective gross income but before mortgage debt service and book depreciation are deducted. Note: This definition mirrors the convention used in corporate finance and business valuation for EBITDA (earnings before interest, taxes, depreciation, and amortization). *(15th Edition)*

### Obsolescence

One cause of depreciation; an impairment of desirability and usefulness caused by new inventions, changes in design, improved processes for production, or external factors that make a property less desirable and valuable for a continued use; may be either functional or external. *(Dictionary)*

### Off-site Costs

Costs incurred in the development of a project, excluding on-site costs such as grading and construction of the building and other improvements; also called common costs or off-site improvement costs. *(Dictionary)*

### On-site Costs

Costs incurred for the actual construction of buildings and improvements on a particular site. *(Dictionary)*

### Overage Rent

The percentage rent paid over and above the guaranteed minimum rent or base rent; calculated as a percentage of sales in excess of a specified breakeven sales volume. *(15th Edition)*

### Overall Capitalization Rate (OAR)

The relationship between a single year's net operating income expectancy and the total property price or value. *(Dictionary)*

### Parking Ratio

The ratio of parking area or parking spaces to an economic or physical unit of comparison. Minimum required parking ratios for various land uses are often stated in zoning ordinances.*(Dictionary)*

### Potential Gross Income (PGI)

The total income attributable to property at full occupancy before vacancy and operating expenses are deducted. *(Dictionary)*

### Potential Gross Income Multiplier (PGIM)

The ratio between the sale price (or value) of a property and its annual potential gross income. *(Dictionary)*

### Present Value (PV)

The value of a future payment or series of future payments discounted to the current date or to time period zero. *(Dictionary)*

### Prospective Opinion of Value

A value opinion effective as of a specified future date. The term does not define a type of value. Instead, it identifies a value opinion as effective at some specific future date. An opinion of value as of a prospective date is frequently sought in connection with projects that are proposed, under construction, or under conversion to a new use, or those that have not achieved sellout or a stabilized level of long-term occupancy. *(Dictionary)*

### Qualitative Adjustment

An indication that one property is superior, inferior, or the same as another property. Note that the common usage of the term is a misnomer in that an adjustment to the sale price of a comparable property is not made. Rather, the indication of a property's superiority or inferiority to another is used in relative comparison analysis, bracketing, and other forms of qualitative analysis. *(Dictionary)*

### Quantitative Adjustment

A numerical (dollar or percentage) adjustment to the indicated value of the comparable property to account for the effect of a difference between two properties on value. *(Dictionary)*

### Rentable Area

The amount of space on which the rent is based; calculated according to local practice. *(Dictionary)*

### Replacement Cost

The estimated cost to construct, at current prices as of a specific date, a substitute for a building or other improvements, using modern materials and current standards, design, and layout. *(Dictionary)*

### Reproduction Cost

The estimated cost to construct, at current prices as of the effective date of the appraisal, an exact duplicate or replica of the building being appraised, using the same materials, construction standards, design, layout, and quality of workmanship and embodying all the deficiencies, superadequacies, and obsolescence of the subject building. *(Dictionary)*

### Retrospective Value Opinion

A value opinion effective as of a specified historical date. The term retrospective does not define a type of value. Instead, it identifies a value opinion as being effective at some specific prior date. Value as of a historical date is frequently sought in connection with property tax appeals, damage models, lease renegotiation, deficiency judgments, estate tax, and condemnation. Inclusion of the type of value with this term is appropriate, e.g., "retrospective market value opinion." *(Dictionary)*

Accelerating success.

**Sales Comparison Approach**

The process of deriving a value indication for the subject property by comparing sales of similar properties to the property being appraised, identifying appropriate units of comparison, and making adjustments to the sale prices (or unit prices, as appropriate) of the comparable properties based on relevant, market-derived elements of comparison. The sales comparison approach may be used to value improved properties, vacant land, or land being considered vacant when an adequate supply of comparable sales is available. *(Dictionary)*

**Scope of Work**

The type and extent of research and analysis in an appraisal or appraisal review assignment. Scope of work includes, but is not limited to:

The extent to which the property is identified;

The extent to which tangible property is inspected;

The type and extent of data researched; and

The type and extent of analysis applied to arrive at opinions or conclusions. *(USPAP)*

**Shopping Center Types**

Neighborhood Shopping Center: The smallest type of shopping center, generally with a gross leasable area of between 30,000 and 100,000 square feet. Typical anchors include supermarkets. Neighborhood shopping centers offer convenience goods and personal services and usually depend on a market population support of 3,000 to 40,000 people.

Community Shopping Center: A shopping center of 100,000 to 400,000 square feet that usually contains one junior department store, a variety store, discount or department store. A community shopping center generally has between 20 and 70 retail tenants and a market population support of 40,000 to 150,000 people.

Regional Shopping Center: A shopping center of 300,000 to 900,000 square feet that is built around one or two full-line department stores of approximately 200,000 square feet each plus small tenant spaces. This type of center is typically supported by a minimum population of 150,000 people.

Super-Regional Center: A large center of 600,000 to 2.0 million square feet anchored by three or more full-line department stores. This type of center is typically supported by a population area of 300,000 people. *(15th Edition)*

**Superadequacy**

An excess in the capacity or quality of a structure or structural component; determined by market standards. *(Dictionary)*

**Surplus Land**

Land that is not currently needed to support the existing use but cannot be separated from the property and sold off for another use. Surplus land does not have an independent highest and best use and may or may not contribute value to the improved parcel. *(Dictionary)*

**Tenant Improvements (TIs)**

1. Fixed improvements to the land or structures installed for use by a lessee.

2. The original installation of finished tenant space in a construction project; subject to periodic change for succeeding tenants. *(Dictionary)*

**Triple Net Lease**

An alternative term for a type of net lease. In some markets, a net net net lease is defined as a lease in which the tenant assumes all expenses (fixed and variable) of operating a property except that the landlord is responsible for structural maintenance, building reserves, and management. Also called NNN, triple net lease, or fully net lease. *(Dictionary)*

**Usable Area**

The area that is actually used by the tenants measured from the inside of the exterior walls to the inside of walls separating the space from hallways and common areas. *(Dictionary)*

**Useful Life**

The period of time over which a structure or a component of a property may reasonably be expected to perform the function for which it was designed. *(Dictionary)*

**Vacancy and Collection Loss**

A deduction from potential gross income (PGI) made to reflect income deductions due to vacancies, tenant turnover, and non-payment of rent; also called vacancy and credit loss or vacancy and contingency loss. *(Dictionary)*

**Yield Capitalization**

A method used to convert future benefits into present value by 1) discounting each future benefit at an appropriate yield rate, or 2) developing an overall rate that explicitly reflects the investment's income pattern, holding period, value change, and yield rate. *(Dictionary)*

Accelerating success.





# Jason Ribelin

Valuation Services Director
Valuation & Advisory Services

jason.ribelin@colliers.com
Direct: +1 214 217 9325
Mobile: +1 405 517 6917
Fax: +1 214 723 7561
colliers.com

1717 McKinney Avenue
Suite 900
Dallas, TX 76262
United States

### Education or Qualifications

University of North Texas
Major: Bachelor of Science
Integrative Studies

University of Oklahoma
Major: Electrical Engineering

Oklahoma City Community
College
Major: Associates of Applied
Science

### State Certifications

| | |
|---|---|
| Alabama | Oklahoma |
| Arkansas | South Carolina |
| Colorado | Tennessee |
| Maryland | Texas |
| North Carolina | Virginia |

### Area of Expertise

Mr. Ribelin has been engaged in the real estate industry in excess of thirteen years. Over the last seven years, Mr. Ribelin has been primarily focused on multi-family properties and has personally inspected and appraised over 1,000 apartments complexes in 35 states ranging from ten units to 2,000+ units. Mr. Ribelin has appraised all asset classes and has vast knowledge of conventional and affordable properties inclusive of LIHTC, LURA, Section 236, and HAP properties. Additionally, Mr. Ribelin has conducted research on and made appraisals and/or inspections of numerous other property types which include the following:

• Automotive Dealerships
• Office buildings
• Planned unit developments
• Retail centers (all property types)
• Industrial / Flex warehouse
• Waterfront Land
• Community Amenity Centers
• Vacant land
• Hotels

### Professional Background

Colliers International
August 2019 – Present

Deverick & Associates, Inc.
May 2006 – August 2019

### Appraisal Institute Courses

• Real Estate Appraisal Principles
• Real Estate Appraisal Procedures
• General Appraiser Income Approach Part I
• General Appraiser Income Approach Part II
• General Appraiser Report Writing and Case Studies
• Advanced Income Capitalization
• Advanced Concepts & Case Studies

### Other Related Courses

• USPAP (15-Hour and 7-Hour Courses)
• Real Estate Finance, Statistics, and Valuation Modeling
• General Appraiser Market Analysis and Highest & Best Use
• General Appraiser Sales Comparison Approach
• General Appraiser Site Valuation and Cost Approach
• Avoiding Mortgage Fraud for Appraisers
• Understanding Residential Construction
• The Income Approach: An Overview
• Michigan Appraisal Law
• Even Odder - More Oddball Appraisals
• The Nuts and Bolts of Green Building for Appraisers
• The Dirty Dozen
• Essential Elements of Disclosures and Disclaimers

JASON PAUL RIBELIN
1145 BENTLEY DR
ROANOKE, TX 76262



# Certified General
# Real Estate Appraiser

Appraiser:  **JASON PAUL RIBELIN**

License #:  **TX 1380338 G**          License Expires: **07/31/2024**

Having provided satisfactory evidence of the qualifications required
by the Texas Appraiser Licensing and Certification Act, Occupations
Code, Chapter 1103, authorization is granted to use this title:
Certified General Real Estate Appraiser

For additional information or to file a complaint please contact TALCB
at www.talcb.texas.gov.

**Chelsea Buchholtz
Commissioner**

App. 194



**Colliers**

**Managing Director**
TX & OK Multifamily
Valuation & Advisory Services

john.jordan@colliers.com
Direct: +1 214 217 9328
Mobile: +1 214 693 4419
Fax: +1 214 723 7561
colliers.com

1717 McKinney Ave
Suite 900
Dallas, TX 75202
United States

### Education or Qualifications

University of Oklahoma

Declared Major: Finance

### State Certifications

Texas

Oklahoma

## John Jordan, MAI

### Area of Expertise

John Jordan, MAI currently services as the Managing Director | TX & OK Multifamily Leader in the Dallas, TX office of Colliers International Valuation & Advisory Services. Mr. Jordan has been engaged in the real estate industry in excess of thirty-five (35) years. Mr. Jordan has conducted research on, and made appraisals and/or inspections of numerous property types.

### Affiliations or Memberships

Member of the Appraisal Institute, MAI # 10572

Past Member and Advisor of the National Assoc. of Real Estate Appraisers

Licensed Real Estate Broker, State of Texas License Number 0365933

Texas State Certified General Real Estate Appraiser, Certificate # TX-1321156-G

Past Associate Member of Mortgage Bankers Association of America

Past Licensed Tax Consultant, State of Texas

### Professional Background

Mr. Jordan has experience with nearly every property type. His previous firm has completed assignments nationally, from as far as Alaska to Maine. Since 2015, the firm completed in excess of 2,500 multi-family appraisals, accounting for several billion in value. Deverick & Associates was one of the top five appraisal firms by volume utilized by Fannie Mae and Freddie Mac. Mr. Jordan oversaw the operations of the firm and reviewed the vast majority of the appraisals completed by staff appraisers. Further, he was responsible for the training and supervising of several appraiser trainees at the firm.

Accelerating success.



**John Jordan, MAI**
Managing Director
TX & OK Multifamily
Valuation & Advisory Services

john.jordan@colliers.com
Direct: +1 214 217 9328
Mobile: +1 214 693 4419
Fax: +1 214 723 7561
colliers.com

1717 McKinney Ave
Suite 900
Dallas, TX 75202
United States

## Expert Testimony

Mr. Jordan has been accepted as an expert witness by courts in the following jurisdictions:

### Federal Courts

Eastern District of Texas

Northern District of Texas

### State Courts

District Court State of Oklahoma

District Court State of Texas

## Seminars

Preparation for MAI Comprehensive Exam

State Certification Workshop

Appraisal of Local Retail Properties

Analyzing Operating Expenses

Section 8/HUD Rent Comparability Studies

Appraisal Review – General

Highest and Best Use Applications

Affordable Housing Appraisal Seminar – RTC

Comprehensive Real Estate Workshop

Understanding Limited Appraisals

Rates, Ratios, & Reasonableness

Appraisal Practices for Litigation

Math Skills, Calculator, & Graphical Interpretation

Attacking & Defending an Appraisal Report

Lease Abstracting & Analysis

Accelerating success.

JOHN DEVERICK JORDAN
6103 HUNTER LANE
COLLEYVILLE, TX 76034



# Certified General
# Real Estate Appraiser

Appraiser: **John Deverick Jordan**

License #:  **TX 1321156 G**          License Expires: **06/30/2023**

Having provided satisfactory evidence of the qualifications required
by the Texas Appraiser Licensing and Certification Act, Occupations
Code, Chapter 1103, authorization is granted to use this title:
Certified General Real Estate Appraiser

**Chelsea Buchholtz**
**Commissioner**

For additional information or to file a complaint please contact TALCB
at www.talcb.texas.gov.

App. 197





Valuation Analyst
Valuation & Advisory Services

corey.clifton@colliers.com
Direct: +1 214 217 9324
Mobile: +1 817 504 4636
Fax: +1 214 723 7561
colliers.com

1717 McKinney Ave
Suite 900
Dallas, TX 75202
United States

### Education or Qualifications

Texas Woman's University, Denton, TX

Bachelor of General Studies (Concentration in Business, Real Estate, and Government)

### State Certifications

Texas Trainee

# Corey D. Clifton

### Area of Expertise

Corey D. Clifton is a Valuation Analyst in the Dallas, TX office of Colliers International Valuation & Advisory Services. He has been engaged in the real estate industry in excess of seven years. Over the last seven years, Mr. Clifton has been primarily focused on multi-family properties and has personally appraised over 750 apartments complexes in 33 states ranging from ten units to 2,000+ units.  Mr. Clifton has appraised all asset classes and has vast knowledge of conventional and affordable properties inclusive of LIHTC, LURA, Section 236, and HAP properties.  Additionally, he has conducted research on and made appraisals and/or inspections of numerous other property types.

### Professional Background

Deverick & Associates (Appraiser Trainee) 2012 - 2019

Colliers International (Valuation Analyst) 2019 - Present

### Appraisal Institute Courses

- USPAP (15-Hour and 7-Hour Courses)
- Real Estate Appraisal Principles
- Real Estate Appraisal Procedures
- General Appraiser Market Analysis and Highest & Best Use
- General Appraiser Sales Comparison Approach
- General Appraiser Site Valuation and Cost Approach
- General Appraiser Report Writing and Case Studies
- Supervisor-Trainee Course for Texas
- General Appraiser Income Approach Part I and Part II
- 7-Hour National USPAP Update Courses

Accelerating success.

App. 198

DAVID COREY CLIFTON
6111A PLANTATION LANE
FLOWER MOUND, TX 75022



# Appraiser Trainee

Trainee:  **DAVID COREY CLIFTON**

Authorization #:  **TX 1340250 Trainee**          Expires: **04/30/2024**

**Review the list of the above Trainee's Supervisors on the License Holder Search at www.talcb.texas.gov.**

Having provided satisfactory evidence of the qualifications required by the Texas Appraiser Licensing and Certification Act, Occupations Code, Chapter 1103, authorization is granted to use this title: Appraiser Trainee

For additional information or to file a complaint please contact TALCB at www.talcb.texas.gov.

**Chelsea Buchholtz
Commissioner**

App. 199



# Valuation & Advisory Services

## Services Offered

Single Asset Valuation
Portfolio Valuation
Institutional Asset Valuation
Loan Pool Valuation
Appraisal Review
Appraisal Management
Lease and Cost Analysis
Insurance Valuation
Arbitration & Consulting
Feasibility Studies
Investment Analysis
Highest and Best Use Studies
Tax Appeals
Litigation Support
Segregated-Cost Analysis

## Experience That Counts

Office
Industrial
Retail
Multifamily
Mixed-Use Properties
Senior Housing
Land
Self-Storage
Manufactured Housing
Agriculture
Net Lease
Hospitality
Health Care
Subdivisions
Embassies & Consulates
GSA Properties
Special Use Properties
Telecommunications
Easements
Life Science

Real estate valuations play a pivotal role in today's business climate. An accurate and well supported opinion of property value can mean the difference between reaching a critical goal—securing a loan, closing a sale, reporting to investors, choosing the best asset—or failing to achieve it altogether.

Colliers Valuation & Advisory Services' reports are designed to deliver insight into a property's fundamentals, its competition and the overall market dynamics affecting value. A solid valuation report can be a strategic asset for investors, lenders and owners, provided that it addresses both a property's unique characteristics and the most current market conditions.

Commitment to high-end client service, coupled with Colliers' unparalleled market intelligence and resources, differentiates us as the firm of choice in the real estate industry.



Updated October 2007

## Professionals

Our professionals share a commitment to deliver the highest level of service and consistent results. We go the extra mile for our clients, whether this means meeting a tight deadline or working with a complex and challenging property.

## Technology

Our unmatched report creation technology speeds appraisals through the pipeline. This secure, centralized production system generates a wide range of reports and high volume portfolio orders without delays.

## Information

Today's business climate places valuation in a more pivotal position than ever before. All our appraisals are evaluated and approved by an experienced review team to ensure our clients receive concise and timely appraisals. With clear, prompt reporting and a comprehensive, big picture approach, Colliers International's Valuation and Advisory reports give our clients the information they need to make better business decisions.

This document has been prepared by Colliers for advertising and general information only. Colliers makes no guarantees, representations or warranties of any kind, expressed or implied, regarding the information including, but not limited to, warranties of content, accuracy and reliability. Any interested party should undertake their own inquiries as to the accuracy of the information. Colliers excludes unequivocally all inferred or implied terms, conditions and warranties arising out of this document and excludes all liability for loss and damages arising there from. This publication is the copyrighted property of Colliers and /or its licensor(s). © 2022. All rights reserved. This communication is not intended to cause or induce breach of an existing listing agreement. U.S. Valuation & Advisory Services.

Accelerating success.

App. 200

# Valuation & Advisory Services National Leadership

**Colliers**

| | | | |
|---|---|---|---|
| **US Leadership**<br>**Jeremy Walling, MAI, MRICS**<br>President \| US<br>Jeremy.Walling@colliers.com<br>+1 312 371 4920 | **Client Relations & Service**<br>**Jerry Gisclair MAI, MRICS**<br>Executive Vice President<br>Jerry.Gisclair@colliers.com<br>+1 813 871 8531 | **Eastern US**<br>**PJ Cusmano, MAI, MRICS**<br>Executive Vice President<br>PJ.Cusmano@colliers.com<br>+1 813 229 1599 | **Western US**<br>**Jeff Shouse, MAI, CRE**<br>Executive Vice President<br>Jeff.Shouse@colliers.com<br>+1 916 724 5531 |
| **Quality Enhancement**<br>**Jim Murrett, MAI, SRA**<br>Executive Managing Director<br>Jim.Murrett@colliers.com<br>+1 716 312 7790 | **Advisory Services**<br>**Bruce Nell, MAI, AI-GRS, MRICS**<br>Executive Managing Director<br>Bruce.Nell@colliers.com<br>+1 614 437 4687 | **Portfolio Management**<br>**AJ Hutson, MAI, AI-GRS**<br>Executive Managing Director<br>AJ.Hutson@colliers.com<br>+1 704 973 7202 | |

## Region & Market Leaders

**Albuquerque**
**Conner Marshall, MAI**
Sr. Valuation Services Director
Conner.Marshall@colliers.com
+1 505 880 7053

**Austin**
**Jay Lefevers, MAI**
Managing Director
Jay.Lefevers@colliers.com
+1 602 770 4530

**Atlanta**
**Leamon Holliday, MAI**
Managing Director
Leamon.Holliday@colliers.com
+1 404 892 3526

**Baltimore**
**Zachary Smith, MAI**
Associate Managing Director
Zachary.Smith@colliers.com
+1 443 602 8985

**Birmingham**
**Tim Rau, MAI, ASA**
Managing Director
Tim.Rau@colliers.com
+1 205 970 6160

**Boise**
**John Campbell, MAI**
Sr. Valuation Services Director
John.Campbell@colliers.com
+1 206 965 1129

**Boston**
**Chris Stickney, MAI**
Associate Managing Director
Chris.Stickney@colliers.com
+1 617 330 8171

**Buffalo**
**James Murrett, MAI, SRA**
Executive Managing Director
Jim.Murrett@colliers.com
+1 716 312 7790

**Charleston (SC)**
**Curt McCall, Jr., CRE, MAI**
Executive Managing Director
Curt.McCall@colliers.com
+1 843 442 1915

**Charleston (WV)**
**Douglas S. Butcher**
Sr. Valuation Services Director
Doug.Butcher@colliers.com
+1 304 712 8289

**Charlotte**
**Alan McNulty, MAI**
Managing Director
Alan.McNulty@colliers.com
+1 704 409 2374

**Chicago**
**Tony Guth, MAI**
Managing Director
Tony.Guth@colliers.com
+1 312 602 6159

**Cincinnati**
**Brian Graham, MAI, CCIM**
Sr. Valuation Services Director
Brian.Graham@colliers.com
+1 513 200 9735

**Cleveland**
**Jacob Roehl**
Senior Valuation Specialist
Jacob.Roehl@colliers.com
+1 303 915 5165

**Columbus**
**Christian Smith, MAI**
Managing Director
Christian.Smith@colliers.com
+1 614 437 4684

**Dallas**
**Kyle Knox, MAI**
Managing Director
Kyle.Knox@colliers.com
+1 214 217 9335

**Denver**
**Jonathan Fletcher, MAI**
Managing Director
Jon.Fletcher@colliers.com
+1 303 779 5500

**Destin**
**Kevin Branton**
Senior Valuation Specialist
Kevin.Branton@colliers.com
+1 850 460 1202

**Detroit**
**David Abraham, MAI, SRA**
Managing Director
David.Abraham@colliers.com
+1 248 226 1872

**Fayetteville**
**Curt Smith, MAI**
Valuation Services Director
Curt.Smith@colliers.com
+1 479 202 5932

**Fort Lauderdale**
**Denise Morales, MAI**
Valuation Services Director
Denise.Morales@colliers.com
+1 954 652 4627

**Fort Myers**
**Jacob Hutchings, MAI**
Valuation Services Director
Jacob.Hutchings@colliers.com
+1 239 985 8088

**Fresno**
**John Larson, MAI**
Sr. Valuation Services Director
John.Larson@colliers.com
+1 559 221 1271

**Grand Rapids**
**Will Fowler, MAI**
Valuation Services Director
Will.Fowler@colliers.com
+1 616 988 5843

**Hawaiian Islands**
**Bobby Hastings, MAI, MRICS**
Managing Director
Bobby.Hastings@colliers.com
+1 808 200 5603

**Huntsville**
**Wesley Pinyan, MAI, CCIM**
Valuation Services Director
Huntsville@colliers.com
+1 256 603 7099

**Houston**
**Jay Lefevers, MAI**
Managing Director
Jay.Lefevers@colliers.com
+1 602 770 4530

**Indianapolis**
**Tony Guth, MAI**
Managing Director
Tony.Guth@colliers.com
+1 312 602 6159

**Irvine**
**John Park, MAI**
Sr. Valuation Services Director
John.Park@colliers.com
+1 949 724 1152

**Jacksonville**
**Patrick Phipps, MAI**
Managing Director
Patrick.Phipps@colliers.com
+1 904 861 1114

**Kansas City**
**Alex Hoenig, MAI**
Associate Managing Director
Alex.Hoenig@colliers.com
+1 816 419 3561

**Knoxville**
**Nelson Pratt, MAI**
Managing Director
Nelson.Pratt@colliers.com
+1 865 673 4840 ext. 1

**Las Vegas**
**Evan Ranes, MAI, ASA, R/W-AC**
Managing Director
Evan.Ranes@colliers.com
+1 702 836 3749

**Lexington**
**Robert Lancaster, Ph.D.**
Sr. Valuation Services Director
robert.lancaster@colliers.com
+1 859 221 7802

**Lincoln**
**Alex Hoenig, MAI**
Associate Managing Director
Alex.Hoenig@colliers.com
+1 816 419 3561

**Little Rock**
**Joshua Smith, MAI, MRICS**
Managing Director
Joshua.Smith@colliers.com
+1 501 219 8546

**Los Angeles**
**Jeff Shouse, MAI, CRE**
Executive Vice President
Jeff.Shouse@colliers.com
+1 916 724 5531

**Miami**
**Ralph Peña, III, MAI**
Managing Director
Ralph.Pena@colliers.com
+1 786 517 4855

**Milwaukee**
**Tony Guth, MAI**
Managing Director
Tony.Guth@colliers.com
+1 312 602 6159

**Minneapolis**
**Jeff Shouse, MAI, CRE**
Executive Vice President
Jeff.Shouse@colliers.com
+1 916 724 5531

**Nashville**
**Patrick Gibson, MAI, CCIM**
Executive Managing Director
Patrick.Gibson@colliers.com
+1 615 610 4728

**New Orleans**
**Jason Lindsey, MAI**
Valuation Services Director
Jason.Lindsey@colliers.com
+1 504 717 1926

**New York**
**Tony O'Sullivan, MAI, MRICS**
Executive Managing Director
Tony.OSullivan@colliers.com
+1 212 207 8057

**New York (upstate)**
**Anthony Palma, MAI, MRICS**
Sr. Valuation Services Director
Anthony.Palma@colliers.com
+1 518 788 8108

**Orlando**
**Chuck Buhler, MAI, CCIM**
Managing Director
Chuck.Buhler@colliers.com
+1 407 362 6155

**Philadelphia**
**Albert Crosby, MAI**
Associate Managing Director
Albert.Crosby@colliers.com
+1 215 928 7526

**Phoenix**
**Michael Brown**
Associate Managing Director
Michael.Brown@colliers.com
+1 602 222 5166

**Pittsburgh**
**Bruce Nell, MAI, AI-GRS, MRICS**
Executive Managing Director
Bruce.Nell@colliers.com
+1 614 437 4687

**Portland/Vancouver**
**Jeremy Snow, MAI**
Managing Director
Jeremy.Snow@colliers.com
+1 503 542 5409

**Raleigh**
**Alan McNulty, MAI**
Managing Director
Alan.McNulty@colliers.com
+1 704 409 2374

**Reno**
**Rebekah Dunn, MAI**
Sr. Valuation Services Director
Rebekah.Dunn@colliers.com
+1 916 724 5508

**Richmond**
**Bruce Nell, MAI, AI-GRS, MRICS**
Executive Managing Director
Bruce.Nell@colliers.com
+1 614 437 4687

**Sacramento**
**Scott Shouse, MAI**
Managing Director
Scott.Shouse@colliers.com
+1 916 724 5532

**Salt Lake City**
**Kelly Tate, MAI**
Sr. Valuation Services Director
Kelly.Tate@colliers.com
+1 385 249 5444

**San Diego**
**Rob Detling, MAI**
Managing Director
Rob.Detling@colliers.com
+1 858 860 3852

**San Francisco**
**Vathana Duong, MAI**
Managing Director
Vathana.Duong@colliers.com
+1 415 288 7854

**San Jose**
**Jeff Shouse, MAI, CRE**
Executive Vice President
Jeff.Shouse@colliers.com
+1 916 724 5531

**Sarasota**
**Justin Butler, MAI**
Managing Director
Justin.Butler@colliers.com
+1 941 210 5004

**Seattle**
**Reid Erickson, MAI**
Executive Managing Director
Reid.Erickson@colliers.com
+1 206 965 1106

**St. Louis**
**Kate Spencer, MAI**
Managing Director
Kate.Spencer@colliers.com
+1 214 558 9953

**Tampa**
**Ryan Tolle, MAI, MRICS**
Vice President
Ryan.Tolle@colliers.com
+1 813 871 8510

**Washington DC**
**John Farrell, MAI, AI-GRS**
Managing Director
John.Farrell@colliers.com
+1 212 242 5487

## Practice Group Leaders

**Agriculture**
**Ben Slaughter, ARA**
Managing Director
Benjamin.Slaughter@colliers.com
+1 559 256 0156

**Healthcare**
**Justin Butler, MAI**
Managing Director
Justin.Butler@colliers.com
+1 941 210 5004

**Manufactured Housing**
**Bruce Nell, MAI, AI-GRS, MRICS**
Executive Managing Director
Bruce.Nell@colliers.com
+1 614 437 4687

**Self-Storage**
**Jeff Shouse, MAI, CRE**
Executive Vice President
Jeff.Shouse@colliers.com
+1 916 724 5531

**Kate Spencer, MAI**
Managing Director
Kate.Spencer@colliers.com
+1 214 558 9953

# EXHIBIT G-2

# BELLWETHER RIDGE

841 South Polk Street
DeSoto, Texas 75115

**APPRAISAL REPORT**
Date of Report: March 16, 2023
Colliers File #: DAL221305-22414



PREPARED FOR
Erik Johnson
Chief Financial Officer
Southern Properties Capital, Ltd.
1603 LBJ Freeway
Suite 800
Dallas, Texas 75234

PREPARED BY
**COLLIERS INTERNATIONAL
VALUATION & ADVISORY SERVICES**

App. 203

March 16, 2023

Erik Johnson
Chief Financial Officer
**Southern Properties Capital, Ltd.**
1603 LBJ Freeway
Suite 800
Dallas, Texas 75234

**RE: Bellwether Ridge**
    841 South Polk Street
    DeSoto, Texas 75115

Colliers File #: DAL221305-22414

Mr. Johnson:

Pursuant with our engagement, the above captioned property was appraised utilizing best practice appraisal principles for this property type. This appraisal report satisfies the scope of work and requirements agreed upon by Southern Properties Capital, Ltd. and Colliers International Valuation & Advisory Services.

The date of this report is March 16, 2023. At the request of the client, this appraisal is presented in an Appraisal Report format as defined by *USPAP* Standards Rule 2-2(a). Our appraisal format provides a detailed description of the appraisal process, subject and market data and valuation analyses.

The purpose of this appraisal is to develop an opinion of the As-Is Market Value of the subject property's leased fee interest. The following table conveys the final opinion of market value of the subject property that is developed within this appraisal report:

| VALUE TYPE | INTEREST APPRAISED | DATE OF VALUE | VALUE |
|---|---|---|---|
| Market Value As-Is | Leased Fee | December 1, 2022 | $32,800,000 |

The subject is a Multifamily (Garden/Low Rise) property totaling 150 units located on a 7.389-acre site at 841 South Polk Street in DeSoto, Texas. The improvements were built in 2019, are in average/good condition and have a remaining economic life of 47 years based on our estimate.

App. 204

The subject property has a current occupancy of 96.0%, which is above the stabilized occupancy estimate of 95.0% that was developed in this appraisal.

The analyses, opinions and conclusions communicated within this appraisal report were developed based upon the requirements and guidelines of the current Uniform Standards of Professional Appraisal Practice (USPAP), the requirements of the Code of Professional Ethics and the Standards of Professional Appraisal Practice of the Appraisal Institute.

The report, in its entirety, including all assumptions and limiting conditions, is an integral part of, and inseparable from, this letter. *USPAP* defines an Extraordinary Assumption as, "an assignment specific-assumption as of the effective date regarding uncertain information used in an analysis which, if found to be false, could alter the appraiser's opinions or conclusions". *USPAP* defines a Hypothetical Condition as, "that which is contrary to what is known by the appraiser to exist on the effective date of the assignment results, but is used for the purpose of analysis".

The Extraordinary Assumptions and/or Hypothetical Conditions that were made during the appraisal process to arrive at our opinion of value are fully discussed below. We advise the client to consider these issues carefully given the intended use of this appraisal, as their use might have affected the assignment results.

## EXTRAORDINARY ASSUMPTIONS

No Extraordinary Assumptions are made for this analysis.

## HYPOTHETICAL CONDITIONS

No Hypothetical Conditions were made for this assignment.

App. 205

**RELIANCE LANGUAGE**

The Appraisal is for the sole use of the Client; however, Client may provide only complete, final copies of the Appraisal report in its entirety (but not component parts) to third parties who shall review such reports in connection with loan underwriting or securitization efforts. Colliers International Valuation & Advisory Services is not required to explain or testify as to appraisal results other than to respond to the Client for routine and customary questions. Please note that our consent to allow the Appraisal prepared by Colliers International Valuation & Advisory Services or portions of such Appraisal, to become part of or be referenced in any public offering, the granting of such consent will be at our sole and absolute discretion and, if given, will be on condition that Colliers International Valuation & Advisory Services will be provided with an Indemnification Agreement and/or Non-Reliance letter, in a form and content satisfactory to Colliers International Valuation & Advisory Services, by a party satisfactory to Colliers International Valuation & Advisory Services. Colliers International Valuation & Advisory Services does consent to your submission of the reports to rating agencies, loan participants or your auditors in its entirety (but not component parts) without the need to provide Colliers International Valuation & Advisory Services with an Indemnification Agreement and/or Non-Reliance letter.

Colliers International Valuation & Advisory Services hereby expressly grants to Client the right to copy the Appraisal and distribute it to other parties in the transaction for which the Appraisal has been prepared, including employees of Client, other lenders in the transaction, and the borrower, if any.

Our opinion of value reflects current conditions and the likely actions of market participants as of the date of value. It is based on the available information gathered and provided to us, as presented in this report, and does not predict future performance. Changing market or property conditions can and likely will have an effect on the subject's value.

The signatures below indicate our assurance to the client that the development process and extent of analysis for this assignment adhere to the scope requirements and intended use of the appraisal. If you have any specific questions or concerns regarding the attached appraisal report, or if Colliers International Valuation & Advisory Services can be of additional assistance, please contact the individuals listed below.

Sincerely,

**COLLIERS INTERNATIONAL
VALUATION & ADVISORY SERVICES**

Austin Franklin
Valuation Specialist
Certified General Real Estate Appraiser
State of Texas License #1381075 G
+1 214 217 9320
austin.franklin@colliers.com

John Jordan, MAI
Managing Director | TX & OK Multifamily Leader
Certified General Real Estate Appraiser
State of Texas License #1321156 G
+1 214 217 9328
john.jordan@colliers.com

App. 206

**LETTER OF TRANSMITTAL**

**INTRODUCTION** _____ **1**
   Executive Summary _____ 1
   Aerial Photograph _____ 3
   Subject Property Photographs _____ 4
   Identification of Appraisal Assignment _____ 7
   Scope of Work _____ 10

**DESCRIPTIONS & EXHIBITS** _____ **12**
   Regional Map _____ 12
   Regional Analysis _____ 13
   Local Area Map _____ 19
   Local Area Analysis _____ 20
   Site Description _____ 28
   Exhibits_____ 30
   Improvement Description _____ 34
   Assessment & Taxation _____ 37
   Zoning Analysis _____ 39
   Market Analysis _____ 40
   Highest & Best Use _____ 55

**VALUATION** _____ **57**
   Valuation Methods _____ 57
   Income Approach _____ 59
      Rent Comparable Summation Table _____ 61
      Rent Comparable Location Map _____ 62
      Rent Adjustment Grid _____ 69
      Income & Expense Analysis _____ 72
      Subject Operating Historicals _____ 73
      Rental Income Analysis _____ 74
      Income  Loss _____ 75
      Expense Comparable Table _____ 76
      Conclusion of Operating Expenses _____ 77
      Investment Market Analysis _____ 80
      Direct Capitalization _____ 84
   Sales Comparison Approach _____ 85
      Sales Summation Table _____ 86
      Sales Location Map _____ 87
      Sales Comparison Approach Conclusion _____ 97
   Reconciliation of Value Conclusions _____ 98

**CERTIFICATION**

**ASSUMPTIONS & LIMITING CONDITIONS**

**ADDENDA**
   Engagement Letter
   Subject Data
   Valuation Glossary
   Qualifications of Appraisers
   Qualifications of Colliers International Valuation & Advisory Services

## GENERAL INFORMATION

| | |
|---|---|
| **Property Name** | Bellwether Ridge |
| **Property Type** | Multifamily - Garden/Low Rise |
| **Address** | 841 South Polk Street |
| **City** | DeSoto |
| **State** | Texas |
| **Zip Code** | 75115 |
| **County** | Dallas |
| **Core Based Statistical Area (CBSA)** | Dallas-Fort Worth-Arlington, TX |
| **Market** | Dallas-Plano-Irving |
| **Submarket** | Southern Dallas County |
| **Longitude** | -96.840018 |
| **Latitude** | 32.576442 |
| **Number Of Parcels** | 2 |
| **Assessor Parcels** | 200547500A1A1A000, 200547500A3A1A000 |
| **Total Taxable Value** | $27,725,000 |
| **Census Tract Number** | 166.11 |

## SITE INFORMATION

| **Land Area** | **Acres** | **Square Feet** |
|---|---|---|
| Usable | 7.389 | 321,868 |
| Unusable | 0.000 | 0 |
| Excess | 0.000 | 0 |
| Surplus | 0.000 | 0 |
| **Total** | **7.389** | **321,868** |
| **Topography** | Level at street grade | |
| **Shape** | Irregular | |
| **Access** | Average | |
| **Exposure** | Average | |
| **Appeal** | Average | |
| **Current Zoning** | Planned Development (PD-74) | |
| **Flood Zone** | Zone X (Unshaded) | |
| **Seismic Zone** | Low Risk | |

## IMPROVEMENT INFORMATION

| | |
|---|---|
| **Number Of Units** | 150 |
| **Average Unit Size** | 937 SF |
| **Net Rentable Area SF (NRA)** | 140,511 SF |
| **Gross Building Area SF (GBA)** | 167,717 SF |
| **Development Density** | 20.3 Units/Acre (150 Units / 7.389 Acres) |
| **Number Of Apartment Buildings** | 9 |
| **Number Of Non-Residential Buildings** | 1 |
| **Total Number Of Buildings** | 10 |
| **Number Of Stories** | 1 - 3 |
| **Year Built** | 2019 |
| **Quality** | Average |
| **Condition** | Average/Good |
| **Marketability** | Average |
| **Type Of Construction** | Wood frame |
| **Parking Type** | Surface and Garage |
| **Number Of Parking Spaces** | 260 |
| **Parking Spaces/Unit** | 1.7 |
| **Property Amenities** | The subject's project amenities include a swimming pool, clubhouse, business center, BBQ grill(s), playground, fitness center, dog park, garages, and perimeter fencing with access gates. |

App. 208

## HIGHEST & BEST USE

| | |
|---|---|
| **As Vacant** | Development of a residential property as market conditions warrant |
| **As Improved** | Continued use as a residential property |

## EXPOSURE TIME & MARKETING PERIOD

| | |
|---|---|
| **Exposure Time** | Six Months or Less |
| **Marketing Period** | Six Months or Less |

## VALUATION SUMMARY

| | |
|---|---|
| **Current Occupancy** | 96.0% |
| **Stabilized Occupancy** | 95.0% |
| **Current Average Rent/Unit** | $1,573/Unit |
| **Concluded Average Rent/Unit** | $1,631/Unit |
| **Potential Gross Income** | $3,211,300 |
| **Vacancy, Concessions & Credit Loss** | 6.7% |
| **Effective Gross Income** | $2,999,961 |
| **Total Expenses** | $1,439,637 |
| **Net Operating Income** | $1,560,324 |
| **Capitalization Rate (OAR)** | 4.75% |

## VALUATION SUMMARY

| VALUATION INDICES | MARKET VALUE AS-IS |
|---|---|
| **INTEREST APPRAISED** | LEASED FEE |
| **DATE OF VALUE** | DECEMBER 1, 2022 |
| **INCOME CAPITALIZATION APPROACH** | |
| **Direct Capitalization** | **$32,800,000** |
| Direct Capitalization $/Unit | $218,667/Unit |
| Direct Capitalization $/SF (NRA) | $233.43/SF |
| Net Operating Income | $1,560,324 |
| NOI $/Unit | $10,402/Unit |
| NOI $/SF (NRA) | $11.10/SF |
| Capitalization Rate | 4.75% |
| **INCOME CONCLUSION** | **$32,800,000** |
| Income Conclusion $/Unit | $218,667/Unit |
| Income Conclusion $/SF (NRA) | $233.43/SF |
| **SALES COMPARISON APPROACH** | |
| **SALES CONCLUSION** | **$33,300,000** |
| Sales Conclusion $/Unit | $222,000/Unit |
| Sales Conclusion $/SF | $236.99/SF |
| **FINAL VALUE CONCLUSION** | |
| **FINAL VALUE** | **$32,800,000** |
| Final $/Unit | $218,667/Unit |
| Final $/SF (NRA) | $233.43/SF |
| Implied Capitalization Rate | 4.76% |

App. 209





**LEASING OFFICE / CLUBHOUSE**



**LEASING OFFICE / CLUBHOUSE**



**BUSINESS CENTER**



**FITNESS CENTER**



**SWIMMING POOL**



**SIGNAGE**

App. 211



**EXTERIOR**



**EXTERIOR**



**EXTERIOR**



**EXTERIOR**



**EXTERIOR**



**EXTERIOR**

App. 212



**INTERIOR**



**INTERIOR**



**INTERIOR**



**INTERIOR**



**INTERIOR**



**INTERIOR**

App. 213

## PROPERTY IDENTIFICATION

The subject is a Multifamily (Garden/Low Rise) property totaling 150 units. It is located on a 7.389-acre site at 841 South Polk Street in DeSoto, Dallas County, Texas. The assessor's parcel numbers are: 200547500A1A1A000, 200547500A3A1A000.

The legal description of the subject property is presented in the Addenda.

## CLIENT IDENTIFICATION

The client of this specific assignment is Southern Properties Capital, Ltd..

## PURPOSE

The purpose of this appraisal is to estimate the "As Is" Market Value (synonymous with Fair Value) of the subject property's leased fee interest, as of the effective date reported. The interest appraised represents the Market Value interest directed by The Appraisal Institute & The Appraisal Foundation. Additionally, this appraisal has been prepared in compliance with IFRS 10 as it relates to fair market value according to IFRS 9 (which also refers to IAS 40). The definition of fair value in IFRS is generally consistent with market value, which are discussed in IVS 300 *Valuations for Financial Reporting.*

## INTENDED USE

This appraisal is to be used for Fair Value "As-Is" in accordance with International Financial Reporting Standards ("IFRS") for an appraisal report for the purpose of raising bonds on the Tel Aviv Stock Exchange ("TASE") purposes.

## INTENDED USERS

This appraisal is to be used to aid the Company in the preparation of Financial Statements for the prospectus to be published in the Tel Aviv Stock Exchange in 2022. We confirm that we have given our full consent to the inclusion of the valuation in its entirety within the Company Prospectus to be published in the Tel Aviv Stock Exchange and any Draft Prospectus to be published or disclosed to the Israeli Security Authority. Southern Properties Capital, Ltd are also intended users of this report. Use of this report by third parties and other unintended users is not permitted. This report must be used in its entirety. Reliance on any portion of the report independent of others, may lead the reader to erroneous conclusions regarding the property values. Unless approval is provided by the authors no portion of the report stands alone.

## ASSIGNMENT DATES

Date of Report                    March 16, 2023
Date of Inspection               November 22, 2022
Valuation Date - As-Is           December 1, 2022

## PERSONAL INTANGIBLE PROPERTY

All appliances and/or office items are considered real estate fixtures required for operation of the property. This value is included in the value conclusion contained in the report.

App. 214

## PROPERTY AND SALES HISTORY

### Current Owner

The subject title is currently recorded in the name of D4DS LLC who developed the current improvements.

### Three-Year Sales History

Research of the applicable public records, private data services and an interview of the current owner and/or broker revealed that the subject property has not transferred during the past three years of the effective date of value stated in this report.

### Subject Sale Status

Research of the applicable public records, private data services and an interview of the current owner and/or broker revealed that the subject property is not under a current agreement of sale or option and is not currently offered for sale on the open market.

## DEFINITIONS

This section summarizes the definitions of value, property rights appraised, and value scenarios that are applicable for this appraisal assignment. All other applicable definitions for this assignment are located in the Valuation Glossary section of the Addenda.

## DEFINITIONS OF VALUE

Given the scope and intended use of this assignment, the following definition of value is applicable:

### Market Value

The most probable price which a property should bring in a competitive and open market under all conditions requisite to a fair sale, the buyer and seller each acting prudently and knowledgeably, and assuming the price is not affected by undue stimulus. Implicit in this definition is the consummation of a sale as of a specified date and the passing of title from seller to buyer under conditions whereby:

1. Buyer and seller are typically motivated;
2. Both parties are well informed or well advised, and acting in what they consider their own best interests;
3. A reasonable time is allowed for exposure in the open market;
4. Payment is made in terms of cash in U.S. dollars or in terms of financial arrangements comparable thereto; and
5. The price represents the normal consideration for the property sold unaffected by special or creative financing or sales concessions granted by anyone associated with the sale. [1]

### Fair Value

Fair Value is defined according to the International Financial Reporting Standard 13 as "The price that would be received to sell an asset or paid to transfer a liability in an orderly transaction between market participants at the measurement date."

[1] Interagency Appraisal and Evaluation Guidelines, December 10, 2010, Federal Register, Volume 75 Number 237, Page 77472

App. 215

## PROPERTY RIGHTS APPRAISED

The property rights appraised constitute the leased fee interest.

### Leased Fee Interest
The ownership interest held by the lessor, which includes the right to receive the contract rent specified in the lease plus the reversionary right when the lease expires.[2]

## VALUE SCENARIOS

### As-Is Value
The estimate of the market value of real property in its current physical condition, use, and zoning as of the appraisal date.[3]

---

[2] The Dictionary of Real Estate Appraisal, Seventh Edition, Appraisal Institute, Chicago, Illinois, 2022
[3] The Dictionary of Real Estate Appraisal, Seventh Edition, Appraisal Institute, Chicago, Illinois, 2022

App. 216

**INTRODUCTION**

The appraisal development and reporting processes requires gathering and analyzing information about those assignment elements necessary to properly identify the appraisal problem to be solved. The scope of work decision must include the research and analyses that are necessary to develop credible assignment results given the intended use of the appraisal. Sufficient information includes disclosure of research and analyses performed and might also include disclosure of research and analyses not performed. The scope of work for this appraisal assignment is outlined below:

› The appraisers analyzed the regional and local area economic profiles including employment, population, household income, and real estate trends. The local area was further studied to assess the general quality and condition, and emerging development trends for the real estate market. The immediate market area was inspected and examined to consider external influences on the subject.

› The appraisers confirmed and analyzed legal and physical features of the subject property including sizes of the site and improvements, flood plain data, seismic zone, zoning, easements and encumbrances, access and exposure of the site, and construction materials and condition of the improvements. This process also included estimating the remaining economic life of the improvements, analysis of the subject's site coverage and parking ratios compared to market standards, a process to identify deferred maintenance and a conclusion of the subject's overall functional utility.

› The appraisers completed an apartment market analysis that included market and sub-market overviews. The Dallas-Plano-Irving market and Southern Dallas County sub-market overviews analyzed supply/demand conditions using vacancy, absorption, supply change and rent change statistics. Conclusions were drawn regarding the subject property's competitive position given its physical and locational characteristics, the prevailing economic conditions and external influences.

› The appraisers conducted a Highest and Best Use analysis, determining the highest and best use of the subject property As-Vacant and As-Improved. The analysis considered legal, locational, physical and financial feasibility characteristics of the subject property. Development of the Highest and Best Use As-Improved explored potential alternative treatments of the property including demolition, expansion, renovation, conversion, and continued use "as-is."

› The appraisers confirmed and analyzed financial features of the subject property including historical income/expense data, rent roll, and tax and assessment records. This information as well as trends established by confirmed market indicators was used to forecast performance of the subject property.

› Selection of the valuation methods was based on the identifications required in USPAP relating to the intended use, intended users, definition and date of value, relevant property characteristics and assignment conditions. As a result, this appraisal developed the Income (Direct Capitalization) and Sales Comparison approaches to value. The resulting value indicators were reconciled within the Analysis of Value Conclusions section. The appraisal develops an opinion of the As-Is Market Value of the subject property's leased fee interest. The reasoning for including or excluding traditional approaches to value is developed within the Valuation Methodology section.

› Reporting of this appraisal is in an Appraisal Report format as required in USPAP Standard 2. The appraiser's analysis and conclusions are fully described within this document.

› We understand the Competency Rule of USPAP and the authors of this report meet the standards.

› No one provided significant real property appraisal assistance to appraisers signing this certification.

App. 217

## SOURCES OF INFORMATION

The following sources were contacted to obtain relevant information:

| SOURCES OF INFORMATION | |
|---|---|
| ITEM | SOURCE |
| Tax Information | Dallas County Appraisal District |
| Zoning Information | City of DeSoto Zoning Code |
| Site Size Information | Survey |
| Building Size Information | Rent Roll / Estimated |
| New Construction | MPF / RealPage |
| Flood Map | InterFlood |
| Demographics | Pitney Bowes/Gadberry Group - GroundView® |
| Comparable Information | See Comparable Datasheets for details |
| Legal Description | Survey |
| Rent Roll (Dated November 30, 2022) | Owner |
| Income/Expense Statements | Owner |

## SUBJECT PROPERTY INSPECTION

The following table illustrates the Colliers International professionals involved with this appraisal report and their status related to the property inspection.

| SUBJECT PROPERTY INSPECTION | | | |
|---|---|---|---|
| APPRAISER | INSPECTED | EXTENT | DATE OF INSPECTION |
| Austin Franklin | Yes | Interior/Exterior | November 22, 2022 |
| John Jordan, MAI | No | - | - |

Each of the units inspected were in average/good condition and no deferred maintenance was observed. It is our understanding that the remaining (non-inspected) units are in similar condition to those inspected, with no interior deferred maintenance present in the other units. The appraiser also inspected most building exteriors and common areas.

App. 218



## INTRODUCTION

The Dallas-Fort Worth-Arlington, TX Metropolitan Statistical Area is in northern Texas. The MSA comprises 13 counties and contains seven main cities, including: Dallas, Fort Worth, Plano, Denton and Richardson. Residents of the area refer to it as the Dallas-Fort Worth Metroplex, or The Metroplex and is considered the economic and cultural hub of the region commonly called North Texas or North Central Texas, the largest land-locked metropolitan area in the United States.



Dallas and its suburbs have one of the highest concentrations of corporate headquarters in the United States, including 18 of the Fortune 500 and roughly 30 Fortune 1000 companies. Many of those offices are in the Dallas central business district and along the Dallas North Tollway near Sam Rayburn Tollway and President George Bush Turnpike. The cities of Dallas and Fort Worth are the two central cities of the "Metroplex", with Arlington being a third economically-important city as a center for sporting events, tourism and manufacturing. Most other incorporated cities in the Dallas-Fort Worth-Arlington, TX MSA are "bedroom communities" serving largely as residential and small-business centers for residents with workplaces outside of town, though there are several key employers in these regions. The region contains the largest information technology industry base in the state, often referred to as Silicon Prairie or the Telecom Corridor especially when referring to US-75 through Richardson, just north of Dallas. Firms such as Texas Instruments, Hewlett Packard, Dell Services, Nokia, and Ericsson, are based in this area. Several notable defense manufacturers, including Lockheed Martin, Bell Helicopter Textron, and Raytheon, maintain significant operations in the region, primarily in the Fort Worth area. Fort Worth is home to a thriving farming and ranching industry, supplementing the traditional business community.

## DEMOGRAPHIC ANALYSIS

The following is a demographic study of the region sourced by *Pitney Bowes/Gadberry Group - GroundView®*, an on-line resource center that provides information used to analyze and compare the past, present, and future trends of geographical areas. Demographic changes are often highly correlated to changes in the underlying economic climate. Periods of economic uncertainty necessarily make demographic projections somewhat less reliable than projections in more stable periods. These projections are used as a starting point, but we also consider current and localized market knowledge in interpreting them within this analysis. Please note that our demographics provider sets forth income projections in constant dollars which, by definition, reflect projections after adjustment for inflation. We are aware of other prominent demographic data providers that project income in current dollars, which do not account for inflation. A simple comparison of projections for a similar market area made under the constant and current dollar methodologies can and likely will produce data points that vary, in some cases, widely. Further, all forecasts, regardless of demographer methodology(ies), are subjective in the sense that the reliability of the forecast is subject to modeling and definitional assumptions and procedures.

App. 220

**Population**

According to Pitney Bowes/Gadberry Group - GroundView®, a Geographic Information System (GIS) Company, the Dallas-Fort Worth-Arlington metropolitan area had a 2021 total population of 7,827,811 and experienced an annual growth rate of 1.9%, which was higher than the Texas annual growth rate of 1.5%. The metropolitan area accounted for 26.3% of the total Texas population (29,780,934). Within the metropolitan area the population density was 869 people per square mile compared to the lower Texas population density of 112 people per square mile and the lower United States population density of 92 people per square mile.

| POPULATION | | | |
|---|---|---|---|
| YEAR | US | TX | CBSA |
| 2010 Total Population | 308,745,538 | 25,145,561 | 6,366,542 |
| 2021 Total Population | 331,582,303 | 29,780,934 | 7,827,811 |
| 2026 Total Population | 342,006,764 | 31,878,647 | 8,494,851 |
| 2010 - 2021 CAGR | 0.7% | 1.5% | 1.9% |
| 2021 - 2026 CAGR | 0.6% | 1.4% | 1.6% |

Source: Pitney Bow es/Gadberry Group - GroundView ®

| POPULATION DENSITY | | | |
|---|---|---|---|
| YEAR | US | TX | CBSA |
| 2021 Per Square Mile | 92 | 112 | 869 |
| 2026 Per Square Mile | 95 | 120 | 943 |

Source: Pitney Bow es/Gadberry Group - GroundView ®

The 2021 median age for the metropolitan area was 35.34, which was 9.26% younger than the United States median age of 38.61 for 2021. The median age in the metropolitan area is anticipated to grow by 0.43% annually, increasing the median age to 36.1 by 2026.

| MEDIAN AGE | | | |
|---|---|---|---|
| YEAR | US | TX | CBSA |
| 2021 | 38.61 | 35.21 | 35.34 |
| 2026 | 39.39 | 35.99 | 36.10 |
| CAGR | 0.40% | 0.44% | 0.43% |

Source: Pitney Bow es/Gadberry Group - GroundView ®

**Education**

The Dallas-Fort Worth-Arlington, TX MSA is a center of education for much of the south central United States, containing a number of universities, colleges, trade schools, and other educational institutions. The University of Texas Southwestern Medical School is a medical school in the city's Stemmons Corridor, a stretch of industrial and commercial property in northwest Dallas. It is part of the University of Texas Southwestern Medical Center at Dallas, one of the largest grouping of medical facilities in the world. The facility enrolls over 3,200 postgraduates and is home to five Nobel Laureates, four in physiology/medicine and one in chemistry. Texas Woman's University is a co-educational university in Denton, Texas, with two health science center branches in Dallas and Houston. While male students are accepted into all programs, the school is better known as the largest state-supported university for women in the United States. Texas Woman's University has an enrollment of over 15,000 students annually.

App. 221

**Household Trends**

The 2021 number of households in the metropolitan area was 2,791,145. The number of households in the metropolitan area is projected to grow by 1.6% annually, increasing the number of households to 3,017,018 by 2026. The 2021 average household size for the metropolitan area was 2.77, which was 7.98% larger than the United States average household size of 2.57 for 2021. The average household size in the metropolitan area is anticipated to grow by 0.09% annually, raising the average household size to 2.79 by 2026.

| NUMBER OF HOUSEHOLDS | | | |
|---|---|---|---|
| YEAR | US | TX | CBSA |
| 2021 | 125,920,087 | 10,604,665 | 2,791,145 |
| 2026 | 130,248,641 | 11,382,237 | 3,017,018 |
| CAGR | 0.7% | 1.4% | 1.6% |

Source: Pitney Bow es/Gadberry Group - GroundView ®

| AVERAGE HOUSEHOLD SIZE | | | |
|---|---|---|---|
| YEAR | US | TX | CBSA |
| 2021 | 2.57 | 2.75 | 2.77 |
| 2026 | 2.56 | 2.75 | 2.79 |
| CAGR | (0.04%) | (0.03%) | 0.09% |

Source: Pitney Bow es/Gadberry Group - GroundView ®

The Dallas-Fort Worth-Arlington metropolitan area had 38.75% renter occupied units, compared to the lower 36.06% in Texas and the lower 35.17% in the United States.

| HOUSING UNITS | | | |
|---|---|---|---|
| | US | TX | CBSA |
| Ow ner Occupied | 64.83% | 63.94% | 61.25% |
| Renter Occupied | 35.17% | 36.06% | 38.75% |

Source: Pitney Bow es/Gadberry Group - GroundView ®

The 2021 median household income for the metropolitan area was $75,214, which was 13.3% higher than the United States median household income of $66,358. The median household income for the metropolitan area is projected to grow by 4.5% annually, increasing the median household income to $93,672 by 2026.

According to the American Chamber of Commerce Researchers Association (ACCRA) Cost of Living Index, the Dallas-Fort Worth-Arlington, TX MSA's cost of living is 104.4 compared to the national average score of 100. The ACCRA Cost of Living Index compares groceries, housing, utilities, transportation, health care and miscellaneous goods and services for over 300 urban areas.

| MEDIAN HOUSEHOLD INCOME | | | |
|---|---|---|---|
| YEAR | US | TX | CBSA |
| 2021 | $66,358 | $66,324 | $75,214 |
| 2026 | $80,318 | $81,748 | $93,672 |
| CAGR | 3.9% | 4.3% | 4.5% |

Source: Pitney Bow es/Gadberry Group - GroundView ®

App. 222

**Consumer Spending Dallas-Fort Worth-Arlington**





## EMPLOYMENT

Total employment has increased annually over the past decade in the state of Texas by 1.4% and increased annually by 2.2% in the area. From 2020 to 2021 unemployment decreased in Texas by 2.0% and decreased by 2.0% in the area. In the state of Texas unemployment has decreased over the previous month by 0.0% and decreased by 0.0% in the area.

| EMPLOYMENT & UNEMPLOYMENT STATISTICS 2012 - 2021 | | | | | | | |
|---|---|---|---|---|---|---|---|
| TOTAL EMPLOYMENT | | | | | UNEMPLOYMENT RATE | | |
| | Texas | | Dallas-Fort Worth-Arlington, TX Metropolitan Statistical Area | | United States* | Texas | Dallas-Fort Worth-Arlington, TX Metropolitan Statistical Area |
| Year | Total | % Δ Yr Ago | Total | % Δ Yr Ago | | | |
| 2012 | 11,794,975 | 2.6% | 3,188,765 | 2.6% | 8.1% | 6.7% | 6.5% |
| 2013 | 12,022,272 | 1.9% | 3,253,995 | 2.0% | 7.4% | 6.3% | 6.2% |
| 2014 | 12,333,076 | 2.6% | 3,350,325 | 3.0% | 6.2% | 5.2% | 5.1% |
| 2015 | 12,503,464 | 1.4% | 3,437,008 | 2.6% | 5.3% | 4.5% | 4.1% |
| 2016 | 12,728,898 | 1.8% | 3,559,384 | 3.6% | 4.9% | 4.6% | 3.9% |
| 2017 | 12,888,025 | 1.3% | 3,637,295 | 2.2% | 4.4% | 4.3% | 3.7% |
| 2018 | 13,149,672 | 2.0% | 3,713,687 | 2.1% | 3.9% | 3.9% | 3.6% |
| 2019 | 13,381,020 | 1.8% | 3,798,180 | 2.3% | 3.7% | 3.5% | 3.3% |
| 2020 | 12,808,616 | (4.3%) | 3,673,336 | (3.3%) | 8.1% | 7.7% | 7.1% |
| 2021 | 13,413,036 | 4.7% | 3,888,279 | 5.9% | 5.3% | 5.7% | 5.1% |
| CAGR | 1.4% | - | 2.2% | - | - | - | - |

Source: U.S. Bureau of Labor Statistics   *Unadjusted Non-Seasonal Rate



The preceding chart depicts unemployment trends in the region, Texas and the U.S. The unemployment rate for the area is currently sitting at 3.4%, which is generally in line with the state and national rates.

App. 224

| TOP EMPLOYERS | | |
| --- | --- | --- |
| EMPLOYER NAME | EMPLOYEES | INDUSTRY |
| Wal-Mart Stores, Inc. | 34,698 | Retail |
| AMR Corporation (American Airlines) | 24,700 | Airline Industry |
| Bank of America Corp. | 20,000 | Financial Institution |
| Texas Health Resources Inc. | 19,230 | Healthcare |
| Dallas ISD | 18,314 | Education |
| Baylor Health Care System | 17,097 | Healthcare |
| AT&T | 15,800 | Communications |
| Lockheed Martin Aeronautics Co. | 14,126 | Industrial/Aeronatics/Self-Defense |
| JP Morgan Chase & Co. | 13,500 | Financial Institution |
| UT-Southwestern Medical Center | 13,122 | Healthcare |
| City of Dallas | 12,836 | Government |
| HCA North Texas | 12,000 | Healthcare |
| NAS Fort Worth JRB | 11,350 | Naval Air Station |
| U.S. Postal Service | 10,439 | Government |
| Fort Worth ISD | 10,129 | Education |
| Kroger Co. | 10,097 | Retail |

Source: www.tiagotx.com

The preceding table depicts the top employers in the Dallas-Fort Worth MSA. The largest employers in the region are primarily found in the retail, transportation and healthcare industries. The largest employer is Walmart, the American multinational retailing corporation. The second largest employer is American Airlines Group with approximately 25,000 employees working at their Dallas location.

## AIRPORT STATISTICS

The following chart summarizes the local airport statistics.

| DALLAS/FORT WORTH INTERNATIONAL AIRPORT (DFW) | | |
| --- | --- | --- |
| YEAR | ENPLANED PASSENGERS | % CHG |
| 2011 | 27,518,358 | - |
| 2012 | 28,022,904 | 1.8% |
| 2013 | 29,038,128 | 3.6% |
| 2014 | 30,766,940 | 6.0% |
| 2015 | 31,589,832 | 2.7% |
| 2016 | 31,283,579 | (1.0%) |
| 2017 | 31,816,933 | 1.7% |
| 2018 | 32,821,799 | 3.2% |
| 2019 | 35,778,573 | 9.0% |
| 2020 | 18,593,421 | (48.0%) |
| 2021 | 30,005,266 | 61.4% |

Source: U.S. Department of Transportation

## SUMMARY

With a strong and diverse economy, the "Metroplex" is home to world renowned corporations and Fortune 500 companies serving as the backbone for the city's economy and its continued growth. Overall, the Dallas-Fort Worth-Arlington region is attractive to potential investors as it offers a vibrant atmosphere, supported by top universities, urban attractions, and a history of stability. Real estate in the "Metroplex" area market should ultimately enjoy relative strength in terms of value stability and appreciation for the foreseeable future.

App. 225



## INTRODUCTION

In this section of the report, we provide details about the local area and describe the influences that bear on the real estate market as well as the subject property. A map of the local area is presented on the prior page. Below are insights into the local area based on fieldwork, interviews, demographic data and experience working in this market.

## LOCAL AREA PROFILE

The subject property is located in DeSoto, Texas, within Dallas County. DeSoto is a suburb of Dallas and is part of the Best Southwest area, which includes DeSoto, Cedar Hill, Duncanville, and Lancaster. The city of DeSoto is well-positioned for future growth and development being strategically located near the major transportation hubs of I-35 and I-20. The Eagle Business and Industrial Park is home to national and international corporations such as Kohl's E-Fulfillment Center, Solar Turbines – A Caterpillar Company, Kohler Co., and Sam's/ Wal-Mart Distribution. The overall outlook for the neighborhood appears positive and property values should continue upward trends given the positive population and employment trends.

## DEMOGRAPHIC PROFILE

Below is a demographic study of the area, sourced by *Pitney Bowes/Gadberry Group - GroundView®*, an on-line resource center that provides information used to analyze and compare the past, present, and future trends of properties and geographical areas. Please note that our demographics provider sets forth income projections in constant dollars which, by definition, reflect projections after adjustment for inflation. We are aware of other prominent demographic data providers that project income in current dollars, which do not account for inflation. A simple comparison of projections for a similar market area made under the constant and current dollar methodologies can and likely will produce data points that vary, in some cases, widely. Further, all forecasts, regardless of demographer methodology(ies), are subjective in the sense that the reliability of the forecast is subject to modeling and definitional assumptions and procedures.

App. 227

## LOCAL AREA DEMOGRAPHICS

| DESCRIPTION | 1 MILE | 3 MILES | 5 MILES | DESCRIPTION | 1 MILE | 3 MILES | 5 MILES |
|---|---|---|---|---|---|---|---|
| **POPULATION** | | | | **AVERAGE HOUSEHOLD INCOME** | | | |
| 2000 Population | 7,835 | 42,288 | 87,950 | 2021 | $88,513 | $85,926 | $87,307 |
| 2010 Population | 10,354 | 56,322 | 124,734 | 2026 | $116,253 | $110,603 | $111,182 |
| 2021 Population | 12,695 | 68,440 | 147,754 | Change 2021-2026 | 31.34% | 28.72% | 27.35% |
| 2026 Population | 13,947 | 73,994 | 158,424 | **MEDIAN HOUSEHOLD INCOME** | | | |
| Change 2000-2010 | 32.15% | 33.19% | 41.82% | 2021 | $73,025 | $71,819 | $71,229 |
| Change 2010-2021 | 22.61% | 21.52% | 18.46% | 2026 | $87,787 | $90,733 | $88,574 |
| Change 2021-2026 | 9.86% | 8.12% | 7.22% | Change 2021-2026 | 20.22% | 26.33% | 24.35% |
| **POPULATION 65+** | | | | **PER CAPITA INCOME** | | | |
| 2010 Population | 723 | 4,700 | 10,375 | 2021 | $30,719 | $29,763 | $30,031 |
| 2021 Population | 1,188 | 7,665 | 16,927 | 2026 | $40,033 | $37,944 | $37,914 |
| 2026 Population | 1,616 | 9,660 | 20,942 | Change 2021-2026 | 30.32% | 27.48% | 26.25% |
| Change 2010-2021 | 64.32% | 63.09% | 63.15% | **2021 HOUSEHOLDS BY INCOME** | | | |
| Change 2021-2026 | 36.03% | 26.03% | 23.72% | <$15,000 | 5.2% | 7.0% | 7.5% |
| **NUMBER OF HOUSEHOLDS** | | | | $15,000-$24,999 | 6.4% | 5.9% | 6.0% |
| 2000 Households | 2,572 | 14,923 | 30,849 | $25,000-$34,999 | 9.0% | 8.5% | 8.2% |
| 2010 Households | 3,564 | 19,697 | 43,656 | $35,000-$49,999 | 12.1% | 12.5% | 12.8% |
| 2021 Households | 4,367 | 23,470 | 50,718 | $50,000-$74,999 | 18.8% | 18.6% | 18.3% |
| 2026 Households | 4,765 | 25,149 | 53,934 | $75,000-$99,999 | 20.5% | 16.7% | 16.8% |
| Change 2000-2010 | 38.57% | 31.99% | 41.52% | $100,000-$149,999 | 15.2% | 19.1% | 17.7% |
| Change 2010-2021 | 22.53% | 19.16% | 16.18% | $150,000-$199,999 | 7.9% | 7.8% | 8.1% |
| Change 2021-2026 | 9.11% | 7.15% | 6.34% | $200,000 or greater | 4.9% | 3.8% | 4.5% |
| **HOUSING UNITS (2021)** | | | | **MEDIAN HOME VALUE** | $151,958 | $164,186 | $167,507 |
| Owner Occupied | 2,924 | 16,085 | 34,653 | **AVERAGE HOME VALUE** | $158,268 | $177,081 | $193,859 |
| Renter Occupied | 1,489 | 7,370 | 15,740 | **HOUSING UNITS BY UNITS IN STRUCTURE** | | | |
| **HOUSING UNITS BY YEAR BUILT** | | | | 1, detached | 3,445 | 18,165 | 39,702 |
| Built 2010 or later | 579 | 2,160 | 4,170 | 1, attached | 104 | 651 | 1,100 |
| Built 2000 to 2009 | 1,134 | 5,895 | 14,620 | 2 | 59 | 210 | 424 |
| Built 1990 to 1999 | 968 | 4,307 | 9,203 | 3 or 4 | 0 | 524 | 1,499 |
| Built 1980 to 1989 | 1,018 | 5,615 | 10,941 | 5 to 9 | 140 | 1,220 | 2,657 |
| Built 1970 to 1979 | 400 | 3,565 | 7,253 | 10 to 19 | 138 | 749 | 1,800 |
| Built 1960 to 1969 | 225 | 1,328 | 2,496 | 20 to 49 | 0 | 113 | 441 |
| Built 1950 to 1959 | 30 | 381 | 1,340 | 50 or more | 54 | 641 | 1,173 |
| Built 1940 to 1949 | 11 | 131 | 511 | Mobile home | 473 | 1,178 | 1,591 |
| Built 1939 or earlier | 0 | 88 | 184 | Boat, RV, van, etc. | 0 | 6 | 7 |

Source: Pitney Bowes/Gadberry Group - GroundView®



POPULATION GROWTH BY AGE - 5 MILES



POPULATION BY AGE

## Community Services

Community services and facilities are readily available in the surrounding area. These include public services such as fire stations, hospitals, police stations, and schools (all ages).

App. 228

## IMMEDIATE AREA PROFILE

This section discusses uses and development trends in the immediate area that directly impact the performance and appeal of the subject property.

**Predominant Land Uses**

Significant development in the immediate area consists of office, retail, industrial, mixed-use and auto dealership uses along major arterials that are interspersed with multi-family complexes and single-family residential development removed from arterials. The local area has a mix of commercial uses nearby and the composition is shown in the following graph.



**COMMERCIAL AREA COMPOSITION**

- RETAIL
- OFFICE
- INDUSTRIAL
- MULTIFAMILY

©CoStar

App. 229

**Multi-Family Development**

The following chart shows a summary of multi-family data by type in the immediate area from CoStar.

| MULTIFAMILY SUMMARY | | | |
|---|---|---|---|
| CLASS | PROPERTIES | NRA (SF) | AVG YR BLT |
| A | 3 | 510,835 | 2014 |
| B | 14 | 2,458,200 | 1993 |
| C | 23 | 1,747,999 | 1979 |
| TOTAL | 40 | 4,717,034 | 1987 |

Source: CoStar

The largest three multi-family properties are at 500 Rolling Hills Place, 400 East Wintergreen Road and 241 North Overlook Drive with an NRA of 331,920 SF, 302,859 SF and 288,000 SF that were built in 1985, 2003 and 2022, respectively. The closest large multi-family property in proximity to the subject is at 821 South Polk with an NRA of 227,423 SF that was built in 2007. The majority of properties were constructed after 2000. The following chart and map show the subject property and its location relative to the 10 largest multi-family properties in the immediate area from CoStar.

| LARGEST MULTIFAMILY PROPERTIES | | | | | | |
|---|---|---|---|---|---|---|
| NAME | DISTANCE | MAP PIN | CLASS | NRA (SF) | STORIES | YEAR BUILT |
| Rolling Hills Place | 2.1 Miles | A | C | 331,920 | 2 | 1985 |
| The Arbors on Wintergreen | 2.9 Miles | B | B | 302,859 | 3 | 2003 |
| The Ovilla | 2.9 Miles | C | B | 288,000 | 3 | 2022 |
| Rosemont of Lancaster | 2.8 Miles | D | C | 287,600 | 2 | 2003 |
| Pleasant Run Apartments | 2.7 Miles | E | B | 275,788 | 2 | 1983 |
| Palladium Glenn Heights | 2.2 Miles | F | A | 261,597 | 3 | 2019 |
| Desoto Ranch | 0.2 Miles | G | B | 243,143 | 2 | 2002 |
| The Abigail | 0.1 Miles | H | B | 227,423 | 3 | 2007 |
| Creekwood Place | 2.2 Miles | I | B | 214,400 | 2 | 1997 |
| Franklin Park at Desoto | 3.3 Miles | J | C | 210,600 | 1 | 2009 |

Source: CoStar



App. 230

**Retail Development**

The following chart shows a summary of retail data by type in the immediate area from CoStar.

| RETAIL SUMMARY | | | | | |
|---|---|---|---|---|---|
| TYPE | PROPERTIES | NRA (SF) | AVG YR BLT | OCCUPANCY | AVG RENT |
| General Retail | 185 | 1,651,831 | 1987 | 98.7 | $16.81 |
| **TOTAL** | **185** | **1,651,831** | **1987** | **98.7** | **$16.81** |

Source: CoStar

The largest three retail properties are at 150 North Interstate 35 East, 951 West Belt Line Road and 3250 West Pleasant Run Road with an NRA of 233,928 SF, 209,051 SF and 126,952 SF that were built in 1993, 2005 and 1986, respectively. The closest large retail property in proximity to the subject is at 150 North Interstate 35 East. The majority of properties were constructed before 2000. The following chart and map show the subject property and its location relative to the 10 largest retail properties in the immediate area from CoStar.

| LARGEST SHOPPING CENTERS | | | | | | | |
|---|---|---|---|---|---|---|---|
| NAME | DISTANCE | MAP PIN | TYPE | NRA (SF) | % LEASED | YEAR BUILT | AVG RENT |
| Wal-Mart | 1.7 Miles | A | General Retail | 233,928 | 100.0 | 1993 | N/Av |
| Forum Shops of DeSoto | 2.6 Miles | B | Community Center | 209,051 | 100.0 | 2005 | N/Av |
| Courtyard On Pleasant Run | 2.2 Miles | C | Neighborhood Center | 126,952 | 95.5 | 1986 | N/Av |
| Walmart (Store 3433) | 3.2 Miles | D | General Retail | 120,000 | 100.0 | 2012 | N/Av |
| Home Depot | 1.8 Miles | E | General Retail | 103,351 | 100.0 | 2005 | N/Av |
| Hampton Square Shopping Center | 2.1 Miles | F | Neighborhood Center | 89,380 | 100.0 | 1975 | N/Av |
| Desoto Center | 2.1 Miles | G | Neighborhood Center | 87,961 | 100.0 | 1980 | N/Av |
| The Crossing | 2.2 Miles | H | Community Center | 86,501 | 43.5 | 1982 | N/Av |
| Townsend Square | 2.1 Miles | I | Community Center | 83,744 | 62.9 | 1985 | $10.38 |
| Center City Shopping Center | 2.1 Miles | J | Neighborhood Center | 78,511 | 100.0 | 1995 | $27.50 |

Source: CoStar



App. 231

**Office Development**

The following chart shows a summary of office data by class in the immediate area from CoStar.

| CLASS | PROPERTIES | NRA (SF) | AVG YR BLT | OCCUPANCY | AVG RENT |
|---|---|---|---|---|---|
| **OFFICE SUMMARY** | | | | | |
| A | 0 | 0 | - | - | - |
| B | 21 | 264,453 | 1998 | 97.7 | $17.15 |
| C | 42 | 195,231 | 1975 | 99.9 | $27.90 |
| **TOTAL** | **63** | **459,684** | **1983** | **99.2** | **$24.31** |

Source: CoStar

The largest three office properties are at 3200 West Pleasant Run Road, 1229-1231 East Pleasant Run Road and 2700 West Pleasant Run Road with an NRA of 45,000 SF, 40,650 SF and 39,218 SF that were built in 1985, 1985 and 1983, respectively. The closest large office property in proximity to the subject is at 1301 East Parkerville Road with an NRA of 20,000 SF that was built in 1985. The majority of properties were constructed before 2000. The following chart and map show the subject property and its location relative to the 10 largest office properties in the immediate area from CoStar.

| NAME | DISTANCE | MAP PIN | CLASS | NRA (SF) | % LEASED | YEAR BUILT | AVG RENT |
|---|---|---|---|---|---|---|---|
| **LARGEST OFFICE BUILDINGS** | | | | | | | |
| Dallas Telco Center | 2.3 Miles | A | B | 45,000 | 100.0 | 1985 | $18.00 |
| Pecan Crossing | 2.2 Miles | B | B | 40,650 | 96.0 | 1985 | $16.00 |
| Physicians West Medical Office Building | 2.5 Miles | C | B | 39,218 | 100.0 | 1983 | N/Av |
| City Center | 3.1 Miles | D | B | 37,942 | 94.1 | 1984 | $10.50 |
| Two Eagle Park | 3.3 Miles | E | C | 26,476 | 100.0 | 1984 | N/Av |
| Physicians East Professional Building | 2.6 Miles | F | C | 23,027 | 100.0 | 1992 | N/Av |
| Office Building | 0.8 Miles | G | C | 20,000 | 97.2 | 1985 | $35.79 |
| Office Building | 2.6 Miles | H | B | 15,505 | 100.0 | 1993 | N/Av |
| Office Building | 3.3 Miles | I | B | 10,150 | 100.0 | 2004 | N/Av |
| Office Building | 1.1 Miles | J | C | 10,040 | 100.0 | 1972 | N/Av |

Source: CoStar



**Industrial Development**

The following chart shows a summary of industrial data by type in the immediate area from CoStar.

| INDUSTRIAL SUMMARY | | | | | |
|---|---|---|---|---|---|
| TYPE | PROPERTIES | NRA (SF) | AVG YR BLT | OCCUPANCY | AVG RENT |
| Industrial | 58 | 1,609,764 | 1985 | 94.7 | $14.85 |
| Flex | 65 | 658,981 | 1983 | 97.7 | $8.00 |
| **TOTAL** | **123** | **2,268,745** | **1984** | **96.3** | **$11.23** |

Source: CoStar

The largest three industrial properties are at 1600 North Polk Street, 2950 West Wintergreen Road and 2155 West Longhorn Drive with an NRA of 350,904 SF, 150,000 SF and 110,429 SF that were built in 2022, 2001 and 1983, respectively. The closest large industrial property in proximity to the subject is at 585 Beckley Road South with an NRA of 50,200 SF that was built in 1985. The majority of properties were constructed before 2000. The following chart and map show the subject property and its location relative to the 10 largest industrial properties in the immediate area from CoStar.

| LARGEST INDUSTRIAL PROPERTIES | | | | | | | |
|---|---|---|---|---|---|---|---|
| NAME | DISTANCE | MAP PIN | TYPE | NRA (SF) | % LEASED | YEAR BUILT | AVG RENT |
| Centre Park 20/35 | 2.9 Miles | A | Industrial | 350,904 | 0.0 | 2022 | N/Av |
| LGS Technologies | 3.2 Miles | B | Industrial | 150,000 | 100.0 | 2001 | N/Av |
| Industrial Building | 2.9 Miles | C | Industrial | 110,429 | 100.0 | 1983 | N/Av |
| Eagle Industrial Park | 3.2 Miles | D | Industrial | 99,440 | 100.0 | 1996 | N/Av |
| Industrial Building | 2.9 Miles | E | Industrial | 83,707 | 100.0 | 1988 | N/Av |
| Industrial Building | 1.9 Miles | F | Industrial | 81,760 | 100.0 | 1983 | N/Av |
| Industrial Building | 1.3 Miles | G | Industrial | 68,002 | 100.0 | 1994 | N/Av |
| Industrial Building | 1.9 Miles | H | Industrial | 66,919 | 100.0 | 1980 | N/Av |
| Longhorn Gasket & Supply Co | 3.2 Miles | I | Industrial | 65,000 | 100.0 | 1984 | N/Av |
| Fashion Glass & Mirror | 1.0 Miles | J | Flex | 50,200 | 100.0 | 1985 | N/Av |

Source: CoStar



App. 233

The following map shows the subject property and the five largest retail, office, and industrial properties in the immediate area from CoStar.



**Subject Property Analysis**

The uses adjacent to the property are noted below:

›  **North -** Multi-Family
›  **South -** Parkerville Road Followed By Vacant Land And Single-Family
›  **East -** Single-Family Home With Land
›  **West -** Single- And Multi-Family

## SUMMARY

The local area is in the far southern portion of Dallas County in the city of DeSoto and is easily accessible by several primary traffic routes. The defined area represents a growing neighborhood and is approximately 70% built-up, with numerous remaining tracts of developable land. Existing development includes a complementary mix of residential commercial/retail/business uses generally constructed within the past 30 years. Area demographic projections call for strong population growth over the next five years and the overall outlook for the local area appears positive for the foreseeable future.

App. 234

| | | |
|---|---|---|
| **General Description** | The subject site consists of 2 parcels. As noted below, the subject site has 321,868 SF (7.389 AC) of land area. Going forward, our valuation analyses will utilize the usable site area. The following discussion summarizes the subject site size and characteristics. | |
| **Assessor Parcels** | See Multiple Parcel Chart For Breakdown | |
| **Number Of Parcels** | 2 | |

**Land Area**

| | Acres | Square Feet |
|---|---|---|
| Primary Parcel | 7.389 | 321,868 |
| Unusable Land | 0.000 | 0 |
| Excess Land | 0.000 | 0 |
| Surplus Land | 0.000 | 0 |
| **Total Land Area** | **7.389** | **321,868** |

| | |
|---|---|
| **Shape** | See Multiple Parcel Chart For Breakdown |
| **Topography** | Level at street grade |
| **Adjacent Use North** | Multi-family |
| **Adjacent Use South** | Parkerville Road followed by vacant land and single-family |
| **Adjacent Use East** | Single-family home with land |
| **Adjacent Use West** | Single- and multi-family |
| **Zoning** | Planned Development (PD-74) |
| **Drainage** | Assumed Adequate |
| **Utilities** | All available to the site |

**Street Improvements**

| Street | Direction | No. Lanes | Street Type | Curbs | Sidewalks | Streetlights | Center Lane | Gutters |
|---|---|---|---|---|---|---|---|---|
| South Polk Street | Primary Street | two-way | four-lane | minor arterial | ✓ | ✓ | ✓ | | ✓ |
| Parkerville Road | Secondary Street | two-way | four-lane | minor arterial | ✓ | ✓ | ✓ | | ✓ |

| | |
|---|---|
| **Frontage** | The subject has +/-387 feet along the west line of Polk Street and +/-826 feet along the north line of Parkerville Road. |
| **Accessibility** | **Average** - The accessibility of the subject is rated as average. The subject is accessed from two streets, with the main entrance and primary point of ingress/egress being South Polk Street. Major transportation arterials within proximity to the subject include Interstate 35 and US-67, providing linkage to the surrounding area. |
| **Exposure** | **Average** - The subject has average exposure, as it is located along a minor arterial. The project's exposure rating takes into account its average visibility and its average traffic count. It also considers the subject's exposure from multiple streets. |
| **Seismic** | The subject is in a low risk zone. |

App. 235

**Flood Zone**

The subject site falls within the Zone X (Unshaded) flood zone. This is referenced by Community Number 480172, Panel Number 48113C0630K, dated July 07, 2014. The flood zone is defined as follows:

Zone X (unshaded) is a moderate and minimal risk area. Areas of moderate or minimal hazard are studied based upon the principal source of flood in the area. However, buildings in these zones could be flooded by severe, concentrated rainfall coupled with inadequate local drainage systems. Local stormwater drainage systems are not normally considered in a community's flood insurance study. The failure of a local drainage system can create areas of high flood risk within these zones. Flood insurance is available in participating communities, but is not required by regulation in these zones. Nearly 25-percent of all flood claims filed are for structures located within these zones. Minimal risk areas outside the 1-percent and .2-percent-annual-chance floodplains. No BFEs or base flood depths are shown within these zones. (Zone X (unshaded) is used on new and revised maps in place of Zone C.)

## MULTIPLE PARCEL SITE DESCRIPTION GRID

| PARCEL | USABLE | | EXCESS | | SURPLUS | | TOTAL | | SHAPE | FLOOD PLAIN |
|---|---|---|---|---|---|---|---|---|---|---|
| | SF | AC | SF | AC | SF | AC | SF | AC | | |
| 200547500A1A1A000 | 213,451 | 4.90 | 0 | 0.00 | 0 | 0.00 | 213,451 | 4.90 | Irregular | Zone X (Unshaded) |
| 200547500A3A1A000 | 108,417 | 2.49 | 0 | 0.00 | 0 | 0.00 | 108,417 | 2.49 | Irregular | Zone X (Unshaded) |
| **TOTAL** | **321,868** | **7.39** | **0** | **0.00** | **0** | **0.00** | **321,868** | **7.39** | | |

**Easements**

A preliminary title report was not available for review. During the on-site inspection, no adverse easements or encumbrances were noted. This appraisal assumes that there is no negative value impact on the subject improvements. If questions arise regarding easements, encroachments, or other encumbrances, further research is advised.

**Soils**

A detailed soils analysis was not available for review. Based on the development of the subject, it appears the soils are stable and suitable for the existing improvements.

**Hazardous Waste**

We have not conducted an independent investigation to determine the presence or absence of toxins on the subject property. If questions arise, the reader is strongly cautioned to seek qualified professional assistance in this matter. Please see the Assumptions and Limiting Conditions for a full disclaimer.

**Conclusion**

Overall, the subject's location is rated as average. This location rating considers the subject's general market area (Dallas-Plano-Irving), its submarket (Southern Dallas County) and the surrounding uses and immediate neighborhood. It also takes into account the subject's exposure and access to employment centers, educational facilities, and shopping centers. All of these characteristics provide supporting uses for the subject site making it desirable for multifamily development. Overall, there are no known factors that would limit the site's development according to its highest and best use.

App. 236

PLAT MAP



## SITE MAP



ZONING MAP



FLOOD MAP



**Introduction**      The information presented below is a basic description of the existing improvements. This information is used in the valuation of the property. Reliance has been placed upon information provided by sources deemed dependable for this analysis. It is assumed that there are no hidden defects, and that all structural components are functional and operational, unless otherwise noted. If questions arise regarding the integrity of the improvements or their operational components, it may be necessary to consult additional professional resources.

| | |
|---|---|
| **Property Type** | Multifamily - Garden/Low Rise |
| **Number of Units** | 150 |
| **Average Unit Size** | 937 SF |
| **Apartment Buildings** | 9 |
| **Common Area Buildings** | 1 |
| **Total Number of Buildings** | 10 |
| **Number of Stories** | 1 - 3 |
| **Development Density** | 20.3 Units/Acre (150 Units / 7.389 Acres) |
| **Net Rentable Area (NRA)** | 140,511 SF |
| **Gross Building Area (GBA)** | 167,717 SF |
| **Parking Total** | 260 (Surface and Garage) |
|   Open Parking Spaces | 191 |
|   Detached Garage Spaces | 29 |
|   Attached Garage Spaces | 40 |
|   Parking Comment | Parking is adequate and is consistent with the other projects in the market. |
|   Parking Spaces/Unit | 1.7 |
| **Year Built** | 2019 |
| **Age/Life Analysis** | |
|   Actual Age | 4 Years |
|   Effective Age | 3 Years |
|   Economic Life | 50 Years |
|   Remaining Life | 47 Years |
| **Quality** | Average |
| **Condition** | Average/Good |
| **Marketability** | Average |

App. 241

| UNIT MIX | | | | |
|---|---|---|---|---|
| UNIT TYPES | NO. UNITS | % OF TOTAL | UNIT SIZE (SF) | NRA (SF) |
| 1 BD / 1 BA | 39 | 26.0% | 699 | 27,261 |
| 1 BD / 1 BA | 27 | 18.0% | 868 | 23,436 |
| 1 BD / 1 BA | 18 | 12.0% | 878 | 15,804 |
| 2 BD / 2 BA | 42 | 28.0% | 1,067 | 44,814 |
| 2 BD / 2 BA | 12 | 8.0% | 1,157 | 13,884 |
| 2 BD / 2 BA | 12 | 8.0% | 1,276 | 15,312 |
| TOTAL/AVERAGE | 150 | 100% | 937 | 140,511 |
| TOTAL NET RENTABLE AREA (NRA) | | | | 140,511 |
| Clubhouse (Est.) | | | | 5,000 |
| Common Area (Est.) | | | | 7,026 |
| Detached Garages (Est.) | | | | 6,380 |
| Attached Garages (Est.) | | | | 8,800 |
| TOTAL GROSS BUILDING AREA (GBA) | | | | 167,717 |

**Basic Construction**   Wood frame

**Foundation**   Reinforced concrete slab

**Framing**   Wood post and beam

**Exterior Walls**   Brick-veneer, stone, stucco, and Hardi-wood siding

**Roof Type**   Pitched

**Roof Cover**   Composition asphalt shingles

**Insulation**   Exact type unknown, assumed adequate (R-type) and to code for both walls and ceilings.

**Plumbing**   Each bathroom includes a toilet, sink, and a shower/tub kit with wall-mounted showerhead. Kitchens include a sink, dishwasher, and garbage disposal. All units have washer/dryer provided.

**Air Conditioning**   Central HVAC

**Heating**   Forced Air

**Hot Water**   Individual electric water heaters

**Lighting**   Each unit has adequate lighting (Fluorescent lights in the kitchen, incandescent lighting fixtures elsewhere).

**Electrical**   Each unit is separately metered

**Interior Walls**   Painted and medium textured finish on gypsum board.

**Ceilings**   Painted and medium textured finish on gypsum board.

**Windows**   Windows are double pane vinyl sliders with 2" faux-wood blinds.

**Doors**   Exterior doors are typically metal with peepholes. Interior doors are hollow, painted wood.

**Flooring**   Floor coverings for bath and kitchen areas are vinyl faux-wood. The floor coverings in living areas are wall to wall carpeting, although select units have vinyl faux-wood throughout.

App. 242

| | |
|---|---|
| **Elevators** | None |
| **Project Amenities** | The subject's project amenities include a swimming pool, clubhouse, business center, BBQ grill(s), playground, fitness center, dog park, garages, and perimeter fencing with access gates. |
| **Unit Amenities** | Each unit features a ceiling fan(s), walk-in closet(s), patio/balcony, 2" faux-wood blinds, pantry, coat closet, and washer/dryer provided. Select units feature a built-in computer desk, extra storage, and/or an attached garage. |
| **Appliances** | All units have black-on-black appliance packages. Each unit is equipped with an electric oven/range combination, garbage disposal, dishwasher, microwave, and refrigerator/freezer. The subject was recently built, and all appliances are generally in average to good condition. |
| **Laundry** | All units have a full-size washer/dryer provided. |
| **Countertops** | The subject's units include granite countertops. |
| **Cabinets** | Typical wood cabinetry. |
| **Security** | The subject has perimeter fencing with access gates and an on-site courtesy officer. In addition, each unit has a fire/smoke detector and dead bolt. |
| **Fire Protection** | The subject has a fire sprinkler system and smoke alarms. |
| **Landscaping** | The subject has a typical amount of landscaping. There are mature plantings surrounding the property. Plantings throughout the property include trees, flowers, mowed lawn, shrubs and hedges. There is a sprinkler system. |
| **Deferred Maintenance** | Deferred maintenance is measured as the cost of repairing or restoring the item to new or reasonably new condition. Based on our interview with the property manager and the onsite inspection by the field appraiser, no observable deferred maintenance exists. |
| **Property Signage** | There is a monument style sign at the entrance of the subject. |
| **Hazardous Materials** | This appraisal assumes that the improvements are constructed free of all hazardous waste and toxic materials, including (but not limited to) asbestos. Please refer to the Assumptions and Limiting Conditions section regarding this issue. |
| *ADA* **Compliance** | This analysis assumes that the subject complies with all ADA requirements. Please refer to the Assumptions and Limiting Conditions section regarding this issue. |
| **Conclusion** | The subject improvements are in average/good condition for their age and for the surrounding neighborhood. The roofs are reportedly in good condition with no roof leaks reported. A few appliances and furnaces have been replaced as needed but are generally in good condition. The property has an attractive design and good curb appeal. |

**INTRODUCTION**

Ad valorem real estate taxes are based on the assessed value of real property, hence, the term ad valorem (according to value). For the subject property, the assessed value is calculated at 100.0% of the market value, as estimated by the Dallas County Appraisal District. The 2022 taxes are summarized in the following table.

| ASSESSMENT & TAXES | | | | | |
|---|---|---|---|---|---|
| Tax Year | 2022 | | | Tax Rate / $100 | $2.519399 |
| County | Dallas | | | Taxes Current | Yes |
| **APN** | **LAND & IMP** | **TOTAL** | **EXEMPTIONS** | **TAXABLE** | **BASE TAX** |
| 200547500A1A1A000 | $27,508,160 | $27,508,160 | $0 | $27,508,160 | $693,040 |
| 200547500A3A1A000 | $216,840 | $216,840 | $0 | $216,840 | $5,463 |
| **Totals** | **$27,725,000** | **$27,725,000** | **$0** | **$27,725,000** | **$698,503** |
| **Total/Unit** | **$184,833** | **$184,833** | **$0** | **$184,833** | **$4,657** |
| **Total/SF (NRA)** | **$197.32** | **$197.32** | **$0.00** | **$197.32** | **$4.97** |

Source: Dallas County Assessment & Taxation

In Texas, the amount of tax is determined by the product of the tax rate and the assessed valuation of the property. The tax rate is set each year by the governing bodies of local taxing entities such as county commissioners, school boards, cities and special districts, usually in October. It includes multiple individual charges for flood, schools, hospitals, utilities, and general city and county levies. The assessed valuation of each piece of property is set by the county assessor according to state statutory guidelines.

The chart below details the subject's tax assessment history:

| SUBJECT HISTORICAL TAX ANALYSIS | | |
|---|---|---|
| **TAX YEAR** | **TAXABLE** | **%Δ** |
| 2019 | $8,143,730 | - |
| 2020 | $18,383,960 | 126% |
| 2021 | $23,273,830 | 27% |
| 2022 | $27,725,000 | 19% |
| **CAGR** | **35.8%** | **-** |

Source: Dallas Assessment & Taxation

The State of Texas is a non-disclosure state, meaning that the sales price of a property does not have to be revealed to the public. Therefore, property taxes are not automatically increased to the sales price of the property. Additionally, the Texas Constitution requires that taxation of properties must be "equal and uniform" or similar to comparable properties in the area.

App. 244

To estimate the reasonableness of the subject's assessment, we have researched assessments for similar multi-family properties in the market area. These properties are located in the same county as the subject.

| | SUBJECT | COMP 1 | COMP 2 | COMP 3 | COMP 4 | COMP 5 | LOW | HIGH | AVG |
|---|---|---|---|---|---|---|---|---|---|
| **TAX COMPARABLES** | | | | | | | | | |
| Property Name | Bellwether Ridge | Abigail | Beacon on Westmoreland | Desoto Ranch | Legacy of Cedar Hill | Bella Ruscello | - | - | - |
| Year Built | 2019 | 2007 | 2021 | 2002 | 2003 | 2007 | 2002 | 2021 | 2008 |
| Units | 150 | 198 | 194 | 248 | 600 | 216 | 194 | 600 | 291 |
| NRA | 140,511 | 199,106 | 154,724 | 246,257 | 572,636 | 173,922 | 154,724 | 572,636 | 269,329 |
| Avg. Unit Size | 937 | 1,006 | 798 | 993 | 954 | 805 | 798 | 1,006 | 911 |
| Assessment Period | 2022 | 2022 | 2022 | 2022 | 2022 | 2022 | 2022 | 2022 | 2022 |
| **2022 Assessment $** | $27,725,000 | $35,900,000 | $34,518,520 | $42,850,000 | $100,200,000 | $25,129,630 | $25,129,630 | $100,200,000 | $47,719,630 |
| **Assessment $/Unit** | $184,833 | $181,313 | $177,931 | $172,782 | $167,000 | $116,341 | $116,341 | $181,313 | $163,073 |
| **Assessment $/SF** | $197 | $180 | $223 | $174 | $175 | $144 | $144 | $223 | $179 |

All of the tax comparables are located in the general vicinity of the subject and are considered direct competitors. The subject's 2022 assessment is at or above the upper end of the tax comparable range on a per square foot and per unit basis. However, the subject is considered superior to the majority of the tax comparable by the effective age and condition; thus, an assessment towards the upper end of the tax comps is reasonable. Further, the market continues to see considerable rent growth and 2023 assessments are anticipated to increase further. Therefore, we have inflated the 2022 assessment and estimated the subject's stabilized assessment towards the upper end of the tax comparable range.

Overall, our stabilized projection reflects a 3% increase and is 87% of our concluded market value. The estimated stabilized taxes are detailed in the chart below:

| ESTIMATED STABILIZED TAXES | |
|---|---|
| Market Value | $32,800,000 |
| Estimated Assessment | $28,556,750 |
| Estimated Assessment Per Unit | $190,378 |
| Estimated Assessment Per SF | $203 |
| Assessment to Value Ratio | 87% |
| x  Current Tax Rate / $100 | $2.519399 |
| = **Estimated Stabilized Taxes** | **$719,458** |
| **Estimated Taxes Per Unit** | **$4,796** |
| **Estimated Taxes Per SF** | **$5.12** |

App. 245

## INTRODUCTION

Zoning requirements typically establish permitted and prohibited uses, building height, lot coverage, setbacks, parking and other factors that control the size and location of improvements on a site. The zoning characteristics for the subject property are summarized below:

| ZONING SUMMARY | |
|---|---|
| **Municipality Governing Zoning** | City of DeSoto Planning & Zoning Department |
| **Current Zoning** | Planned Development (PD-74) |
| **Permitted Uses** | Permitted uses within this zoning district primarily include a wide range of uses that are subject to plan review and approval. |
| **Current Use** | Multi-Family Apartments |
| **Is Current Use Legally Permitted?** | Yes |
| **Zoning Change** | Not Likely |
| **ZONING REQUIREMENTS** | |
| **Conforming Use** | The subject's improvements represent a legal, conforming use. |
| **Minimum Yard Setbacks** | |
| Front (Feet) | 20 |
| Rear (Feet) | 20 |
| Side (Feet) | 15 (20 next to single-family) |
| **Subject Density (Units/Acre)** | 20.3 |
| **Maximum Building Height** | Interior buildings can be 3 stories with 2 story buildings buffering from adjacent properties |

| SUBJECT PARKING REQUIREMENT | | | |
|---|---|---|---|
| **FLOOR PLAN** | **UNITS** | **REQUIRED SPACES/UNIT** | **REQUIRED SPACES** |
| 1 Bedroom | 84 | 1.50 | 126 |
| 2 Bedroom | 66 | 2.00 | 132 |
| **Required Parking Spaces** | | | **258** |
| **Parking Spaces Provided** | | | **260** |

Source: City of DeSoto Planning & Zoning Department

## ZONING CONCLUSIONS

Based on the interpretation of the zoning ordinance, the subject property is an outright permitted use that could be rebuilt if unintentionally destroyed.

Detailed zoning studies are typically performed by a zoning or land use expert, including attorneys, land use planners, or architects. The depth of our analysis correlates directly with the scope of this assignment, and it considers all pertinent issues that have been discovered through our due diligence. Please note that this appraisal is not intended to be a detailed determination of compliance, as that determination is beyond the scope of this real estate appraisal assignment.

## INTRODUCTION

The market analysis section provides a comprehensive study of supply/demand conditions, examines transaction trends, and interprets ground level information conveyed by market participants. Based on these findings and an analysis of the subject property, conclusions are drawn with regard to the subject's competitive position within the marketplace. Below is a list of the various sections covered in the following apartment market analysis:

- › Dallas-Plano-Irving Apartment Market
- › Southern Dallas County Apartment Submarket
- › Competitive Dataset Analysis
- › Transaction Trends
- › Subject Property Analysis

## DALLAS-PLANO-IRVING METRO APARTMENT MARKET ANALYSIS

The following is an analysis of supply/demand trends in the Dallas-Plano-Irving Apartment Market using information provided by MPF Research, widely recognized as a market leader in Apartment data and statistics. Through their coverage of the MPF-100, a collection of the 100 largest primary and secondary markets in the US, data is primarily sourced at the floor-plan, transaction level. This is made possible through MPF's sister company relationship with RealPage, the developers of YieldStar and OneSite revenue and property management software suites, resulting in access to access individual lease transactions for roughly 3.7 million units.

We will first analyze the metro market, followed by the submarket. The following map highlights MPF's coverage of the Dallas-Plano-Irving Metro Market and the individual submarkets tracked. The subject is located within the Southern Dallas County submarket denoted as (13) below.



App. 247

**Current Market Snapshot**

The table below presents a current quarter snapshot of key indicators for the Dallas-Plano-Irving Metro Market.

| DALLAS-PLANO-IRVING MARKET AT A GLANCE | | | | | | | | 2022 Q3 |
|---|---|---|---|---|---|---|---|---|
| | TOTAL UNITS | OCCUP-ANCY (%) | ABSORP. (UNITS) | NEW INV. (UNITS) | REMOVALS (UNITS) | INVENTORY UNITS Δ | INVENTORY % Δ | UNDER CONST. | NEAR-TERM DELIVERIES[1] |
| INVENTORY | 667,228 | 95.1% | -3,797 | 4,120 | 540 | 3,580 | 0.5% | 49,185 | 23,923 |

| | BY VINTAGE | | | | | BY STYLE | | | |
|---|---|---|---|---|---|---|---|---|---|
| CATEGORY | 2000+ | 1990s | 1980s | 1970s | PRE-1970s | LOW-RISE | MID-RISE | HIGH-RISE | TOTAL |
| Occupancy | 95.0% | 95.2% | 95.0% | 95.6% | 95.4% | 95.2% | 95.0% | 94.1% | 95.1% |
| Quarterly Occ. Δ | -0.9% | -1.2% | -1.3% | -1.2% | -1.4% | -1.2% | -0.8% | -0.9% | -1.1% |
| Annual Occ. Δ | -1.9% | -1.5% | -1.3% | -0.3% | -0.6% | -1.3% | -1.6% | -2.3% | -1.4% |
| Rent ($/mo.) | $1,833 | $1,687 | $1,295 | $1,222 | $1,169 | $1,458 | $1,805 | $2,505 | $1,582 |
| Rent ($/sf) | $1.95 | $1.82 | $1.63 | $1.50 | $1.44 | $1.68 | $2.00 | $2.45 | $1.79 |
| Annual Revenue Δ2 | 10.3% | 11.8% | 15.1% | 16.0% | 14.1% | 13.4% | 10.5% | 6.4% | 12.2% |
| % Offering Concessions | 10.5% | 4.1% | 5.1% | 5.0% | 4.9% | 5.5% | 12.6% | 14.8% | 7.5% |
| Avg. Concession | 4.7% | 2.6% | 1.9% | 2.5% | 3.0% | 2.3% | 5.4% | 6.9% | 4.1% |
| Qtr. Same-Property Rent Δ | 3.0% | 3.0% | 3.0% | 3.9% | 4.1% | 3.3% | 2.9% | 2.6% | 3.1% |
| Ann. Same-Property Rent Δ | 12.2% | 13.4% | 16.4% | 16.3% | 14.7% | 14.7% | 12.1% | 8.7% | 13.7% |

Source: MPF Research®   [1] Delivering within next four quarters. [2] Annual Revenue Change = Annual Occ. Change + Annual Rent Change

**Occupancy**

As presented, the Dallas-Plano-Irving market maintains a current inventory of 667,228 units, up approximately 0.50% (3,580 units) from the previous quarter. The current market-wide occupancy rate of 95.1% is indicated through a range extending from 94.1% to 95.6% across all property styles and vintages. When compared to the previous quarter, the market-wide average occupancy rate has decreased 1.1%. On a current-quarter annualized basis, occupancy rates have decreased 1.4%.

**Rental Rates / Revenue**

On a per unit basis, rental rates by vintage range from a low of $1,169 per month to a high of $1,833 per month. When analyzed on the basis of style, rental rates range from $1,458 (low-rise) to $2,505 (high-rise). In total, the market-wide inventory-weighted average rental rate is $1,582 per unit per month. On a per square foot basis, rental rates range from a low of $1.44 to a high of $1.95 when analyzing property vintage and $1.68 to $2.45 when analyzed by property style. In aggregate, the market-wide average rental rate is $1.79 per square foot. Annual revenue change, defined as annual occupancy change plus annual rent change represents an increase of 12.2% versus the previous same-quarter annual period.

**Concessions**

Analyzed by vintage, the percentage of properties currently offering concessions range from 4.1% (1990s) to 10.5% (2000+). When singularly analyzing property style, this range shifts to a low of 5.5% (low-rise) to a high of 14.8% (high-rise). An aggregate, market-wide average of 7.5% is indicated.

The average concession given ranges from 1.9% to 4.7% (vintage) and 2.3% to 6.9% (style) of potential gross income. An inventory-weighted average across all vintages and styles of 4.1% of potential gross income is indicated.

**Trailing Metro Performance**

Key supply/demand, occupancy, rental rate, and concession statistics for available trailing annual and quarterly periods are summarized below.

App. 248

## Historical Supply/Demand

The following table highlights the trailing annual and quarterly supply, construction, and absorption metrics.

| HISTORICAL SUPPLY/DEMAND ANALYSIS | | | | | DALLAS-PLANO-IRVING MARKET | | | |
|---|---|---|---|---|---|---|---|---|
| PERIOD | TOTAL UNITS | OCCUP-ANCY (%) | ABSORP. (UNITS) | NEW INV. (UNITS) | REMOVALS (UNITS) | INVENTORY UNITS Δ | INVENTORY % Δ | UNDER CONST. | NEAR-TERM DELIVERIES[1] |
| 2017 | 578,167 | 94.4% | 18,068 | 22,363 | 358 | 22,005 | 4.0% | 37,446 | 19,892 |
| 2018 | 598,159 | 94.5% | 19,715 | 20,330 | 338 | 19,992 | 3.5% | 38,133 | 19,996 |
| 2019 | 617,440 | 94.9% | 20,740 | 20,041 | 760 | 19,281 | 3.2% | 38,474 | 19,399 |
| 2020 | 636,666 | 94.2% | 13,773 | 19,529 | 303 | 19,226 | 3.1% | 30,573 | 20,098 |
| 2021 | 656,640 | 97.2% | 38,186 | 20,542 | 568 | 19,974 | 3.1% | 33,459 | 16,580 |
| 2021 Q4 | 656,640 | 97.2% | 8,525 | 5,194 | 532 | 4,662 | 0.7% | 33,459 | 16,580 |
| 2022 Q1 | 660,681 | 97.4% | 5,143 | 4,041 | 0 | 4,041 | 0.6% | 37,385 | 17,590 |
| 2022 Q2 | 663,648 | 96.2% | -4,754 | 3,031 | 64 | 2,967 | 0.4% | 46,403 | 20,408 |
| **2022 Q3** | **667,228** | **95.1%** | **-3,797** | **4,120** | **540** | **3,580** | **0.5%** | **49,185** | **23,923** |

Source: MPF Research®   [1] Delivering within next four quarters.



**METRO COMPLETIONS, ABSORPTION & VACANCY**

Legend: Completions (Units), Absorption (Units), Vacancy (%)   ©MPF

## Metro Occupancy Trends

| OCCUPANCY | | | | | | DALLAS-PLANO-IRVING METRO | | | |
|---|---|---|---|---|---|---|---|---|---|
| | BY VINTAGE | | | | | BY STYLE | | | |
| PERIOD | 2000+ | 1990s | 1980s | 1970s | PRE-1970s | LOW-RISE | MID-RISE | HIGH-RISE | TOTAL |
| 2017 | 93.7% | 94.9% | 94.8% | 94.4% | 94.6% | 94.7% | 93.0% | 93.2% | 94.4% |
| 2018 | 93.9% | 94.9% | 94.7% | 94.8% | 95.9% | 94.8% | 93.3% | 93.1% | 94.5% |
| 2019 | 94.5% | 95.5% | 95.1% | 95.2% | 95.6% | 95.2% | 94.1% | 93.8% | 94.9% |
| 2020 | 93.9% | 94.5% | 94.5% | 94.1% | 95.1% | 94.6% | 93.2% | 92.2% | 94.2% |
| 2021 | 97.2% | 97.3% | 97.1% | 97.2% | 97.0% | 97.3% | 96.9% | 96.1% | 97.2% |
| 2021 Q4 | 97.2% | 97.3% | 97.1% | 97.2% | 97.0% | 97.3% | 96.9% | 96.1% | 97.2% |
| 2022 Q1 | 97.3% | 97.3% | 97.3% | 97.7% | 97.5% | 97.5% | 97.2% | 96.2% | 97.4% |
| 2022 Q2 | 96.0% | 96.3% | 96.2% | 96.8% | 96.8% | 96.4% | 95.8% | 95.0% | 96.2% |
| **2022 Q3** | **95.0%** | **95.2%** | **95.0%** | **95.6%** | **95.4%** | **95.2%** | **95.0%** | **94.1%** | **95.1%** |

Source: MPF Research®

App. 249



## Metro Rental Rate Trends

The following tables and supporting graphs represent the current and historical rental rates on both a $/Unit (Table 1) and $/SF (Table 2) basis. Rental rates are reported as effective rates (net of concessions).

| EFFECTIVE RENT ($/UNIT) | | | | | | | | DALLAS-PLANO-IRVING METRO | |
|---|---|---|---|---|---|---|---|---|---|
| | BY VINTAGE | | | | | BY STYLE | | | |
| PERIOD | 2000+ | 1990s | 1980s | 1970s | PRE-1970s | LOW-RISE | MID-RISE | HIGH-RISE | TOTAL |
| 2017 | $1,358 | $1,218 | $929 | $898 | $879 | $1,043 | $1,380 | $1,930 | $1,117 |
| 2018 | $1,383 | $1,232 | $959 | $929 | $927 | $1,075 | $1,394 | $1,945 | $1,156 |
| 2019 | $1,434 | $1,282 | $1,002 | $969 | $957 | $1,119 | $1,427 | $2,093 | $1,209 |
| 2020 | $1,414 | $1,260 | $1,010 | $975 | $968 | $1,122 | $1,387 | $2,068 | $1,208 |
| 2021 | $1,670 | $1,539 | $1,158 | $1,086 | $1,041 | $1,311 | $1,654 | $2,261 | $1,423 |
| 2021 Q4 | $1,670 | $1,539 | $1,158 | $1,086 | $1,041 | $1,311 | $1,654 | $2,261 | $1,423 |
| 2022 Q1 | $1,716 | $1,581 | $1,206 | $1,125 | $1,076 | $1,354 | $1,696 | $2,338 | $1,471 |
| 2022 Q2 | $1,778 | $1,639 | $1,255 | $1,170 | $1,123 | $1,407 | $1,754 | $2,429 | $1,528 |
| **2022 Q3** | **$1,833** | **$1,687** | **$1,295** | **$1,222** | **$1,169** | **$1,458** | **$1,805** | **$2,505** | **$1,582** |

Source: MPF Research®



App. 250

| EFFECTIVE RENT ($/SF) | | | | | | | | DALLAS-PLANO-IRVING METRO | |
|---|---|---|---|---|---|---|---|---|---|
| | BY VINTAGE | | | | | BY STYLE | | | |
| PERIOD | 2000+ | 1990s | 1980s | 1970s | PRE-1970s | LOW-RISE | MID-RISE | HIGH-RISE | TOTAL |
| 2017 | $1.44 | $1.32 | $1.17 | $1.10 | $1.08 | $1.21 | $1.55 | $1.88 | $1.28 |
| 2018 | $1.47 | $1.34 | $1.20 | $1.13 | $1.14 | $1.25 | $1.57 | $1.89 | $1.32 |
| 2019 | $1.53 | $1.39 | $1.26 | $1.19 | $1.17 | $1.30 | $1.60 | $2.03 | $1.38 |
| 2020 | $1.51 | $1.36 | $1.27 | $1.20 | $1.19 | $1.30 | $1.55 | $1.99 | $1.38 |
| 2021 | $1.78 | $1.66 | $1.46 | $1.34 | $1.28 | $1.52 | $1.83 | $2.21 | $1.62 |
| 2021 Q4 | $1.78 | $1.66 | $1.46 | $1.34 | $1.28 | $1.52 | $1.83 | $2.21 | $1.62 |
| 2022 Q1 | $1.83 | $1.71 | $1.52 | $1.38 | $1.32 | $1.56 | $1.88 | $2.28 | $1.67 |
| 2022 Q2 | $1.89 | $1.77 | $1.58 | $1.43 | $1.38 | $1.62 | $1.94 | $2.37 | $1.73 |
| **2022 Q3** | **$1.95** | **$1.82** | **$1.63** | **$1.50** | **$1.44** | **$1.68** | **$2.00** | **$2.45** | **$1.79** |

Source: MPF Research®



## Metro Concession Trends

The following tables represent the percentage of properties offering concessions (Table 1) and the concessions granted as a percentage of potential gross income (Table 2).

| PERCENT OF PROPERTIES OFFERING CONCESSIONS | | | | | | | | DALLAS-PLANO-IRVING METRO | |
|---|---|---|---|---|---|---|---|---|---|
| | BY VINTAGE | | | | | BY STYLE | | | |
| PERIOD | 2000+ | 1990s | 1980s | 1970s | PRE-1970s | LOW-RISE | MID-RISE | HIGH-RISE | TOTAL |
| 2017 | 29.5% | 19.5% | 19.2% | 17.7% | 8.2% | 20.3% | 31.2% | 28.8% | 22.0% |
| 2018 | 31.4% | 21.4% | 17.6% | 18.0% | 12.6% | 20.9% | 33.5% | 32.1% | 23.3% |
| 2019 | 33.1% | 23.0% | 24.1% | 21.7% | 17.8% | 25.0% | 35.9% | 24.7% | 27.0% |
| 2020 | 38.6% | 31.8% | 31.3% | 30.3% | 21.3% | 31.1% | 42.5% | 44.9% | 33.8% |
| 2021 | 14.6% | 3.0% | 5.9% | 7.4% | 9.2% | 6.5% | 19.1% | 24.8% | 9.9% |
| 2021 Q4 | 14.6% | 3.0% | 5.9% | 7.4% | 9.2% | 6.5% | 19.1% | 24.8% | 9.9% |
| 2022 Q1 | 12.2% | 2.8% | 3.3% | 4.4% | 7.1% | 4.5% | 15.4% | 23.4% | 7.7% |
| 2022 Q2 | 10.9% | 3.0% | 4.7% | 5.3% | 5.6% | 5.0% | 13.0% | 22.3% | 7.6% |
| **2022 Q3** | **10.5%** | **4.1%** | **5.1%** | **5.0%** | **4.9%** | **5.5%** | **12.6%** | **14.8%** | **7.5%** |

Source: MPF Research®

App. 251

| CONCESSIONS AS PERCENT OF PGI | | | | | | | | DALLAS-PLANO-IRVING METRO | |
|---|---|---|---|---|---|---|---|---|---|
| | BY VINTAGE | | | | | BY STYLE | | | |
| PERIOD | 2000+ | 1990s | 1980s | 1970s | PRE-1970s | LOW-RISE | MID-RISE | HIGH-RISE | TOTAL |
| 2017 | 3.7% | 2.2% | 2.2% | 2.2% | 5.2% | 2.8% | 4.0% | 3.5% | 3.1% |
| 2018 | 4.4% | 2.3% | 2.0% | 2.1% | 2.2% | 2.8% | 5.1% | 3.9% | 3.5% |
| 2019 | 4.4% | 2.5% | 2.1% | 2.2% | 2.7% | 2.5% | 5.1% | 7.2% | 3.5% |
| 2020 | 6.1% | 3.7% | 2.5% | 3.3% | 3.5% | 3.5% | 6.6% | 8.8% | 4.8% |
| 2021 | 5.6% | 4.6% | 2.3% | 2.6% | 4.4% | 3.2% | 5.6% | 8.1% | 5.0% |
| 2021 Q4 | 5.6% | 4.6% | 2.3% | 2.6% | 4.4% | 3.2% | 5.6% | 8.1% | 5.0% |
| 2022 Q1 | 5.8% | 2.8% | 2.2% | 2.7% | 4.0% | 2.9% | 6.0% | 7.7% | 5.3% |
| 2022 Q2 | 5.6% | 3.2% | 2.1% | 2.0% | 3.1% | 2.4% | 6.1% | 7.1% | 4.8% |
| **2022 Q3** | **4.7%** | **2.6%** | **1.9%** | **2.5%** | **3.0%** | **2.3%** | **5.4%** | **6.9%** | **4.1%** |

Source: MPF Research®

**Metro Construction Activity**

| CONSTRUCTION ACTIVITY SUMMARY | DALLAS-PLANO-IRVING METRO | |
|---|---|---|
| | UNITS UNDER | UNITS |
| CATEGORY | CONSTRUCTION | COMPLETED[1] |
| Conventional (Market) | 53,212 | 17,140 |
| **TOTAL** | **53,212** | **17,140** |

Source: MPF Research® [1]Properties completed in the last 4 quarters

Within the Dallas-Plano-Irving Metro area, there are a total of 53,212 conventional units currently under construction highlighted by activity in the Frisco, Allen/McKinney and Intown Dallas submarkets. There are currently 158 units under construction within the subject's submarket and 0 units have delivered within the past four quarters.

App. 252

The following table sets forth the detailed construction activity, by submarket, for conventional properties in the market.

| CONVENTIONAL CONSTRUCTION DETAIL | DALLAS-PLANO-IRVING METRO | |
|---|---|---|
| CATEGORY | UNITS UNDER CONSTRUCTION | UNITS COMPLETED[1] |
| Intown Dallas | 3,776 | 1,952 |
| Oak Lawn/Park Cities | 634 | 1,224 |
| East Dallas | 759 | 236 |
| North Oak Cliff/West Dallas | 2,203 | 82 |
| Love Field/Medical District | 951 | 153 |
| Northeast Dallas | 1,447 | 307 |
| Far East Dallas | 56 | 219 |
| Grand Prairie | 3,727 | 1,699 |
| Las Colinas/Coppell | 1,747 | 1,111 |
| Addison/Bent Tree | 749 | 353 |
| Garland | 561 | 1,054 |
| Lewisville/Flower Mound | 2,651 | 730 |
| The Colony/Far North Carrollton | 995 | 766 |
| West Plano | 0 | 212 |
| Denton | 2,764 | 1,175 |
| Frisco | 9,557 | 1,957 |
| Allen/McKinney | 7,111 | 2,498 |
| Rockwall/Rowlett/Wylie | 2,986 | 602 |
| Kaufman County | 985 | 622 |
| Ellis County | 1,084 | 188 |
| Zang Triangle/Cedars/Fair Park | 1,757 | 0 |
| North Dallas | 499 | 0 |
| Southeast Dallas | 24 | 0 |
| Southwest Dallas | 440 | 0 |
| Southern Dallas County | 158 | 0 |
| South Irving | 325 | 0 |
| Carrollton/Farmers Branch | 1,009 | 0 |
| Far North Dallas | 897 | 0 |
| Richardson | 711 | 0 |
| Central/East Plano | 2,281 | 0 |
| Hunt County | 368 | 0 |
| **TOTAL** | **53,212** | **17,140** |

Source: MPF Research® [1]Properties completed in the last 4 quarters

App. 253

## SOUTHERN DALLAS COUNTY APARTMENT SUBMARKET OVERVIEW

The table below presents a current quarter snapshot of the key indicators within the submarket.

| SOUTHERN DALLAS COUNTY SUBMARKET AT A GLANCE | | | | | | | | | 2022 Q3 |
|---|---|---|---|---|---|---|---|---|---|
| | TOTAL UNITS | OCCUP-ANCY (%) | ABSORP. (UNITS) | NEW INV. (UNITS) | REMOVALS (UNITS) | INVENTORY Δ (UNITS) | INVENTORY Δ (%) | UNDER CONST. | NEAR-TERM DELIVERIES[1] |
| INVENTORY | 11,086 | 95.0% | -99 | 0 | 0 | 0 | 0.0% | 158 | 158 |
| | | | BY VINTAGE | | | | BY STYLE | | |
| CATEGORY | 2000+ | 1990s | 1980s | 1970s | PRE-1970s | LOW-RISE | MID-RISE | HIGH-RISE | TOTAL |
| Occupancy | 94.3% | 96.9% | 95.0% | 95.7% | n.a. | 95.0% | 96.3% | n.a. | **95.0%** |
| Quarterly Occ. Δ | -0.9% | -1.6% | -0.8% | -1.0% | n.a. | -1.0% | 2.6% | n.a. | **-0.9%** |
| Annual Occ. Δ | -1.7% | -2.2% | -2.2% | -1.3% | n.a. | -1.9% | -3.3% | n.a. | **-2.0%** |
| Rent ($/mo.) | $1,546 | $1,459 | $1,286 | $1,241 | n.a. | $1,356 | $1,465 | n.a. | **$1,360** |
| Rent ($/sf) | $1.69 | $1.53 | $1.51 | $1.36 | n.a. | $1.54 | $1.58 | n.a. | **$1.54** |
| Annual Revenue Δ[2] | 5.3% | 5.6% | 12.4% | 12.4% | n.a. | 11.1% | -13.5% | n.a. | **9.9%** |
| % Offering Concessions | 12.1% | 0.0% | 4.5% | 18.5% | n.a. | 6.4% | 64.0% | n.a. | **8.5%** |
| Avg. Concession | 3.0% | n.a. | 1.3% | 4.0% | n.a. | 3.0% | 2.5% | n.a. | **2.9%** |
| Qtr. Same-Property Rent Δ | 2.2% | -1.1% | 3.8% | 2.1% | n.a. | 3.5% | -13.5% | n.a. | **2.7%** |
| Ann. Same-Property Rent Δ | 7.0% | 7.8% | 14.6% | 13.6% | n.a. | 13.0% | -10.2% | n.a. | **11.8%** |

Source: MPF Research®   [1] Delivering within next four quarters. [2] Annual Revenue Change = Annual Occ. Change + Annual Rent Change

## Trailing Submarket Performance

Key supply/demand, occupancy, rental rate, and concession statistics for available trailing annual and quarterly periods are summarized below.

### Historical Supply/Demand

| HISTORICAL SUPPLY/DEMAND ANALYSIS | | | | | | SOUTHERN DALLAS COUNTY SUBMARKET | | | |
|---|---|---|---|---|---|---|---|---|---|
| PERIOD | TOTAL UNITS | OCCUP-ANCY (%) | ABSORP. (UNITS) | NEW INV. (UNITS) | REMOVALS (UNITS) | INVENTORY UNITS Δ | INVENTORY % Δ | UNDER CONST. | NEAR-TERM DELIVERIES[1] |
| 2017 | 10,442 | 95.4% | -134 | 0 | 0 | 0 | 0.0% | 150 | 32 |
| 2018 | 10,474 | 95.2% | 12 | 32 | 0 | 32 | 0.3% | 418 | 283 |
| 2019 | 10,757 | 96.1% | 362 | 283 | 0 | 283 | 2.7% | 329 | 135 |
| 2020 | 10,892 | 95.2% | 31 | 135 | 0 | 135 | 1.3% | 194 | 194 |
| 2021 | 11,086 | 97.4% | 424 | 194 | 0 | 194 | 1.8% | 158 | 30 |
| 2021 Q4 | 11,086 | 97.4% | 41 | 0 | 0 | 0 | 0.0% | 158 | 30 |
| 2022 Q1 | 11,086 | 97.8% | 49 | 0 | 0 | 0 | 0.0% | 158 | 78 |
| 2022 Q2 | 11,086 | 95.9% | -208 | 0 | 0 | 0 | 0.0% | 158 | 126 |
| **2022 Q3** | **11,086** | **95.0%** | **-99** | **0** | **0** | **0** | **0.0%** | **158** | **158** |

Source: MPF Research®   [1] Delivering within next four quarters



App. 254

## Submarket Occupancy Trends

| OCCUPANCY ANALYSIS | | | | | | | | | SOUTHERN DALLAS COUNTY SUBMARKET | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | BY VINTAGE | | | | | BY STYLE | | | SUBMARKET | METRO | VERSUS |
| PERIOD | 2000+ | 1990s | 1980s | 1970s | PRE-1970s | LOW-RISE | MID-RISE | HIGH-RISE | TOTAL | TOTAL | METRO |
| 2017 | 94.7% | 97.6% | 95.5% | 95.4% | n.a. | 95.4% | n.a. | n.a. | 95.4% | 94.4% | 🟢 |
| 2018 | 94.5% | 96.9% | 95.6% | 94.6% | n.a. | 95.2% | n.a. | n.a. | 95.2% | 94.5% | 🟢 |
| 2019 | 93.7% | 97.1% | 96.3% | 98.3% | n.a. | 96.1% | n.a. | n.a. | 96.1% | 94.9% | 🟢 |
| 2020 | 93.2% | 98.7% | 95.5% | 96.2% | n.a. | 95.5% | 88.3% | n.a. | 95.2% | 94.2% | 🟢 |
| 2021 | 97.0% | 99.3% | 97.2% | 98.1% | n.a. | 97.3% | 97.7% | n.a. | 97.4% | 97.2% | 🟢 |
| 2021 Q4 | 97.0% | 99.3% | 97.2% | 98.1% | n.a. | 97.3% | 97.7% | n.a. | 97.4% | 97.2% | 🟢 |
| 2022 Q1 | 97.8% | 98.9% | 97.8% | 97.6% | n.a. | 97.9% | 96.3% | n.a. | 97.8% | 97.4% | 🟢 |
| 2022 Q2 | 95.2% | 98.5% | 95.8% | 96.7% | n.a. | 96.0% | 93.7% | n.a. | 95.9% | 96.2% | 🔴 |
| **2022 Q3** | **94.3%** | **96.9%** | **95.0%** | **95.7%** | **n.a.** | **95.0%** | **96.3%** | **n.a.** | **95.0%** | **95.1%** | 🔴 |

Source: MPF Research®  Legend: 🟢 Outperforming  🔴 Underperforming  🔵 Similar



HISTORICAL SUBMARKET OCCUPANCY

©MPF

## Submarket Rental Rate Trends

The following tables represent the current and historical submarket rental rates on both a $/Unit (Table 1) and $/SF (Table 2) basis. Rental rates are reported as effective rates (net of concessions).

| EFFECTIVE RENT ($/UNIT) | | | | | | | | | SOUTHERN DALLAS COUNTY SUBMARKET | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | BY VINTAGE | | | | | BY STYLE | | | SUBMARKET | METRO | VERSUS |
| PERIOD | 2000+ | 1990s | 1980s | 1970s | PRE-1970s | LOW-RISE | MID-RISE | HIGH-RISE | TOTAL | TOTAL | METRO |
| 2017 | $1,175 | $1,080 | $920 | $937 | n.a. | $991 | n.a. | n.a. | $991 | $1,117 | 🔴 |
| 2018 | $1,228 | $1,110 | $945 | $992 | n.a. | $1,025 | n.a. | n.a. | $1,025 | $1,156 | 🔴 |
| 2019 | $1,248 | $1,152 | $1,001 | $1,030 | n.a. | $1,068 | n.a. | n.a. | $1,068 | $1,209 | 🔴 |
| 2020 | $1,324 | $1,259 | $1,042 | $1,049 | n.a. | $1,109 | $1,513 | n.a. | $1,124 | $1,208 | 🔴 |
| 2021 | $1,464 | $1,382 | $1,151 | $1,118 | n.a. | $1,223 | $1,719 | n.a. | $1,240 | $1,423 | 🔴 |
| 2021 Q4 | $1,464 | $1,382 | $1,151 | $1,118 | n.a. | $1,223 | $1,719 | n.a. | $1,240 | $1,423 | 🔴 |
| 2022 Q1 | $1,483 | $1,390 | $1,195 | $1,170 | n.a. | $1,257 | $1,804 | n.a. | $1,277 | $1,471 | 🔴 |
| 2022 Q2 | $1,513 | $1,474 | $1,230 | $1,208 | n.a. | $1,299 | $1,693 | n.a. | $1,313 | $1,528 | 🔴 |
| **2022 Q3** | **$1,546** | **$1,459** | **$1,286** | **$1,241** | **n.a.** | **$1,356** | **$1,465** | **n.a.** | **$1,360** | **$1,582** | 🔴 |

Source: MPF Research®  Legend: 🟢 Outperforming  🔴 Underperforming  🔵 Similar



**HISTORICAL SUBMARKET EFFECTIVE RENT ($/UNIT)**

| EFFECTIVE RENT ($/SF) | | | | | | | | | SOUTHERN DALLAS COUNTY SUBMARKET | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | BY VINTAGE | | | | | BY STYLE | | | SUBMARKET | METRO | VERSUS |
| PERIOD | 2000+ | 1990s | 1980s | 1970s | PRE-1970s | LOW-RISE | MID-RISE | HIGH-RISE | TOTAL | TOTAL | METRO |
| 2017 | $1.28 | $1.13 | $1.09 | $1.05 | n.a. | $1.13 | n.a. | n.a. | $1.13 | $1.28 | ● |
| 2018 | $1.34 | $1.16 | $1.11 | $1.09 | n.a. | $1.16 | n.a. | n.a. | $1.16 | $1.32 | ● |
| 2019 | $1.36 | $1.21 | $1.18 | $1.13 | n.a. | $1.21 | n.a. | n.a. | $1.21 | $1.38 | ● |
| 2020 | $1.44 | $1.32 | $1.23 | $1.15 | n.a. | $1.26 | $1.63 | n.a. | $1.27 | $1.38 | ● |
| 2021 | $1.60 | $1.45 | $1.35 | $1.23 | n.a. | $1.39 | $1.85 | n.a. | $1.41 | $1.62 | ● |
| 2021 Q4 | $1.60 | $1.45 | $1.35 | $1.23 | n.a. | $1.39 | $1.85 | n.a. | $1.41 | $1.62 | ● |
| 2022 Q1 | $1.62 | $1.46 | $1.40 | $1.29 | n.a. | $1.43 | $1.94 | n.a. | $1.45 | $1.67 | ● |
| 2022 Q2 | $1.66 | $1.55 | $1.44 | $1.33 | n.a. | $1.48 | $1.82 | n.a. | $1.49 | $1.73 | ● |
| **2022 Q3** | **$1.69** | **$1.53** | **$1.51** | **$1.36** | **n.a.** | **$1.54** | **$1.58** | **n.a.** | **$1.54** | **$1.79** | ● |

Source: MPF Research®  Legend: ● Outperforming  ● Underperforming  ● Similar



**HISTORICAL SUBMARKET EFFECTIVE RENT ($/SF)**

App. 256

**Submarket Concession Trends**

The following tables represent the percentage of properties offering concessions (Table 1) and the concessions granted as a percentage of potential gross income (Table 2).

| PERCENT OF PROPERTIES OFFERING CONCESSIONS | | | | | | | | | SOUTHERN DALLAS COUNTY SUBMARKET | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | BY VINTAGE | | | | | BY STYLE | | | SUBMARKET | METRO | VERSUS |
| PERIOD | 2000+ | 1990s | 1980s | 1970s | PRE-1970s | LOW-RISE | MID-RISE | HIGH-RISE | TOTAL | TOTAL | METRO |
| 2017 | 5.1% | 0.0% | 0.0% | 13.6% | n.a. | 2.8% | n.a. | n.a. | 2.8% | 22.0% | 🟢 |
| 2018 | 0.0% | 0.0% | 13.2% | 0.0% | n.a. | 7.3% | n.a. | n.a. | 7.3% | 23.3% | 🟢 |
| 2019 | 27.1% | 0.0% | 13.9% | 0.0% | n.a. | 13.7% | n.a. | n.a. | 13.7% | 27.0% | 🟢 |
| 2020 | 11.5% | 0.0% | 23.3% | 9.2% | n.a. | 17.6% | 0.0% | n.a. | 17.0% | 33.8% | 🟢 |
| 2021 | 19.5% | 0.0% | 9.6% | 0.0% | n.a. | 10.6% | 0.0% | n.a. | 10.2% | 9.9% | 🔴 |
| 2021 Q4 | 19.5% | 0.0% | 9.6% | 0.0% | n.a. | 10.6% | 0.0% | n.a. | 10.2% | 9.9% | 🔴 |
| 2022 Q1 | 12.1% | 0.0% | 0.0% | 0.0% | n.a. | 3.3% | 0.0% | n.a. | 3.1% | 7.7% | 🟢 |
| 2022 Q2 | 3.4% | 0.0% | 4.4% | 18.6% | n.a. | 6.3% | 0.0% | n.a. | 6.1% | 7.6% | 🟢 |
| **2022 Q3** | **12.1%** | **0.0%** | **4.5%** | **18.5%** | **n.a.** | **6.4%** | **64.0%** | **n.a.** | **8.5%** | **7.5%** | 🔴 |

Source: MPF Research®  Legend: 🟢 Outperforming  🔴 Underperforming  🔵 Similar

| CONCESSIONS AS PERCENT OF PGI | | | | | | | | | SOUTHERN DALLAS COUNTY SUBMARKET | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | BY VINTAGE | | | | | BY STYLE | | | SUBMARKET | METRO | VERSUS |
| PERIOD | 2000+ | 1990s | 1980s | 1970s | PRE-1970s | LOW-RISE | MID-RISE | HIGH-RISE | TOTAL | TOTAL | METRO |
| 2017 | 1.4% | n.a. | n.a. | 2.0% | n.a. | 1.7% | n.a. | n.a. | 1.7% | 3.1% | 🟢 |
| 2018 | n.a. | n.a. | 2.5% | n.a. | n.a. | 2.5% | n.a. | n.a. | 2.5% | 3.5% | 🟢 |
| 2019 | 2.3% | n.a. | 2.3% | n.a. | n.a. | 2.3% | n.a. | n.a. | 2.3% | 3.5% | 🟢 |
| 2020 | 2.1% | n.a. | 0.8% | 2.6% | n.a. | 1.3% | n.a. | n.a. | 1.3% | 4.8% | 🟢 |
| 2021 | 2.8% | n.a. | 5.2% | n.a. | n.a. | 3.9% | n.a. | n.a. | 3.9% | 5.0% | 🟢 |
| 2021 Q4 | 2.8% | n.a. | 5.2% | n.a. | n.a. | 3.9% | n.a. | n.a. | 3.9% | 5.0% | 🟢 |
| 2022 Q1 | 3.1% | n.a. | n.a. | n.a. | n.a. | 3.1% | n.a. | n.a. | 3.1% | 5.3% | 🟢 |
| 2022 Q2 | 4.1% | n.a. | 1.4% | 2.9% | n.a. | 2.5% | n.a. | n.a. | 2.5% | 4.8% | 🟢 |
| **2022 Q3** | **3.0%** | **n.a.** | **1.3%** | **4.0%** | **n.a.** | **3.0%** | **2.5%** | **n.a.** | **2.9%** | **4.1%** | 🟢 |

Source: MPF Research®  Legend: 🟢 Outperforming  🔴 Underperforming  🔵 Similar

**Submarket Construction Activity**

The following projects are listed as being currently under construction within the submarket.

| CONSTRUCTION ACTIVITY | | | | SOUTHERN DALLAS COUNTY SUBMARKET | | |
|---|---|---|---|---|---|---|
| PROPERTY NAME | PROPERTY TYPE | NO. OF UNITS | NO. OF STORIES | PROJECT STATUS | START DATE | FINISH DATE |
| Cottages at Waterford | Conventional | 158 | 2 | Under Construction | 8/1/21 | 8/1/23 |
| | TOTAL UNITS: | 158 | | | | |

Source: MPF Research®

App. 257

## TRANSACTION TRENDS

### Sales Volume

The volume of sale transactions for similar assets has been steady over the past twelve months within the marketplace. This assertion is supported by the comparable sales that were selected for the Sales Comparison Approach. These sales are somewhat recent transactions, which provides support for the reported market sales activity. Sales volume is directly impacted by the activity levels of sellers and buyers of this property type.

### Seller Activity

Based on research completed on various listing sources including CoStar and RCA, properties similar to the subject in terms of pricing and overall investment appeal have general availability, with numerous listings offered within the marketplace. This trend represents the general sentiment of market participants interviewed for this and other assignments.

### Most Probable Buyer Profile/Activity

In the open market, the subject property type would command most interest from national and regional buyers that are actively pursuing similar quality investment properties. There is currently steady buyer demand for substitute properties of the subject based on the volume of sale transactions and reports by buyers, sellers and other market participants during confirmation of market transactions. The most probable buyer is a national and regional investor.

### Transaction Trends Conclusion

Based on the preceding analysis, there is an established sales market for the subject property. As previously discussed, the velocity of sale transactions has been steady over the past twelve months. Currently there is steady buyer demand, while there is general availability for this property type on the supply side. Based on these factors, conditions are in equilibrium in regard to negotiating sale terms. One of the greatest observed strengths of this asset type is its strong investment appeal to a broad pool of potential buyers.

## COMPETITIVE DATASET ANALYSIS

The general area has average to good appeal. The following table summarizes the results of a vacancy survey of directly competing properties to the subject that was confirmed during development of this assignment.

| VACANCY SURVEY AS OF DECEMBER 2022 | | | |
|---|---|---|---|
| PROJECT | UNITS | VACANT UNITS | VACANCY |
| **Bellwether Ridge** | **150** | **6** | **4.0%** |
| Abigail | 198 | 10 | 5.1% |
| Beacon on Westmoreland | 194 | 10 | 5.2% |
| Desoto Ranch | 248 | 37 | 14.9% |
| Legacy of Cedar Hill | 600 | 48 | 8.0% |
| Bella Ruscello | 216 | 17 | 7.9% |
| TOTAL/AVERAGE | 1,606 | 128 | 8.0% |
| ADJUSTED AVERAGE | 1,456 | 122 | 8.4% |

Source: Colliers International Valuation & Advisory Services

*The adjusted average excludes the subject.*

App. 258

## SUBJECT PROPERTY ANALYSIS

This market analysis has examined historical and current supply/demand trends for the subject property type on market and submarket levels. Further, the subject's competitive dataset was profiled and analyzed to gain perspective of supply/demand conditions for properties in direct competition with the subject. Market participant interviews were conducted to provide ground level support of what is really occurring in the marketplace. Next, transaction trends were researched and analyzed. The final step will be to draw conclusions from the market data and analyses based on their perceived influence on the subject property.

The subject is a Multifamily (Garden/Low Rise) asset with a total of 150 units. The market generally classifies the subject as a quality investment property. The subject consists of 1 bedroom and 2 bedroom units.

### Proposed & Potential Supply
No new properties have been delivered to the submarket over the past 12 months but one property (158 units) is under construction and planned to be delivered within the next year. However, demand is anticipated to outpace supply and rental and occupancy rates are projected to remain strong.

### Summary of Supply
Based on interviews with brokers and developers active in the subject's market area, new conventional construction is feasible in the area because of the strong demand from the population and job growth occurring in the area.

## DEMAND

### Vacancy
Vacancy in the subject's market area is anticipated to remain stable in upcoming months. Based on conversations with on-site managers and owners, vacancy rates in the subject's market area have remained stable over the past 12 months. Occupancy is anticipated to remain stable and strong for the foreseeable future given the strong demand throughout the market.

### Rent Levels
Property managers in the area indicate that rents have increased considerably in the area over the past twelve months. Overall, rent levels are anticipated to continue to increase given the strong occupancy throughout the area.

### Concessions
The level of rental concessions being offered in a market area provides another indication of the level of demand for apartment units. Typical concessions in the market include discounts for new move-ins and for new residents that sign long-term lease agreements. The subject is not offering concessions at this time.  According to our Colliers International Valuation & Advisory Services survey, the majority of the complexes in the subject's market area are currently not offering concessions. Overall, the use of concessions is not necessary at this time. In addition, we note that we have projected market rents net of concessions.  Should concessions be used as a marketing tool, market rents should be increased to offset any concession usage.

### Tenant Appeal Conclusion
Based on our analysis of the subject property and investigation of comparable properties in the marketplace, the subject is considered to have average overall tenant appeal with a typical competitive position for attracting and retaining tenants.

### Buyer Appeal Conclusion
Based on our analysis of the subject property and investigation of substitute properties in the marketplace, the subject is considered to have average overall buyer appeal with an average competitive position if the asset was exposed to the open market.

App. 259

**General Vacancy Conclusion**

As summarized in the table below this market analysis relied on various published data sources and field research for assessing how supply/demand conditions influence the long-term vacancy estimate of the subject property.

| GENERAL VACANCY CONCLUSION | | | |
|---|---|---|---|
| **MPF** | **2022 Q3** | **LAST YR** | **AVG LAST 5** |
| Dallas-Plano-Irving | 4.9% | 2.8% | 5.0% |
| Southern Dallas County | 5.0% | 2.7% | 4.1% |
| **Competitive Set** | 8.0% | - | - |
| **Competitive Set - Adjusted** | 8.4% | | |
| **Subject** | 4.0% | - | - |
| **GENERAL VACANCY RATE CONCLUSIONS** | | | **5.0%** |

Based on the subject's size, location and appeal, the competitive set analysis findings warrant primary consideration. The competitive set analysis indicated a current vacancy rate for directly competitive properties of 8.0%. The submarket level analysis warrants secondary consideration based on its moderate applicability to the subject. The submarket level analysis indicated a MPF vacancy rate of 5.0% and an average vacancy rate of 4.1% over the past five years. As of the effective date of this appraisal, the subject property has a current vacancy rate of 4.0%. Based on our analysis of supply/demand trends and considering the subject's actual performance, a general vacancy rate of 5.0% is concluded.

## SUMMARY OF MARKET ANALYSIS

The continued availability of debt as well as local and foreign capital seeking multifamily investments have resulted in an on-going high demand for multifamily investments. Despite recent increases in the Federal Funds Rate, there are minimal signs of reduced interest or investment activity as investors continue to chase multifamily deals. Economic fundamentals remain strong and intact, so demand should remain solid in the area. Annual rent growth levels remain above historical norms. The current market demonstrates a clear trend with strong demand with owners achieving healthy rent increases over the past several years, indicating apartment living remains a sought choice for a variety of user profiles.

App. 260

## EXPOSURE TIME & MARKETING PERIOD

Exposure time is defined as "An opinion, based on supporting market data, of the length of time that the property interest being appraised would have been offered on the market prior to the hypothetical consummation of a sale at market value on the effective date of the appraisal." (The Dictionary of Real Estate Appraisal, Appraisal Institute, 2022). Reasonable exposure time is impacted by the aggressiveness and effectiveness of a property's exposure to market participants, availability and cost of financing, and demand for similar investments. Exposure time is best established based the recent history of marketing periods for comparable sales, discussions with market participants and information from published surveys.

The following information was taken into consideration to develop estimates of exposure time and marketing period for the subject property:

| EXPOSURE TIME & MARKETING PERIOD | | | | | | | |
|---|---|---|---|---|---|---|---|
| SOURCE | QUARTER | RANGE | | | AVG | LAST Q | LAST YR |
| **PriceWaterhouse Coopers** | | | | | | | |
| National Apartment Market | 3Q 22 | 1.0 to | 12.0 | | 4.3 | 4.3 | 4.6 |
| Southeast Region Apartment | 3Q 22 | 1.0 to | 6.0 | | 3.4 | 3.4 | 4.2 |
| **AVERAGE** | | **1.0 to** | **9.0** | | **3.9** | **3.9** | **4.4** |

The availability of acquisition financing factors into exposure time. In recent quarters, financing has been available for well-positioned commercial real estate, particularly for stabilized assets within core MSAs and owner/user deals. For second tier or marginal properties, financing has been available but subject to more stringent requirements. Based on review of the local capital market, we conclude that adequate financing options would have been available to consummate a sale of the property on the date of value.

### Exposure Time Conclusion

The preceding information generally supports an exposure time range from 1 to 12 months for Multifamily (Garden/Low Rise) properties. The subject property is of average quality and is in average/good condition. Based on its overall physical and locational characteristics, the subject has average overall appeal to investors. Considering these factors, a reasonable estimate of exposure time for the subject property is six months or less.

### Marketing Period Conclusion

Marketing period is very similar to exposure time, but reflects a projected time period to sell the property, rather than a retrospective estimate. We have reviewed open listings and discussed the market with local participants, and given the nature of the subject property, we feel that a time period of six months or less is supported for the subject's marketing period.

App. 261

## INTRODUCTION

The highest and best use of an improved property is defined as that reasonable and most probable use that will support its highest present value. The highest and best use, or most probable use, must be legally permissible, physically possible, financially feasible, and maximally productive. This section develops the highest and best use of the subject property As-Vacant and As-Improved.

## AS-VACANT ANALYSIS

### Legal Factors

The legal factors that possibly influence the highest and best use of the subject site are discussed in this section. Private restrictions, zoning, building codes, historic district controls, and environmental regulations are considered, if applicable to the subject site. Permitted uses of the subject's PD-74 (Planned Development) zoning were listed in the Zoning Analysis section and include a wide range of uses that are subject to plan review and approval.  The potential use that meets the requirements of the legal permissibility test is subject to plan review and can vary.

### Physical & Locational Factors

Regarding physical characteristics, the subject site is irregular in shape and has level topography with average access and average exposure. The subject is surrounded by residential development, multifamily development and undeveloped land.  Given the subject's location and surrounding uses, the subject site is desirable for multifamily development. Of the outright permitted uses, physical and locational features best support development of a residential property as market conditions warrant for the site's highest and best use as-vacant.

### Feasibility Factors

The financial feasibility of those uses that meet the legal and physical tests discussed is analyzed further in this section. Supply and demand conditions affect the financial feasibility of possible uses. Indicators of feasibility, which typically indicate favorable or non-favorable supply and demand conditions, include construction financing and proposed projects. In recent quarters there has been new multifamily development throughout the subject's market area. This is evidence that new multifamily construction is feasible at this time.  Financial feasibility factors generally support near-term development of subject site.

### As-Vacant Conclusion

Based on the previous discussion, the subject's highest and best use as-vacant is concluded to be development of a residential property as market conditions warrant.

## AS-IMPROVED ANALYSIS

### Legal Factors

The subject property, as-improved, is a multifamily garden/low rise project that is zoned PD-74 (Planned Development). The subject's improvements represent a legal, conforming use. The legal factors influencing the highest and best use of the property support the subject's use as-improved.

**Physical & Locational Factors**

The physical and location characteristics of the subject improvements have been previously discussed in this report. In summary, the subject's improvements were constructed in 2019 and have a remaining economic life of 47 years based on our estimate. The project is of average quality construction and in average/good condition, with adequate service amenities.  The subject improvements as-improved are sufficiently supported by site features including its irregular, level topography, average access and average exposure. Further, the subject's location supports the subject improvements as-improved with similar and homogeneous developments present in the subject's immediate market area. Physical and location factors influencing the highest and best use of the property support the subject's use as-improved.

**Alternative Uses & Feasibility Factors**

In addition to legal and physical considerations, analysis of the subject property as-improved requires the treatment of two important issues: 1) consideration of alternative uses for the property; and 2) the marketability of the most probable use. The five possible alternative treatments of the property are demolition, expansion, renovation, conversion, and the subject's use as-improved.

› **Demolition** The subject improvements contribute significant value above the current land value. Therefore, demolition is not applicable in this case.

› **Expansion** The subject property comprises approximately 7.389 acres (321,868 SF) and is improved with a garden/low rise multifamily development. The subject site does not contain additional site area for expansion. Therefore, expansion of the subject is not considered a viable option.

› **Renovation** The subject property is approximately 4 years old and is in average/good condition. The subject is a newer project; therefore, renovations have not been needed.  Renovating units at the subject is an option. However, the feasibility of said renovation would depend on the scope of work and the associated costs. Based on the scope of work agreed upon for this assignment, we have valued the subject in its as-is condition.

› **Conversion** Conversion is neither appropriate nor applicable to this property.

› **Continued Use "As-Is"** The final option is the continued use of the property "As-Is." This is legal, physically possible, and financially feasible. Therefore, continued use, a multifamily (garden/low rise) development is considered appropriate.

Among the five alternative uses, the subject's use as-improved is supported to be its Highest and Best Use.

**Marketability Factors**

As previously indicated in the Market Analysis, the subject property has average marketability. The condition of the property reflects average maintenance and appeal. In general apartment supply/demand conditions and immediate market area trends support viable short and long-term operations of the subject's use as-improved. Based on our analysis of the subject property and investigation of comparable properties in the marketplace, the subject is considered to have average overall tenant appeal with a typical competitive position for attracting and retaining tenants. Based on our analysis of the subject property and investigation of substitute properties in the marketplace, the subject is considered to have average overall buyer appeal with an average competitive position if the asset was exposed to the open market.

**As-Improved Conclusion**

Legal, physical, and market considerations have been analyzed to evaluate the highest and best use of the property. This analysis is presented to evaluate the type of use that will generate the greatest level of future benefits possible from the property. Based on the previous discussion, the highest and best use of the subject property as-improved is concluded to be continued use as a residential property.

App. 263

**INTRODUCTION**

The following presentation of the appraisal process deals directly with the valuation of the subject property. The following paragraphs describe the standard approaches to value that were considered for this analysis.

**INCOME APPROACH**

The Income Approach is based on the premise that properties are purchased for their income producing potential. It considers both the annual return on the invested principal and the return of the invested principal. This valuation technique entails careful consideration of contract rents currently in place, projected market rents, other income sources, vacancy allowances, and projected expenses associated with the efficient operation and management of the property. The relationship of these income estimates to property value, either as a single stream or a series of projected streams, is the essence of the income approach. The three fundamental methods of this valuation technique include Direct Capitalization, Discounted Cash Flow and Effective Gross Income Multiplier.

- **Direct Capitalization**
  This method analyzes the relationship of one year's stabilized net operating income to total property value. The stabilized net operating income is capitalized at a rate that implicitly considers expected growth in cash flow and growth in property value over a buyer's investment horizon. The implied value may be adjusted to account for non-stabilized conditions or required capital expenditures to reflect an as is value.

- **Discounted Cash Flow (DCF)**
  The DCF analysis models a property's performance over a buyer's investment horizon from the date of acquisition through the projected sale of the property at the end of the holding period. Net cash flows from property operations and the reversion are discounted at a rate reflective of the property's economic and physical risk profile.

- **Effective Gross Income Multiplier**
  Also known as the EGIM, this method is appropriate within the Income Approach because it is recognized that purchasers are concerned with the income-producing ability of the property. The EGIM is derived by dividing the effective gross annual income of each comparable into the sales price. The EGIM has the advantages of simplicity and easy calculation. It is based on the premise that rents and sales prices move in the same direction and, essentially, in the same proportion as do net income and sales prices. The EGIM is typically used without adjustments. The final selection of an effective income multiplier is based upon the applicability of each comparable and a range is established.

Development of the Income Approach is a specific scope requirement of this assignment. Characteristics specific to the subject property warrant that this valuation technique is developed. The subject is an investment property; therefore, the Income Approach represents the decision making process of knowledgeable buyers and sellers of this property type. The Direct Capitalization method is used in this analysis. The EGIM and Discounted Cash Flow analysis does not contribute substantially to estimating value beyond the direct capitalization method and is not used in this analysis.

App. 264

**SALES COMPARISON APPROACH**

The Sales Comparison Approach is based on the principle of substitution, which asserts that no one would pay more for a property than the value of similar properties in the market. This approach analyzes comparable sales by applying transactional and property adjustments in order to bracket the subject property on an appropriate unit value comparison. The sales comparison approach is applicable when sufficient data on recent market transactions is available. Alternatively, this approach may offer limited reliability because many properties have unique characteristics that cannot be accounted for in the adjustment process.

Development of the Sales Comparison Approach is a specific scope requirement of this assignment. Characteristics specific to the subject property warrant that this valuation technique to be developed. Sufficient sales data is available to provide a credible value estimate by the Sales Comparison Approach. Based on this reasoning, the Sales Comparison Approach is presented within this appraisal.

**LAND VALUATION**

Development land in the subject marketplace is most often valued utilizing the Sales Comparison Approach. Development of the subject site value is not a specific scope requirement of this assignment. Characteristics specific to the subject property do not warrant that a site value is developed.

**COST APPROACH**

The Cost Approach is a set of procedures through which a value indication is derived for the fee simple estate by estimating the current cost to construct a reproduction of (or replacement for) the existing structure, including an entrepreneurial incentive or profit; deducting depreciation from the total cost; and adding the estimated land value. Adjustments may then be made to the indicated value of the fee simple estate in the subject property to reflect the value of the property interest being appraised. For investment properties, this valuation technique is most often relied upon as a test of financial feasibility for proposed construction.

Development of the Cost Approach is not a specific scope requirement of this assignment. Characteristics specific to the subject property do not warrant that this valuation technique is developed. The Cost Approach has limited applicability due to the age of the improvements and lack of market based data to support an estimate of accrued depreciation. Based on the preceding information, the Cost Approach will not be presented.

**RECONCILIATION OF VALUE CONCLUSIONS**

The Income (Direct Capitalization) and Sales Comparison approaches are used to value the subject property, which will be reconciled into the final opinion of market value in the Analysis of Value Conclusions section.

App. 265

## INTRODUCTION

The Income Approach is based on the premise that properties are purchased for their income producing potential. It considers both the annual return on the invested principal and the return of the invested principal. This valuation technique entails careful consideration of contract rents currently in place, projected market rents, other income sources, vacancy allowances, and projected expenses associated with the efficient operation and management of the property. The relationship of these income estimates to property value, either as a single stream or a series of projected streams, is the essence of the income approach. The three fundamental methods of this valuation technique include Direct Capitalization, Discounted Cash Flow and Effective Gross Income Multiplier.

Given the appraisal problem and defined scope of work, the following table summarizes the value scenarios and Income Approach methods developed within this appraisal report:

| INCOME APPROACH VALUE SCENARIOS | | | |
|---|---|---|---|
| VALUE | METHODS USED | | |
| SCENARIO | DIRECT CAP | DCF | EGIM |
| As-Is Market Value | ✓ | | |

As previously discussed within the Valuation Methods section, the Direct Capitalization method is used in this analysis, and Discounted Cash Flow analysis is not developed.

### Income Approach Framework

The following identifies the primary sections and order in which the Income Approach is developed.

> › Subject Information
> › Apartment Rent Analysis
> › Income & Expense Analysis
> › Investment Market Analysis
> › Direct Capitalization

## SUBJECT INFORMATION

**Management & Leases** - The subject property's ownership and management company are inter-related parties. Based on our interview with the subject's management, new residents sign 12-month leases. This is similar to the lease structure for existing residents. The subject uses rent management software.

**Rent Increases & Concessions** - The subject's management reported that rent levels at the property are experiencing an increasing trend. This trend is verified in analyzing the rent levels of the recently leased units. While the subject has historically offered limited concessions from time to time, concessions for new residents are not provided at this time. This is consistent with the market, as evidenced by the rent comparables presented later in this section. It is additionally noted that concessions appear on the subject's historical income and expense statements.

**Occupancy Information** - The subject is currently operating with an occupancy level of 96.0%, which is similar to the historical average for the property. The subject's management noted that the project's historical occupancy has ranged from 94% to 97%. Because the subject's current occupancy is slightly above the stabilized occupancy conclusion (95.0%), which is discussed later in this section, a lease-up analysis will not be needed.

App. 266

**Rent Roll Data** - A rent roll dated November 30, 2022 was provided for our analysis. A copy of the rent roll is located in the addenda of this report. The following table displays the unit statistics of each floor plan based on our analysis of the rent roll.

## SUBJECT LEASING INFORMATION

| UNIT TYPE | UNIT SUMMARY OCC | VAC | TOT | UNITS PERCENT OF TOTAL | AVG UNIT SF | NRA SF | UNIT % OCC-UPIED | ASKING RENT PER UNIT | TOTAL $/MO | AVG $/SF | ACTUAL RENT PER UNIT AVERAGE | TOTAL $/MO | AVG $/SF | RECENT LEASES PER UNIT AVERAGE | NUM LEASES | AVG $/SF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 BD / 1 BA | 38 | 1 | 39 | 26.0% | 699 | 27,261 | 97% | $1,402 | $54,691 | $2.01 | $1,293 | $49,147 | $1.85 | $1,347 | 12 | $1.93 |
| 1 BD / 1 BA | 24 | 3 | 27 | 18.0% | 868 | 23,436 | 89% | $1,715 | $46,313 | $1.98 | $1,591 | $38,186 | $1.83 | $1,607 | 6 | $1.85 |
| 1 BD / 1 BA | 18 | 0 | 18 | 12.0% | 878 | 15,804 | 100% | $1,602 | $28,842 | $1.82 | $1,487 | $26,772 | $1.69 | $1,563 | 7 | $1.78 |
| 2 BD / 2 BA | 42 | 0 | 42 | 28.0% | 1,067 | 44,814 | 100% | $1,767 | $74,213 | $1.66 | $1,654 | $69,453 | $1.55 | $1,701 | 17 | $1.59 |
| 2 BD / 2 BA | 11 | 1 | 12 | 8.0% | 1,157 | 13,884 | 92% | $1,982 | $23,783 | $1.71 | $1,871 | $20,579 | $1.62 | $1,952 | 3 | $1.69 |
| 2 BD / 2 BA | 11 | 1 | 12 | 8.0% | 1,276 | 15,312 | 92% | $2,079 | $24,948 | $1.63 | $1,994 | $21,939 | $1.56 | $2,041 | 6 | $1.60 |
| **TOTAL/AVG** | **144** | **6** | **150** | **100%** | **937** | **140,511** | **96.0%** | **$1,685** | **$252,790** | **$1.80** | **$1,570** | **$226,076** | **$1.68** | **$1,642** | **51** | **$1.73** |

RECENT LEASES AS OF SEPTEMBER 1, 2022 THROUGH NOVEMBER 30, 2022

It should be noted that the above figures represent rent alone and do not include trash fees, washer/dryer rental, pet rent or month-to-month fees.

**Subject Utility Structure**
- › **Hot Water -** Not included in the rent - RUBS system is used (tenants reimburse owner through 3rd party)
- › **Cold Water -** Not included in the rent - RUBS system is used (tenants reimburse owner through 3rd party)
- › **Sewer -** Not included in the rent - RUBS system is used (tenants reimburse owner through 3rd party)
- › **Trash Removal -** Not included in the rent - Residents are billed a flat fee for trash
- › **Gas -** Not included in the rent - The subject does not utilize gas
- › **Electricity -** Not included in the rent - Residents directly billed from utility provider
- › **Telephone -** Not included in the rent - Residents directly billed from utility provider
- › **Cable -** Not included in the rent - Residents directly billed from utility provider
- › **Internet -** Not included in the rent - Residents directly billed from utility provider
- › The subject utilizes a 3rd-party service to administer the billing of the RUBS utilities.

App. 267

**ANALYSIS OF RENT COMPARABLES**

### Unit of Comparison
The analysis is conducted on a rent per month basis, reflecting market behavior. This unit of comparison is predominantly used in this market.

### Selection of Comparables
A complete search of the area was conducted in order to find the most comparable complexes in terms of age, appeal, condition, number of units, and amenities. The rent comparables are located in the subject's local area and range from 0.1 to 5.1 miles from the subject site, with an average distance of 2.5 miles. The subject is in average/good condition with average appeal for the market area considering its vintage. The comparables selected in this analysis are similar properties to the subject property.

### Concessions
Please see the data sheets for full details.

### Presentation
The following presentation summarizes the comparables most similar to the subject property. A Rent Comparable Summation Table, Rent Comparable Location Map, Data Sheets, and analysis of the rent comparables is presented on the following pages.

| COMPARABLE | SUBJECT | COMPARABLE 1 | COMPARABLE 2 | COMPARABLE 3 | COMPARABLE 4 | COMPARABLE 5 |
|---|---|---|---|---|---|---|
| **RENT SUMMATION TABLE** | | | | | | |
| **Name** | Bellwether Ridge | Abigail | Beacon on Westmoreland | Desoto Ranch | Legacy of Cedar Hill | Bella Ruscello |
| **Address** | 841 South Polk Street | 821 S Polk St | 120 South Westmoreland Road | 801 S Polk St. | 720 North Joe Wilson Road | 250 East Highway 67 |
| **City** | DeSoto | Desoto | DeSoto | Desoto | Cedar Hill | Duncanville |
| **State** | TX | TX | TX | TX | TX | TX |
| **Zip** | 75115 | 75115 | 75115 | 75115 | 75104 | 75137 |
| **PHYSICAL INFORMATION** | | | | | | |
| **Project Design** | Garden | Garden | Garden | Garden | Garden | Garden |
| **Number of Units** | 150 | 198 | 194 | 248 | 600 | 216 |
| **NRA** | 140,511 | 199,106 | 154,724 | 246,257 | 572,636 | 173,922 |
| **Year Built** | 2019 | 2007 | 2021 | 2002 | 2003 | 2007 |
| **Average SF/Unit** | 937 | 951 | 798 | 993 | 954 | 805 |
| **RENT INFORMATION** | | | | | | |
| **Occupancy** | 96.0% | 95.0% | 95.0% | 85.0% | 92.0% | 92.0% |
| **Rent Type** | In-Place | Market Rent | Market Rent | Market Rent | Market Rent | Market Rent |
| **$/Unit Average** | $1,570 | $1,697 | $1,565 | $1,547 | $1,524 | $1,485 |
| **$/SF Average** | $1.68 | $1.78 | $1.96 | $1.56 | $1.60 | $1.84 |
| **1 BD $/Unit Avg** | $1,426 | $1,433 | $1,480 | $1,340 | $1,291 | $1,338 |
| **2 BD $/Unit Avg** | $1,750 | $1,966 | $1,927 | $1,632 | $1,554 | $1,698 |

# RENT COMPARABLE LOCATION MAP



| COMP | DISTANCE | NAME | ADDRESS | OCC % | AVG SF/UNIT | UNITS | BUILT |
|------|----------|------|---------|-------|-------------|-------|-------|
| SUBJECT | - | Bellwether Ridge | 841 South Polk Street, DeSoto, TX | 96.0% | 937 | 150 | 2019 |
| No. 1 | 0.1 Miles | Abigail | 821 S Polk St, Desoto, TX | 95.0% | 951 | 198 | 2007 |
| No. 2 | 2.1 Miles | Beacon on Westmoreland | 120 South Westmoreland Road, DeSoto, TX | 95.0% | 798 | 194 | 2021 |
| No. 3 | 0.2 Miles | Desoto Ranch | 801 S Polk St., Desoto, TX | 85.0% | 993 | 248 | 2002 |
| No. 4 | 5.1 Miles | Legacy of Cedar Hill | 720 North Joe Wilson Road, Cedar Hill, TX | 92.0% | 954 | 600 | 2003 |
| No. 5 | 5.1 Miles | Bella Ruscello | 250 East Highway 67, Duncanville, TX | 92.0% | 805 | 216 | 2007 |

App. 269

## COMPARABLE 1

### LOCATION INFORMATION

| | |
|---|---|
| Name | Abigail |
| Address | 821 S Polk St |
| City, State, Zip Code | Desoto, TX, 75115 |
| MSA | Dallas-Fort Worth-Arlington, TX |

### PHYSICAL INFORMATION

| | |
|---|---|
| Project Design | Garden |
| Number of Units | 198 |
| Year Built | 2007 |
| Net Rentable Area (NRA) | 199,106 |
| Average Unit Size (SF) | 951 |
| Rent Type | Market Rent |
| Location | Average |
| Quality | Average |
| Condition | Average/Good |
| Project Amenities | BBQ/Picnic Area, Business Center, Clubhouse, Common Laundry, Electronic Gate, Fitness Center, Sport Court, Swimming Pool |
| Unit Amenities | Balcony/Patio, Ceiling Fans, Complete Appliance Package, Microwave, Parking Covered, Parking Open, Premium Appliances, Walk-in Closets, Washer/Dryer Hookups, Washer/Dryer In-Unit |

### ABIGAIL

#### OCCUPANCY / ABSORPTION

| | |
|---|---|
| Vacant Units | 10 |
| Occupancy Rate | 95% |
| Fees & Deposits | N/Av |
| Concessions | None |

#### CONFIRMATION

| | |
|---|---|
| Name | Victor |
| Source | Indio Management |
| Date | 12/09/2022 |
| Phone Number | +1 972 274 1040 |

#### REMARKS

This property is located along the west line of South Polk Street, just north of East Parkerville Road.

### UTILITIES

| UTILITIES | INCL. IN RENT | NOT INCL. IN RENT |
|---|---|---|
| Electricity | | ✓ |
| Water | | ✓ |
| Hot Water | | ✓ |
| Sewer | | ✓ |
| Garbage | | ✓ |
| Telephone | | ✓ |
| Gas | | ✓ |
| Cable/Satellite | | ✓ |
| High-Speed Internet | | ✓ |

### UNIT MIX

| DESCRIPTION | UNITS | SIZE | LOW | HIGH | AVG RENT |
|---|---|---|---|---|---|
| 1 BD / 1 BA | 50 | 702 | | | $1,379 |
| 1 BD / 1 BA | 20 | 824 | | | $1,496 |
| 1 BD / 1 BA | 18 | 845 | | | $1,472 |
| 1 BD / 1 BA | 12 | 855 | | | $1,496 |
| 2 BD / 2 BA | 59 | 1,086 | | | $1,896 |
| 2 BD / 2 BA | 31 | 1,170 | | | $1,986 |
| 2 BD / 2 BA | 8 | 1,357 | | | $2,400 |

App. 270

## COMPARABLE 2

### LOCATION INFORMATION

| | |
|---|---|
| Name | Beacon on Westmoreland |
| Address | 120 South Westmoreland Road |
| City, State, Zip Code | DeSoto, TX, 75115 |
| MSA | Dallas-Fort Worth-Arlington, TX |

### PHYSICAL INFORMATION

| | |
|---|---|
| Project Design | Garden |
| Number of Units | 194 |
| Year Built | 2021 |
| Net Rentable Area (NRA) | 154,724 |
| Average Unit Size (SF) | 798 |
| Rent Type | Market Rent |
| Location | Average |
| Quality | Average |
| Condition | Average/Good |
| Project Amenities | BBQ/Picnic Area, Clubhouse, Dog Park, Electronic Gate, Fitness Center, Playground, Swimming Pool |
| Unit Amenities | Balcony/Patio, Ceiling Fans, Complete Appliance Package, Microwave, Parking Covered, Parking Open, Premium Appliances, Premium Countertops, Premium Flooring, Walk-in Closets, Washer/Dryer Hookups, Washer/Dryer In-Unit |



## BEACON ON WESTMORELAND

### OCCUPANCY / ABSORPTION

| | |
|---|---|
| Vacant Units | 10 |
| Occupancy Rate | 95% |
| Fees & Deposits | N/Av |
| Concessions | None |

### CONFIRMATION

| | |
|---|---|
| Name | Isaac |
| Source | Valiant Residential |
| Date | 12/09/2022 |
| Phone Number | +1 972 223 2690 |

### REMARKS

| UTILITIES | INCL. IN RENT | NOT INCL. IN RENT |
|---|---|---|
| Electricity | | ✔ |
| Water | | ✔ |
| Hot Water | | ✔ |
| Sewer | | ✔ |
| Garbage | | ✔ |
| Telephone | | ✔ |
| Gas | | ✔ |
| Cable/Satellite | | ✔ |
| High-Speed Internet | | ✔ |

### UNIT MIX

| DESCRIPTION | UNITS | SIZE | LOW | HIGH | AVG RENT |
|---|---|---|---|---|---|
| STUDIO / 1 BA | 60 | 550 | | | $1,170 |
| 1 BD / 1 BA | 50 | 700 | | | $1,475 |
| 1 BD / 1 BA | 17 | 777 | | | $1,495 |
| 2 BD / 2 BA | 15 | 949 | | | $1,890 |
| 2 BD / 2 BA | 32 | 1,095 | | | $1,944 |
| 3 BD / 2 BA | 20 | 1,212 | | | $2,186 |

## COMPARABLE 3

### LOCATION INFORMATION

| | |
|---|---|
| Name | Desoto Ranch |
| Address | 801 S Polk St. |
| City, State, Zip Code | Desoto, TX, 75115 |
| MSA | Dallas-Fort Worth-Arlington, TX |

### PHYSICAL INFORMATION

| | |
|---|---|
| Project Design | Garden |
| Number of Units | 248 |
| Year Built | 2002 |
| Net Rentable Area (NRA) | 246,257 |
| Average Unit Size (SF) | 993 |
| Rent Type | Market Rent |
| Location | Average |
| Quality | Average |
| Condition | Average/Good |
| Project Amenities | BBQ/Picnic Area, Business Center, Clubhouse, Common Laundry, Dog Park, Electronic Gate, Fitness Center, Swimming Pool |
| Unit Amenities | Balcony/Patio, Ceiling Fans, Complete Appliance Package, Microwave, Parking Covered, Parking Open, Washer/Dryer Hookups |



### DESOTO RANCH

### OCCUPANCY / ABSORPTION

| | |
|---|---|
| Vacant Units | 37 |
| Occupancy Rate | 85% |
| Fees & Deposits | N/Av |
| Concessions | None |

### CONFIRMATION

| | |
|---|---|
| Name | Kita |
| Source | Bell Partners |
| Date | 12/09/2022 |
| Phone Number | +1 972 274 5500 |

### REMARKS

This property is located along the west line of South Polk Street, just north of East Parkerville Road.

| UTILITIES | INCL. IN RENT | NOT INCL. IN RENT |
|---|---|---|
| Electricity | | ✓ |
| Water | | ✓ |
| Hot Water | | ✓ |
| Sewer | | ✓ |
| Garbage | | ✓ |
| Telephone | | ✓ |
| Gas | | ✓ |
| Cable/Satellite | | ✓ |
| High-Speed Internet | | ✓ |

### UNIT MIX

| DESCRIPTION | UNITS | SIZE | LOW | HIGH | AVG RENT |
|---|---|---|---|---|---|
| 1 BD / 1 BA | 45 | 702 | | | $1,283 |
| 1 BD / 1 BA | 18 | 845 | | | $1,355 |
| 1 BD / 1 BA | 55 | 855 | | | $1,382 |
| 2 BD / 2 BA | 74 | 1,086 | | | $1,590 |
| 2 BD / 2 BA | 18 | 1,170 | | | $1,717 |
| 2 BD / 2 BA | 18 | 1,216 | | | $1,722 |
| 3 BD / 2 BA | 10 | 1,442 | | | $2,094 |
| 3 BD / 2 BA | 10 | 1,470 | | | $2,503 |

App. 272

## COMPARABLE 4
### LOCATION INFORMATION

| | |
|---|---|
| Name | Legacy of Cedar Hill |
| Address | 720 North Joe Wilson Road |
| City, State, Zip Code | Cedar Hill, TX, 75104 |
| MSA | Dallas-Fort Worth-Arlington, TX |

### PHYSICAL INFORMATION

| | |
|---|---|
| Project Design | Garden |
| Number of Units | 600 |
| Year Built | 2003 |
| Net Rentable Area (NRA) | 572,636 |
| Average Unit Size (SF) | 954 |
| Rent Type | Market Rent |
| Location | Average |
| Quality | Average |
| Condition | Average/Good |
| Project Amenities | BBQ/Picnic Area, Clubhouse, Electronic Gate, Fitness Center, Perimeter Fence, Playground, Swimming Pool |
| Unit Amenities | Balcony/Patio, Ceiling Fans, Complete Appliance Package, Microwave, Parking Covered, Parking Open, Walk-in Closets, Washer/Dryer Hookups |



## LEGACY OF CEDAR HILL
### OCCUPANCY / ABSORPTION

| | |
|---|---|
| Vacant Units | 48 |
| Occupancy Rate | 92% |
| Fees & Deposits | N/Av |
| Concessions | None |

### CONFIRMATION

| | |
|---|---|
| Name | Valen |
| Source | Morgan Properties |
| Date | 12/09/2022 |
| Phone Number | +1 469 575 2000 |

### REMARKS

This property is located in the SEC of East Pleasant Run Road and North Joe Wilson Road. The property was built in three phases (2000, 2003, and 2006). The YOC reflects the weighted average.

| UTILITIES | INCL. IN RENT | NOT INCL. IN RENT |
|---|---|---|
| Electricity | | ✓ |
| Water | | ✓ |
| Hot Water | | ✓ |
| Sewer | | ✓ |
| Garbage | | ✓ |
| Telephone | | ✓ |
| Gas | | ✓ |
| Cable/Satellite | | ✓ |
| High-Speed Internet | | ✓ |

### UNIT MIX

| DESCRIPTION | UNITS | SIZE | LOW | HIGH | AVG RENT |
|---|---|---|---|---|---|
| 1 BD / 1 BA | 152 | 684 | | | $1,320 |
| 1 BD / 1 BA | 48 | 740 | | | $1,200 |
| 2 BD / 2 BA | 40 | 967 | | | $1,740 |
| 2 BD / 2 BA | 60 | 984 | | | $1,395 |
| 2 BD / 2 BA | 40 | 1,082 | | | $1,720 |
| 2 BD / 2 BA | 92 | 1,087 | | | $1,575 |
| 2 BD / 2 BA | 16 | 1,090 | | | $1,151 |
| 3 BD / 2 BA | 16 | 1,127 | | | $1,850 |
| 3 BD / 2 BA | 136 | 1,152 | $1,740 | $1,810 | $1,775 |

App. 273

## COMPARABLE 5

### LOCATION INFORMATION

| | |
|---|---|
| Name | Bella Ruscello |
| Address | 250 East Highway 67 |
| City, State, Zip Code | Duncanville, TX, 75137 |
| MSA | Dallas-Fort Worth-Arlington, TX |

### PHYSICAL INFORMATION

| | |
|---|---|
| Project Design | Garden |
| Number of Units | 216 |
| Year Built | 2007 |
| Net Rentable Area (NRA) | 173,922 |
| Average Unit Size (SF) | 805 |
| Rent Type | Market Rent |
| Location | Average |
| Quality | Average/Good |
| Condition | Average/Good |
| Project Amenities | Business Center, Clubhouse, Electronic Gate, Fitness Center, Spa/Sauna, Swimming Pool |
| Unit Amenities | Balcony/Patio, Ceiling Fans, Complete Appliance Package, Crown Molding, Microwave, Parking Covered, Parking Open, Premium Flooring, Storage, Walk-in Closets, Washer/Dryer Hookups |



## BELLA RUSCELLO

### OCCUPANCY / ABSORPTION

| | |
|---|---|
| Vacant Units | 17 |
| Occupancy Rate | 92% |
| Fees & Deposits | N/Av |
| Concessions | None |

### CONFIRMATION

| | |
|---|---|
| Name | Mary |
| Source | Venterra Realty |
| Date | 12/09/2022 |
| Phone Number | +1 972 298 7600 |

### REMARKS

| UTILITIES | INCL. IN RENT | NOT INCL. IN RENT |
|---|---|---|
| Electricity | | ✓ |
| Water | | ✓ |
| Hot Water | | ✓ |
| Sewer | | ✓ |
| Garbage | | ✓ |
| Telephone | | ✓ |
| Gas | | ✓ |
| Cable/Satellite | | ✓ |
| High-Speed Internet | | ✓ |

### UNIT MIX

| DESCRIPTION | UNITS | SIZE | LOW | HIGH | AVG RENT |
|---|---|---|---|---|---|
| 1 BD / 1 BA | 70 | 655 | | | $1,326 |
| 1 BD / 1 BA | 58 | 736 | | | $1,353 |
| 2 BD / 2 BA | 56 | 911 | | | $1,686 |
| 2 BD / 2 BA | 32 | 1,074 | | | $1,718 |

App. 274

## DISCUSSION OF RENTAL ADJUSTMENTS

Adjustments for differences between the subject property and the comparables can be made quantitatively or qualitatively. Adjustments for some differences can be derived from the market and are addressed below. Other items for which dollar adjustments are more difficult to derive are addressed in the Qualitative Adjustments paragraph.

### Adjustments

The subject property and the comparables vary to some degree in terms of physical characteristics, project amenities, unit amenities, parking, laundry, and utilities. The following grid illustrates the quantitative adjustments applied to the comparables (when necessary) in order to make the comparables similar to the subject in terms of these features.

### RENT COMPARABLE ADJUSTMENT TABLE

| | $ ADJ. | SUBJECT | COMP 1 | | COMP 2 | | COMP 3 | | COMP 4 | | COMP 5 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICAL PROJECT FEATURES** | | | | | | | | | | | | |
| Age | $25 | 4 | 15 | $50 | 1 | $0 | 20 | $50 | 19 | $50 | 15 | $50 |
| Condition | $25 | Average/Good | Average/Good | $0 | Average/Good | $0 | Average/Good | $0 | Average/Good | $0 | Average/Good | $0 |
| **Physical Subtotal Adjustment** | | | | $50 | | $0 | | $50 | | $50 | | $50 |
| **PROJECT AMENITIES** | | | | | | | | | | | | |
| Swimming Pool | $20 | Yes | Yes | $0 | Yes | $0 | Yes | $0 | Yes | $0 | Yes | $0 |
| Fitness Center | $20 | Yes | Yes | $0 | Yes | $0 | Yes | $0 | Yes | $0 | Yes | $0 |
| Elevator | $20 | No | No | $0 | No | $0 | No | $0 | No | $0 | No | $0 |
| **Project Amenities Subtotal Adjustment** | | | | $0 | | $0 | | $0 | | $0 | | $0 |
| **UNIT AMENITIES** | | | | | | | | | | | | |
| Premium Appliances | $25 | Yes | Yes | $0 | Yes | $0 | No | $25 | No | $25 | No | $25 |
| Premium Countertops | $40 | Yes | No | $40 | Yes | $0 | No | $40 | No | $40 | No | $40 |
| **Unit Amenities Subtotal Adjustment** | | | | $40 | | $0 | | $65 | | $65 | | $65 |
| **LAUNDRY** | | | | | | | | | | | | |
| Common Laundry | $0 | No | Yes | $0 | No | $0 | Yes | $0 | No | $0 | No | $0 |
| Washer/Dryer Hookups | $10 | Yes | Yes | $0 | Yes | $0 | Yes | $0 | Yes | $0 | Yes | $0 |
| Washer/Dryer In-Unit | $30 | Yes | Yes | $0 | Yes | $0 | No | $30 | No | $30 | No | $30 |
| **Laundry Subtotal Adjustment** | | | | $0 | | $0 | | $30 | | $30 | | $30 |
| **PARKING INCLUDED IN RENT** | | | | | | | | | | | | |
| Parking Open | $0 | Yes | Yes | $0 | Yes | $0 | Yes | $0 | Yes | $0 | Yes | $0 |
| Parking Covered | $20 | No | No | $0 | No | $0 | No | $0 | No | $0 | No | $0 |
| Parking Garage | $25 | No | No | $0 | No | $0 | No | $0 | No | $0 | No | $0 |
| **Parking Subtotal Adjustment** | | | | $0 | | $0 | | $0 | | $0 | | $0 |
| **UTILITIES INCLUDED IN RENT** | | | | | | | | | | | | |
| Electricity | $30 | No | No | $0 | No | $0 | No | $0 | No | $0 | No | $0 |
| Water | $10 | No | No | $0 | No | $0 | No | $0 | No | $0 | No | $0 |
| Hot Water | $10 | No | No | $0 | No | $0 | No | $0 | No | $0 | No | $0 |
| Sewer | $10 | No | No | $0 | No | $0 | No | $0 | No | $0 | No | $0 |
| Garbage | $15 | No | No | $0 | No | $0 | No | $0 | No | $0 | No | $0 |
| Cable | $45 | No | No | $0 | No | $0 | No | $0 | No | $0 | No | $0 |
| Internet | $30 | No | No | $0 | No | $0 | No | $0 | No | $0 | No | $0 |
| **Utilities Subtotal Adjustment** | | | | $0 | | $0 | | $0 | | $0 | | $0 |
| **TOTAL ADJUSTMENTS** | | | | $90 | | $0 | | $145 | | $145 | | $145 |

App. 275

## RENT COMPARABLE ADJUSTMENT GRID

The following tables adjust the comparables to the subject property quantitatively.

| | NO. UNITS | AVG SIZE | EFF. RENT $/UNIT | PHYSICAL | PROJECT | UNIT | LAUNDRY | PARKING | UTILITIES | TOTAL ADJ | ADJUSTED $/UNIT | $/SF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **COMPARABLE 1** | | | | | | | | | | | | |
| 1 BD / 1 BA | 50 | 702 | $1,379 | $50 | $0 | $40 | $0 | $0 | $0 | $90 | $1,469 | $2.09 |
| 1 BD / 1 BA | 20 | 824 | $1,496 | $50 | $0 | $40 | $0 | $0 | $0 | $90 | $1,586 | $1.92 |
| 1 BD / 1 BA | 18 | 845 | $1,472 | $50 | $0 | $40 | $0 | $0 | $0 | $90 | $1,562 | $1.85 |
| 1 BD / 1 BA | 12 | 855 | $1,496 | $50 | $0 | $40 | $0 | $0 | $0 | $90 | $1,586 | $1.85 |
| 2 BD / 2 BA | 59 | 1,086 | $1,896 | $50 | $0 | $40 | $0 | $0 | $0 | $90 | $1,986 | $1.83 |
| 2 BD / 2 BA | 31 | 1,170 | $1,986 | $50 | $0 | $40 | $0 | $0 | $0 | $90 | $2,076 | $1.77 |
| 2 BD / 2 BA | 8 | 1,357 | $2,400 | $50 | $0 | $40 | $0 | $0 | $0 | $90 | $2,490 | $1.83 |
| **COMPARABLE 2** | | | | | | | | | | | | |
| STUDIO / 1 BA | 60 | 550 | $1,170 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,170 | $2.13 |
| 1 BD / 1 BA | 50 | 700 | $1,475 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,475 | $2.11 |
| 1 BD / 1 BA | 17 | 777 | $1,495 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,495 | $1.92 |
| 2 BD / 2 BA | 15 | 949 | $1,890 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,890 | $1.99 |
| 2 BD / 2 BA | 32 | 1,095 | $1,944 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,944 | $1.78 |
| 3 BD / 2 BA | 20 | 1,212 | $2,186 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2,186 | $1.80 |
| **COMPARABLE 3** | | | | | | | | | | | | |
| 1 BD / 1 BA | 45 | 702 | $1,283 | $50 | $0 | $65 | $30 | $0 | $0 | $145 | $1,428 | $2.03 |
| 1 BD / 1 BA | 18 | 845 | $1,355 | $50 | $0 | $65 | $30 | $0 | $0 | $145 | $1,500 | $1.78 |
| 1 BD / 1 BA | 55 | 855 | $1,382 | $50 | $0 | $65 | $30 | $0 | $0 | $145 | $1,527 | $1.79 |
| 2 BD / 2 BA | 74 | 1,086 | $1,590 | $50 | $0 | $65 | $30 | $0 | $0 | $145 | $1,735 | $1.60 |
| 2 BD / 2 BA | 18 | 1,170 | $1,717 | $50 | $0 | $65 | $30 | $0 | $0 | $145 | $1,862 | $1.59 |
| 2 BD / 2 BA | 18 | 1,216 | $1,722 | $50 | $0 | $65 | $30 | $0 | $0 | $145 | $1,867 | $1.54 |
| 3 BD / 2 BA | 10 | 1,442 | $2,094 | $50 | $0 | $65 | $30 | $0 | $0 | $145 | $2,239 | $1.55 |
| 3 BD / 2 BA | 10 | 1,470 | $2,503 | $50 | $0 | $65 | $30 | $0 | $0 | $145 | $2,648 | $1.80 |
| **COMPARABLE 4** | | | | | | | | | | | | |
| 1 BD / 1 BA | 152 | 684 | $1,320 | $50 | $0 | $65 | $30 | $0 | $0 | $145 | $1,465 | $2.14 |
| 1 BD / 1 BA | 48 | 740 | $1,200 | $50 | $0 | $65 | $30 | $0 | $0 | $145 | $1,345 | $1.82 |
| 2 BD / 2 BA | 40 | 967 | $1,740 | $50 | $0 | $65 | $30 | $0 | $0 | $145 | $1,885 | $1.95 |
| 2 BD / 2 BA | 60 | 984 | $1,395 | $50 | $0 | $65 | $30 | $0 | $0 | $145 | $1,540 | $1.57 |
| 2 BD / 2 BA | 40 | 1,082 | $1,720 | $50 | $0 | $65 | $30 | $0 | $0 | $145 | $1,865 | $1.72 |
| 2 BD / 2 BA | 92 | 1,087 | $1,575 | $50 | $0 | $65 | $30 | $0 | $0 | $145 | $1,720 | $1.58 |
| 2 BD / 2 BA | 16 | 1,090 | $1,151 | $50 | $0 | $65 | $30 | $0 | $0 | $145 | $1,296 | $1.19 |
| 3 BD / 2 BA | 16 | 1,127 | $1,850 | $50 | $0 | $65 | $30 | $0 | $0 | $145 | $1,995 | $1.77 |
| 3 BD / 2 BA | 136 | 1,152 | $1,775 | $50 | $0 | $65 | $30 | $0 | $0 | $145 | $1,920 | $1.67 |
| **COMPARABLE 5** | | | | | | | | | | | | |
| 1 BD / 1 BA | 70 | 655 | $1,326 | $50 | $0 | $65 | $30 | $0 | $0 | $145 | $1,471 | $2.25 |
| 1 BD / 1 BA | 58 | 736 | $1,353 | $50 | $0 | $65 | $30 | $0 | $0 | $145 | $1,498 | $2.04 |
| 2 BD / 2 BA | 56 | 911 | $1,686 | $50 | $0 | $65 | $30 | $0 | $0 | $145 | $1,831 | $2.01 |
| 2 BD / 2 BA | 32 | 1,074 | $1,718 | $50 | $0 | $65 | $30 | $0 | $0 | $145 | $1,863 | $1.73 |

Table title: **RENT COMPARABLE ADJUSTMENT SUMMARY**; column group header: **ADJUSTMENTS** spans PHYSICAL, PROJECT, UNIT, LAUNDRY, PARKING, UTILITIES.

### Investor Income Expectation Comment

Based on discussions with numerous brokers throughout the subject's region, investors are placing heavy emphasis on actual, "in place" rents, as well as recent leases at this time. Thus, this rental rate analysis will compare the subject's actual, asking, and recent lease rents to market comparables.

App. 276

## MARKET RENT ANALYSIS

The following tables summarize the various indicators of market rent, and provide the market rent analysis and conclusions for the subject property.

| | | UNIT | RENT/MONTH | | ADJUSTED RENT/MONT | | NET | |
|---|---|---|---|---|---|---|---|---|
| COMP | UNIT TYPE | SIZE | $/UNIT | $/SF | $/UNIT | $/SF | ADJ % | |
| 4 | 1 BD / 1 BA | 740 | $1,200 | $1.62 | $1,345 | $1.82 | 12.1% | |
| 3 | 1 BD / 1 BA | 702 | $1,283 | $1.83 | $1,428 | $2.03 | 11.3% | |
| 4 | 1 BD / 1 BA | 684 | $1,320 | $1.93 | $1,465 | $2.14 | 11.0% | |
| 1 | 1 BD / 1 BA | 702 | $1,379 | $1.96 | $1,469 | $2.09 | 6.5% | |
| 5 | 1 BD / 1 BA | 655 | $1,326 | $2.02 | $1,471 | $2.25 | 10.9% | |
| 2 | 1 BD / 1 BA | 700 | $1,475 | $2.11 | $1,475 | $2.11 | 0.0% | |
| 2 | 1 BD / 1 BA | 777 | $1,495 | $1.92 | $1,495 | $1.92 | 0.0% | |
| 5 | 1 BD / 1 BA | 736 | $1,353 | $1.84 | $1,498 | $2.04 | 10.7% | |
| 3 | 1 BD / 1 BA | 845 | $1,355 | $1.60 | $1,500 | $1.78 | 10.7% | |
| 3 | 1 BD / 1 BA | 855 | $1,382 | $1.62 | $1,527 | $1.79 | 10.5% | |
| 1 | 1 BD / 1 BA | 845 | $1,472 | $1.74 | $1,562 | $1.85 | 6.1% | |
| 1 | 1 BD / 1 BA | 824 | $1,496 | $1.82 | $1,586 | $1.92 | 6.0% | |
| 1 | 1 BD / 1 BA | 855 | $1,496 | $1.75 | $1,586 | $1.85 | 6.0% | |
| LOW | | 655 | $1,200 | $1.60 | $1,345 | $1.78 | 0.0% | |
| HIGH | | 855 | $1,496 | $2.11 | $1,586 | $2.25 | 12.1% | |
| AVERAGE | | 763 | $1,387 | $1.83 | $1,493 | $1.97 | 7.8% | |
| MEDIAN | | 740 | $1,379 | $1.83 | $1,495 | $1.92 | 10.5% | |

**1 BEDROOM UNIT CONCLUSION**

**SUBJECT ANALYSIS & CONCLUSIONS**

| UNITS | VAC | UNIT TYPE | SIZE | ASKING RENT | | ACTUAL RENT | | RECENTLY LEASED | | | CONCLUDED RENT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | $/UNIT | $/SF | $/UNIT | $/SF | UNITS | $/UNIT | $/SF | $/UNIT | $/SF |
| 39 | 1 | 1 BD / 1 BA | 699 | $1,402 | $2.01 | $1,293 | $1.85 | 12 | $1,347 | $1.93 | $1,350 | $1.93 |
| 27 | 3 | 1 BD / 1 BA | 868 | $1,715 | $1.98 | $1,591 | $1.83 | 6 | $1,607 | $1.85 | $1,645 | $1.90 |
| 18 | 0 | 1 BD / 1 BA | 878 | $1,602 | $1.82 | $1,487 | $1.69 | 7 | $1,563 | $1.78 | $1,565 | $1.78 |

*Analysis and Conclusions*

The rent comparables range in size from 655 SF to 855 SF, with an average unit size of 763 SF. The rent comparables' unadjusted rent per month ranges from $1,200 to $1,496, with an average rent of $1,387. After applying adjustments to the comparables for differences in amenities, laundry, parking and utilities, the rent comparables' rent per month ranges from $1,345 to $1,586, with an average rent of $1,493. We have leaned on the in-place leases, recent leases, and adjusted rent comparables for our projection. Overall, our projections are deemed reasonable and well supported based off current market trends.

| | | | 2 BEDROOM UNIT CONCLUSION | | | | |
|---|---|---|---|---|---|---|---|
| | | UNIT | RENT/MONTH | | ADJUSTED RENT/MONT | | NET |
| COMP | UNIT TYPE | SIZE | $/UNIT | $/SF | $/UNIT | $/SF | ADJ % |
| 4 | 2 BD / 2 BA | 1,090 | $1,151 | $1.06 | $1,296 | $1.19 | 12.6% |
| 4 | 2 BD / 2 BA | 984 | $1,395 | $1.42 | $1,540 | $1.57 | 10.4% |
| 4 | 2 BD / 2 BA | 1,087 | $1,575 | $1.45 | $1,720 | $1.58 | 9.2% |
| 3 | 2 BD / 2 BA | 1,086 | $1,590 | $1.46 | $1,735 | $1.60 | 9.1% |
| 5 | 2 BD / 2 BA | 911 | $1,686 | $1.85 | $1,831 | $2.01 | 8.6% |
| 3 | 2 BD / 2 BA | 1,170 | $1,717 | $1.47 | $1,862 | $1.59 | 8.4% |
| 5 | 2 BD / 2 BA | 1,074 | $1,718 | $1.60 | $1,863 | $1.73 | 8.4% |
| 4 | 2 BD / 2 BA | 1,082 | $1,720 | $1.59 | $1,865 | $1.72 | 8.4% |
| 3 | 2 BD / 2 BA | 1,216 | $1,722 | $1.42 | $1,867 | $1.54 | 8.4% |
| 4 | 2 BD / 2 BA | 967 | $1,740 | $1.80 | $1,885 | $1.95 | 8.3% |
| 2 | 2 BD / 2 BA | 949 | $1,890 | $1.99 | $1,890 | $1.99 | 0.0% |
| 2 | 2 BD / 2 BA | 1,095 | $1,944 | $1.78 | $1,944 | $1.78 | 0.0% |
| 1 | 2 BD / 2 BA | 1,086 | $1,896 | $1.75 | $1,986 | $1.83 | 4.7% |
| 1 | 2 BD / 2 BA | 1,170 | $1,986 | $1.70 | $2,076 | $1.77 | 4.5% |
| 1 | 2 BD / 2 BA | 1,357 | $2,400 | $1.77 | $2,490 | $1.83 | 3.8% |
| LOW | | 911 | $1,151 | $1.06 | $1,296 | $1.19 | 0.0% |
| HIGH | | 1,357 | $2,400 | $1.99 | $2,490 | $2.01 | 12.6% |
| AVERAGE | | 1,088 | $1,742 | $1.61 | $1,857 | $1.71 | 7.0% |
| MEDIAN | | 1,086 | $1,720 | $1.60 | $1,865 | $1.73 | 8.4% |

| SUBJECT ANALYSIS & CONCLUSIONS | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | ASKING RENT | | ACTUAL RENT | | RECENTLY LEASED | | | CONCLUDED RENT | |
| UNITS | VAC | UNIT TYPE | SIZE | $/UNIT | $/SF | $/UNIT | $/SF | UNITS | $/UNIT | $/SF | $/UNIT | $/SF |
| 42 | 0 | 2 BD / 2 BA | 1,067 | $1,767 | $1.66 | $1,654 | $1.55 | 17 | $1,701 | $1.59 | $1,705 | $1.60 |
| 12 | 1 | 2 BD / 2 BA | 1,157 | $1,982 | $1.71 | $1,871 | $1.62 | 3 | $1,952 | $1.69 | $1,930 | $1.67 |
| 12 | 1 | 2 BD / 2 BA | 1,276 | $2,079 | $1.63 | $1,994 | $1.56 | 6 | $2,041 | $1.60 | $2,050 | $1.61 |

## Analysis and Conclusions

The rent comparables range in size from 911 SF to 1,357 SF, with an average unit size of 1,088 SF. The rent comparables' unadjusted rent per month ranges from $1,151 to $2,400, with an average rent of $1,742. After applying adjustments to the comparables for differences in amenities, laundry, parking and utilities, the rent comparables' rent per month ranges from $1,296 to $2,490, with an average rent of $1,857. We have leaned on the in-place leases, recent leases, and adjusted rent comparables for our projection. Overall, our projections are deemed reasonable and well supported based off current market trends.

App. 278

## POTENTIAL RENTAL INCOME

The gross rental income equals the total gross income based the rent conclusions presented previously and is summarized in the following table.

| APARTMENT POTENTIAL GROSS INCOME | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | ASKING RENT | | | CONTRACT RENT (BLENDED)[1] | | | CONCLUDED MARKET RENT | | | CONTRACT |
| UNIT TYPE | UNITS | VAC | SF | $/UNIT (MO.) | MONTHLY | ANNUALLY | $/UNIT (MO.) | MONTHLY | ANNUALLY | $/UNIT (MO.) | MONTHLY | ANNUALLY | V. MARKET |
| 1 BD / 1 BA | 39 | 1 | 699 | $1,402 | $54,691 | $656,290 | $1,295 | $50,497 | $605,964 | $1,350 | $52,650 | $631,800 | 95.9% |
| 1 BD / 1 BA | 27 | 3 | 868 | $1,715 | $46,313 | $555,757 | $1,597 | $43,121 | $517,452 | $1,645 | $44,415 | $532,980 | 97.1% |
| 1 BD / 1 BA | 18 | 0 | 878 | $1,602 | $28,842 | $346,103 | $1,487 | $26,772 | $321,264 | $1,565 | $28,170 | $338,040 | 95.0% |
| 2 BD / 2 BA | 42 | 0 | 1,067 | $1,767 | $74,213 | $890,558 | $1,654 | $69,453 | $833,436 | $1,705 | $71,610 | $859,320 | 97.0% |
| 2 BD / 2 BA | 12 | 1 | 1,157 | $1,982 | $23,783 | $285,396 | $1,876 | $22,509 | $270,108 | $1,930 | $23,160 | $277,920 | 97.2% |
| 2 BD / 2 BA | 12 | 1 | 1,276 | $2,079 | $24,948 | $299,376 | $1,999 | $23,989 | $287,868 | $2,050 | $24,600 | $295,200 | 97.5% |
| TOTAL | 150 | | | $1,685 | $252,790 | $3,033,481 | $1,576 | $236,341 | $2,836,092 | $1,631 | $244,605 | $2,935,260 | 96.6% |

[1] Contract + Market (Vacant Units Projected At Market Level)

### Rent Roll Analysis

The rent roll analysis serves as a crosscheck to the estimate of market rent for the subject. The collections shown on the rent roll include rent premiums and/or discounts.

| RENT ROLL ANALYSIS | | | | |
|---|---|---|---|---|
| INCOME COMPONENT | | | MONTHLY | TOTAL ANNUAL |
| 144 | Occupied Units | @ Contract Rent | $226,076 | $2,712,912 |
| 6 | Vacant Units | @ Market Rates | $10,265 | $123,180 |
| 150 | Total Units | @ Contract Rent (Blended) | $236,341 | $2,836,092 |
| 150 | Total Units | @ Market Rent | $244,605 | $2,935,260 |
| % Difference (In-Place versus Market) | | | | 3.5% |

Based upon the current rent roll, the current in-place rents are below our estimated market rents. Thus, the majority of the subject's in-place leases are below market and loss-to-lease should trend downward over the next year as leases roll to current market terms. Given this situation, we have utilized loss to lease factor of 0.5%.

## INCOME & EXPENSE ANALYSIS

The preceding section addressed potential risks associated with the cash flow of the subject property. Having addressed potential risks, it is appropriate to analyze historical revenues and operating expenses. Operating expenses include those items necessary to maintain the subject property and generate income at the forecasted level. Expenses associated with debt financing, depreciation, or other accounting items are disregarded. The following section provides supporting information and discusses the individual expense conclusions for the subject property.

App. 279

## SUBJECT OPERATING HISTORICALS

| | | | | | | | | | | | | | | | | COLLIERS FORECAST | | | |
| YEAR | 2020 Year End | | | | Oct. 2021 T12 | | | | Oct. 2022 T12 | | | | Oct. 2022 T3 | | | | PROFORMA | | | |
| INCOME ITEMS | TOTAL | $/UNIT | $/SF | %EGI | TOTAL | $/UNIT | $/SF | %EGI | TOTAL | $/UNIT | $/SF | %EGI | TOTAL | $/UNIT | $/SF | %EGI | TOTAL | $/UNIT | $/SF | %EGI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Potential Rental Income | $2,546,880 | $16,979 | $18.13 | 101.6% | $2,618,880 | $17,459 | $18.64 | 98.9% | $2,852,780 | $19,019 | $20.30 | 101.0% | $3,009,480 | $20,063 | $21.42 | 104.8% | $2,935,260 | $19,568 | $20.89 | 97.8% |
| **TOTAL RENTAL INCOME** | $2,546,880 | $16,979 | $18.13 | 101.6% | $2,618,880 | $17,459 | $18.64 | 98.9% | $2,852,780 | $19,019 | $20.30 | 101.0% | $3,009,480 | $20,063 | $21.42 | 104.8% | $2,935,260 | $19,568 | $20.89 | 97.8% |
| **OTHER INCOME** | | | | | | | | | | | | | | | | | | | | |
| Miscellaneous Income | $119,566 | $797 | $0.85 | 4.8% | $150,506 | $1,003 | $1.07 | 5.7% | $101,842 | $679 | $0.72 | 3.6% | $89,391 | $596 | $0.64 | 3.1% | $105,000 | $700 | $0.75 | 3.5% |
| Utility Reimbursements | $84,208 | $561 | $0.60 | 3.4% | $100,553 | $670 | $0.72 | 3.8% | $127,682 | $851 | $0.91 | 4.5% | $138,089 | $921 | $0.98 | 4.8% | $131,040 | $874 | $0.93 | 4.4% |
| Parking Income | $50,542 | $337 | $0.36 | 2.0% | $41,183 | $275 | $0.29 | 1.6% | $37,024 | $247 | $0.26 | 1.3% | $36,600 | $244 | $0.26 | 1.3% | $40,000 | $267 | $0.28 | 1.3% |
| **TOTAL OTHER INCOME** | $254,316 | $1,695 | $1.81 | 10.1% | $292,242 | $1,948 | $2.08 | 11.0% | $266,548 | $1,777 | $1.90 | 9.4% | $264,080 | $1,761 | $1.88 | 9.2% | $276,040 | $1,840 | $1.96 | 9.2% |
| **POTENTIAL GROSS INCOME (PGI)** | $2,801,196 | $18,675 | $19.94 | 111.7% | $2,911,122 | $19,407 | $20.72 | 110.0% | $3,119,328 | $20,796 | $22.20 | 110.4% | $3,273,560 | $21,824 | $23.30 | 114.0% | $3,211,300 | $21,409 | $22.85 | 107.0% |
| Vacancy | ($127,856) | ($852) | ($0.91) | (5.1%) | ($79,791) | ($532) | ($0.57) | (3.0%) | ($60,643) | ($404) | ($0.43) | (2.1%) | ($98,760) | ($658) | ($0.70) | (3.4%) | ($146,763) | ($978) | ($1.04) | (4.9%) |
| Credit Loss | ($25,727) | ($172) | ($0.18) | (1.0%) | ($79,262) | ($528) | ($0.56) | (3.0%) | ($41,882) | ($279) | ($0.30) | (1.5%) | ($63,824) | ($425) | ($0.45) | (2.2%) | ($44,029) | ($294) | ($0.31) | (1.5%) |
| Concessions | ($42,595) | ($284) | ($0.30) | (1.7%) | ($3,327) | ($22) | ($0.02) | (0.1%) | ($2,795) | ($19) | ($0.02) | (0.1%) | ($3,876) | ($26) | ($0.03) | (0.1%) | ($5,871) | ($39) | ($0.04) | (0.2%) |
| Loss To Lease | ($97,830) | ($652) | ($0.70) | (3.9%) | ($101,313) | ($675) | ($0.72) | (3.8%) | ($189,750) | ($1,265) | ($1.35) | (6.7%) | ($236,680) | ($1,578) | ($1.68) | (8.2%) | ($14,676) | ($98) | ($0.10) | (0.5%) |
| **EFFECTIVE GROSS INCOME (EGI)** | $2,507,188 | $16,715 | $17.84 | 100.0% | $2,647,429 | $17,650 | $18.84 | 100.0% | $2,824,258 | $18,828 | $20.10 | 100.0% | $2,870,420 | $19,136 | $20.43 | 100.0% | $2,999,961 | $20,000 | $21.35 | 100.0% |
| **EXPENSE ITEMS** | | | | | | | | | | | | | | | | | | | | |
| Real Estate Taxes | ($527,708) | ($3,518) | ($3.76) | (21.0%) | ($532,279) | ($3,549) | ($3.79) | (20.1%) | ($656,002) | ($4,373) | ($4.67) | (23.2%) | ($552,768) | ($3,685) | ($3.93) | (19.3%) | ($719,458) | ($4,796) | ($5.12) | (24.0%) |
| Additional Tax Charges | $0 | - | - | 0.0% | $0 | - | - | 0.0% | $0 | - | - | 0.0% | $0 | - | - | 0.0% | ($9,930) | ($66) | ($0.07) | (0.3%) |
| Property Insurance | ($68,912) | ($459) | ($0.49) | (2.7%) | ($65,690) | ($438) | ($0.47) | (2.5%) | ($71,248) | ($475) | ($0.51) | (2.5%) | ($75,660) | ($504) | ($0.54) | (2.6%) | ($75,750) | ($505) | ($0.54) | (2.5%) |
| Gas | $0 | - | - | 0.0% | $0 | - | - | 0.0% | $0 | - | - | 0.0% | $0 | - | - | 0.0% | $0 | - | - | 0.0% |
| Electricity | ($26,414) | ($176) | ($0.19) | (1.1%) | ($23,941) | ($160) | ($0.17) | (0.9%) | ($18,886) | ($126) | ($0.13) | (0.7%) | ($17,279) | ($115) | ($0.12) | (0.6%) | ($19,500) | ($130) | ($0.14) | (0.7%) |
| Water & Sewer | ($72,560) | ($484) | ($0.52) | (2.9%) | ($88,163) | ($588) | ($0.63) | (3.3%) | ($122,755) | ($818) | ($0.87) | (4.3%) | ($148,061) | ($987) | ($1.05) | (5.2%) | ($123,750) | ($825) | ($0.88) | (4.1%) |
| Trash | ($21,958) | ($146) | ($0.16) | (0.9%) | ($14,812) | ($99) | ($0.11) | (0.6%) | ($10,973) | ($73) | ($0.08) | (0.4%) | ($11,693) | ($78) | ($0.08) | (0.4%) | ($12,750) | ($85) | ($0.09) | (0.4%) |
| Repairs & Maintenance | ($65,559) | ($437) | ($0.47) | (2.6%) | ($67,913) | ($453) | ($0.48) | (2.6%) | ($80,577) | ($537) | ($0.57) | (2.9%) | ($98,518) | ($657) | ($0.70) | (3.4%) | ($89,250) | ($595) | ($0.64) | (3.0%) |
| Management Fee | ($67,999) | ($453) | ($0.48) | (2.7%) | ($71,547) | ($477) | ($0.51) | (2.7%) | ($77,435) | ($516) | ($0.55) | (2.7%) | ($76,724) | ($511) | ($0.55) | (2.7%) | ($82,499) | ($550) | ($0.59) | (2.8%) |
| Payroll | ($203,083) | ($1,354) | ($1.45) | (8.1%) | ($208,921) | ($1,393) | ($1.49) | (7.9%) | ($206,639) | ($1,378) | ($1.47) | (7.3%) | ($222,369) | ($1,482) | ($1.58) | (7.7%) | ($206,250) | ($1,375) | ($1.47) | (6.9%) |
| Advertising | ($43,250) | ($288) | ($0.31) | (1.7%) | ($24,552) | ($164) | ($0.17) | (0.9%) | ($25,977) | ($173) | ($0.18) | (0.9%) | ($28,408) | ($189) | ($0.20) | (1.0%) | ($27,000) | ($180) | ($0.19) | (0.9%) |
| General & Administrative | ($38,943) | ($260) | ($0.28) | (1.6%) | ($34,236) | ($228) | ($0.24) | (1.3%) | ($34,371) | ($229) | ($0.24) | (1.2%) | ($34,884) | ($233) | ($0.25) | (1.2%) | ($35,250) | ($235) | ($0.25) | (1.2%) |
| Other/Miscellaneous | ($3,714) | ($25) | ($0.03) | (0.1%) | ($7,165) | ($48) | ($0.05) | (0.3%) | ($10,698) | ($71) | ($0.08) | (0.4%) | ($7,773) | ($52) | ($0.06) | (0.3%) | ($8,250) | ($55) | ($0.06) | (0.3%) |
| Administrative Unit(s) | ($1,667) | ($11) | ($0.01) | (0.1%) | $0 | - | - | 0.0% | ($9,840) | ($66) | ($0.07) | (0.3%) | ($15,060) | ($100) | ($0.11) | (0.5%) | $0 | - | - | 0.0% |
| Reserves | ($30,000) | ($200) | ($0.21) | (1.2%) | ($30,000) | ($200) | ($0.21) | (1.1%) | ($30,000) | ($200) | ($0.21) | (1.1%) | ($30,000) | ($200) | ($0.21) | (1.0%) | ($30,000) | ($200) | ($0.21) | (1.0%) |
| **TOTAL EXPENSES** | ($1,171,767) | ($7,812) | ($8.34) | (46.7%) | ($1,169,219) | ($7,795) | ($8.32) | (44.2%) | ($1,355,401) | ($9,036) | ($9.65) | (48.0%) | ($1,319,198) | ($8,795) | ($9.39) | (46.0%) | ($1,439,637) | ($9,598) | ($10.25) | (48.0%) |
| **NET OPERATING INCOME (NOI)** | $1,335,421 | $8,903 | $9.50 | 53.3% | $1,478,210 | $9,855 | $10.52 | 55.8% | $1,468,857 | $9,792 | $10.45 | 52.0% | $1,551,222 | $10,341 | $11.04 | 54.0% | $1,560,324 | $10,402 | $11.10 | 52.0% |

App. 280

## OTHER INCOME

In the following section, we analyzed and made conclusions for the other income items of the subject property.

## OTHER INCOME ANALYSIS & CONCLUSIONS

### MISCELLANEOUS INCOME

| YEAR | SUBJECT TOTAL | $/UNIT | $/SF | %EGI | INC. COMPS COMP | $/UNIT |
|------|-------|--------|------|------|------|--------|
| 2020 Year End | $119,566 | $797 | $0.85 | 4.8% | 1 | $863 |
| Oct. 2021 T12 | $150,506 | $1,003 | $1.07 | 5.7% | 2 | $765 |
| Oct. 2022 T12 | $101,842 | $679 | $0.72 | 3.6% | 3 | $1,782 |
| Oct. 2022 T3 | $89,391 | $596 | $0.64 | 3.1% | 4 | $814 |
| | | | | | 5 | $672 |
| | | | | | 6 | $1,074 |
| CONCLUSION | $105,000 | $700 | $0.75 | 3.5% | AVG | $995 |

**ANALYSIS**

Miscellaneous income may be attributed to furniture rent, washer/dryer rental, late charges, lease termination fees, month-to-month fees, NSF fees, pet fees, move-out charges, or any other related charges. We have leaned on the subject's T12 month historical trend for our projection.

### UTILITY REIMBURSEMENTS

| YEAR | SUBJECT TOTAL | $/UNIT | $/SF | %EGI | INC. COMPS COMP | $/UNIT |
|------|-------|--------|------|------|------|--------|
| 2020 Year End | $84,208 | $561 | $0.60 | 3.4% | 1 | $800 |
| Oct. 2021 T12 | $100,553 | $670 | $0.72 | 3.8% | 2 | $905 |
| Oct. 2022 T12 | $127,682 | $851 | $0.91 | 4.5% | 3 | $861 |
| Oct. 2022 T3 | $138,089 | $921 | $0.98 | 4.8% | 4 | $578 |
| | | | | | 5 | $867 |
| | | | | | 6 | $825 |
| CONCLUSION | $131,040 | $874 | $0.93 | 4.4% | AVG | $806 |

**ANALYSIS**

Typically the full 12-month reporting periods will provide the best indicator as utility rates can fluctuate during the warmer and cooler months. Therefore, we have leaned on the most recent historical figures for our projection, inflation considered. If utility costs differ from our projection, utility reimbursements should have a virtual net effect.

### PARKING INCOME

| YEAR | SUBJECT TOTAL | $/UNIT | $/SF | %EGI | INC. COMPS COMP | $/UNIT |
|------|-------|--------|------|------|------|--------|
| 2020 Year End | $50,542 | $337 | $0.36 | 2.0% | 1 | $792 |
| Oct. 2021 T12 | $41,183 | $275 | $0.29 | 1.6% | 2 | $354 |
| Oct. 2022 T12 | $37,024 | $247 | $0.26 | 1.3% | 3 | $313 |
| Oct. 2022 T3 | $36,600 | $244 | $0.26 | 1.3% | 4 | $327 |
| | | | | | 5 | $467 |
| | | | | | 6 | $380 |
| CONCLUSION | $40,000 | $267 | $0.28 | 1.3% | AVG | $439 |

**ANALYSIS**

Overall, we have leaned on the subject's historical figures for our projection.

## TOTAL OTHER INCOME

| YEAR | TOTAL | $/UNIT | $/SF | %EGI | ANALYSIS |
|------|-------|--------|------|------|----------|
| 2020 Year End | $254,316 | $1,695 | $1.81 | 10.1% | Overall, our total other inome projection is supported by the historical trends. |
| Oct. 2021 T12 | $292,242 | $1,948 | $2.08 | 11.0% | |
| Oct. 2022 T12 | $266,548 | $1,777 | $1.90 | 9.4% | |
| Oct. 2022 T3 | $264,080 | $1,761 | $1.88 | 9.2% | |
| CONCLUSION | $276,040 | $1,840 | $1.96 | 9.2% | |

App. 281

**Income Loss**
*Vacancy*

Based on the subject's size, location and appeal, the competitive set analysis findings warrant primary consideration. The competitive set analysis indicated a current vacancy rate for directly competitive properties of 8.0%. The submarket level analysis warrants secondary consideration based on its moderate applicability to the subject. The submarket level analysis indicated a MPF vacancy rate of 5.0% and an average vacancy rate of 4.1% over the past five years. As of the effective date of this appraisal, the subject property has a current vacancy rate of 4.0%. Based on our analysis of supply/demand trends and considering the subject's actual performance, a general vacancy rate of 5.0% is concluded.

*Credit Loss*

Given the subject's quality class and tenant profile, with prudent property management, collection loss should typically range between 0.2% and 1.5%. Therefore, based upon market expectations and the subject's collection loss history, we have utilized a collection loss figure of 1.5%.

*Concessions*

As discussed previously, the use of concessions is not typical at this time for the subject's market and our rents are deemed to be net of concessions. However, small concessions can sometimes be utilized at times to entice residents to sign a lease. Thus, a nominal concession was modeled in our analysis.

Our conclusions incorporated into the cash flow model are summarized in the tables which follow:

| INCOME LOSS | |
|---|---|
| General Vacancy Rate | 5.0% |
| Credit Loss Conclusion | 1.5% |
| Concessions | 0.2% |
| Loss to Lease | 0.5% |
| **TOTAL** | **7.2%** |

**Effective Gross Income**

Given the preceding assumptions regarding rental rates, other income, vacancy and collection loss, and loss to lease factors, the subject's effective gross income (EGI) is estimated as follows:

| EFFECTIVE GROSS INCOME (EGI) | | | | |
|---|---|---|---|---|
| YEAR | TOTAL | $/UNIT | $/SF | ANALYSIS |
| 2020 Year End | $2,507,188 | $16,715 | $17.84 | With proper management, we believe the projected EGI is reasonable and attainable, given the quality of the property and the dynamics of the local market. We further conclude that if the local market continues to implement higher effective rental rates, our EGI estimate may prove to be low. |
| Oct. 2021 T12 | $2,647,429 | $17,650 | $18.84 | |
| Oct. 2022 T12 | $2,824,258 | $18,828 | $20.10 | |
| Oct. 2022 T3 | $2,870,420 | $19,136 | $20.43 | |
| CONCLUDED EGI | $2,999,961 | $20,000 | $21.35 | |

## Analysis of Operating Expenses

Expenses are estimated based on one or more of the following sources: (1) historical or projected operation of the subject; (2) comparable expense properties; (3) published operating sources; or (4) individual suppliers. The expense comparables reflect varying accounting methods with respect to individual line items and reserves for replacement expenses. On a line-item basis, due to the variances in accounting and classification, their applicability is diminished. The following section provides supporting information and discusses the individual expense conclusions for the subject property. The operating expenses for the subject property were presented previously. The following chart summarizes comparable expenses.

| EXPENSE COMPARABLES | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COMPARABLE | COMP 1 | | COMP 2 | | COMP 3 | | COMP 4 | | COMP 5 | | COMP 6 | | LOW | HIGH | AVG |
| MSA | D/FW | | D/FW | | D/FW | | D/FW | | D/FW | | D/FW | | | | |
| State | Texas | | Texas | | Texas | | Texas | | Texas | | Texas | | - | - | - |
| Expense Year | 2022 | | 2022 | | 2022 | | 2021 | | 2022 | | 2021 | | 2021 | 2022 | 2022 |
| Units | 308 | | 399 | | 247 | | 240 | | 299 | | 334 | | 240 | 399 | 305 |
| Net Rentable Area | 296,296 | | 343,064 | | 215,785 | | 269,064 | | 309,596 | | 298,542 | | 215,785 | 343,064 | 288,725 |
| Year Built | 2016 | | 2008 | | 2017 | | 2016 | | 2017 | | 2010 | | 2008 | 2017 | 2014 |
| Rental Income | $17,315 | | $16,691 | | $18,304 | | $16,046 | | $21,038 | | $16,061 | | $16,046 | $21,038 | $17,576 |
| Miscellaneous Income | $863 | | $765 | | $1,782 | | $814 | | $672 | | $1,074 | | $672 | $1,782 | $995 |
| Utility Reimbursements | $800 | | $905 | | $861 | | $578 | | $867 | | $825 | | $578 | $905 | $806 |
| Parking Income | $792 | | $354 | | $313 | | $327 | | $467 | | $380 | | $313 | $792 | $439 |
| EGI ($/UNIT) | $18,128 | | $17,198 | | $19,095 | | $16,926 | | $18,041 | | $16,430 | | $16,430 | $19,095 | $17,636 |
| EXPENSE ITEMS | $/UNIT | %EGI | $/UNIT | %EGI | $/UNIT | %EGI | $/UNIT | %EGI | $/UNIT | %EGI | $/UNIT | %EGI | LOW | HIGH | AVG |
| Real Estate Taxes | $3,753 | 20.7% | $4,067 | 23.6% | $4,630 | 24.2% | $4,231 | 25.0% | $4,068 | 22.5% | $4,029 | 24.5% | $3,753 | $4,630 | $4,130 |
| Additional Tax Charges | $60 | 0.3% | $57 | 0.3% | $42 | 0.2% | $55 | 0.3% | $84 | 0.5% | $51 | 0.3% | $42 | $84 | $58 |
| Property Insurance | $345 | 1.9% | $373 | 2.2% | $355 | 1.9% | $541 | 3.2% | $585 | 3.2% | $317 | 1.9% | $317 | $585 | $419 |
| Gas | - | - | $5 | 0.0% | $3 | 0.0% | $5 | 0.0% | - | - | $0 | 0.0% | $0 | $5 | $3 |
| Electricity | $150 | 0.8% | $153 | 0.9% | $174 | 0.9% | $78 | 0.5% | $189 | 1.0% | $145 | 0.9% | $78 | $189 | $148 |
| Water & Sewer | $407 | 2.2% | $496 | 2.9% | $844 | 4.4% | $364 | 2.1% | $601 | 3.3% | $570 | 3.5% | $364 | $844 | $547 |
| Trash | $264 | 1.5% | $257 | 1.5% | $233 | 1.2% | $262 | 1.5% | $237 | 1.3% | $287 | 1.7% | $233 | $287 | $257 |
| Repairs & Maintenance | $615 | 3.4% | $614 | 3.6% | $659 | 3.5% | $348 | 2.1% | $883 | 4.9% | $460 | 2.8% | $348 | $883 | $596 |
| Management Fee | $453 | 2.5% | $429 | 2.5% | $475 | 2.5% | $501 | 3.0% | $449 | 2.5% | $482 | 2.9% | $429 | $501 | $465 |
| Payroll | $1,295 | 7.1% | $1,244 | 7.2% | $1,102 | 5.8% | $1,488 | 8.8% | $1,293 | 7.2% | $1,223 | 7.4% | $1,102 | $1,488 | $1,274 |
| Advertising | $185 | 1.0% | $173 | 1.0% | $94 | 0.5% | $115 | 0.7% | $304 | 1.7% | $252 | 1.5% | $94 | $304 | $187 |
| General & Administrative | $317 | 1.7% | $304 | 1.8% | $170 | 0.9% | $201 | 1.2% | $391 | 2.2% | $226 | 1.4% | $170 | $391 | $268 |
| Other/Miscellaneous | - | - | - | - | $54 | 0.3% | $108 | 0.6% | - | - | $13 | 0.1% | $13 | $108 | $58 |
| Administrative Unit(s) | $133 | 0.7% | $122 | 0.7% | $103 | 0.5% | $235 | 1.4% | $154 | 0.9% | $131 | 0.8% | $103 | $235 | $146 |
| Reserves | $200 | 1.1% | $200 | 1.2% | $200 | 1.0% | $200 | 1.2% | $200 | 1.1% | $200 | 1.2% | $200 | $200 | $200 |
| TOTAL EXPENSES ($/UNIT) | $8,177 | 45.1% | $8,493 | 49.4% | $9,136 | 47.8% | $8,732 | 51.6% | $9,438 | 52.3% | $8,387 | 51.0% | $8,177 | $9,438 | $8,727 |

App. 283

## Conclusion of Operating Expenses

In the following section we discuss the individual expense conclusions for the subject property.

## EXPENSE ANALYSIS & CONCLUSIONS

### REAL ESTATE TAXES

| YEAR | TOTAL | $/UNIT | $/SF | %EGI | COMP | $/UNIT | $/SF | %EGI |
|------|-------|--------|------|------|------|--------|------|------|
| 2020 Year End | $527,708 | $3,518 | $3.76 | 21.0% | 1 | $3,753 | $3.90 | 20.7% |
| Oct. 2021 T12 | $532,279 | $3,549 | $3.79 | 20.1% | 2 | $4,067 | $4.73 | 23.6% |
| Oct. 2022 T12 | $656,002 | $4,373 | $4.67 | 23.2% | 3 | $4,630 | $5.30 | 24.2% |
| Oct. 2022 T3 | $552,768 | $3,685 | $3.93 | 19.3% | 4 | $4,231 | $3.77 | 25.0% |
| | | | | | 5 | $4,068 | $3.93 | 22.5% |
| | | | | | 6 | $4,029 | $4.51 | 24.5% |
| CONCLUSION | $719,458 | $4,796 | $5.12 | 24.0% | AVG | $4,130 | $4.36 | 23.4% |

**ANALYSIS**

Please refer to the Assessments and Taxes section for additional details.

### ADDITIONAL TAX CHARGES

| YEAR | TOTAL | $/UNIT | $/SF | %EGI | COMP | $/UNIT | $/SF | %EGI |
|------|-------|--------|------|------|------|--------|------|------|
| 2020 Year End | $0 | | $0.00 | 0.0% | 1 | $60 | $0.06 | 0.3% |
| Oct. 2021 T12 | $0 | | $0.00 | 0.0% | 2 | $57 | $0.07 | 0.3% |
| Oct. 2022 T12 | $0 | | $0.00 | 0.0% | 3 | $42 | $0.05 | 0.2% |
| Oct. 2022 T3 | $0 | | $0.00 | 0.0% | 4 | $55 | $0.05 | 0.3% |
| | | | | | 5 | $84 | $0.08 | 0.5% |
| | | | | | 6 | $51 | $0.06 | 0.3% |
| CONCLUSION | $9,930 | $66 | $0.07 | 0.3% | AVG | $58 | $0.06 | 0.3% |

**ANALYSIS**

Franchise Tax is an income tax which depends on numerous scenarios and there are various tax rates that could be imposed on the property owner, if any. Thus, for our analysis we have assumed the subject's owners would qualify for the 0.331% tax rate unless the property's EGI is over $20 million. If the property has an EGI below $1,230,000, no franchise tax would be due.

### PROPERTY INSURANCE

| YEAR | TOTAL | $/UNIT | $/SF | %EGI | COMP | $/UNIT | $/SF | %EGI |
|------|-------|--------|------|------|------|--------|------|------|
| 2020 Year End | $68,912 | $459 | $0.49 | 2.7% | 1 | $345 | $0.36 | 1.9% |
| Oct. 2021 T12 | $65,690 | $438 | $0.47 | 2.5% | 2 | $373 | $0.43 | 2.2% |
| Oct. 2022 T12 | $71,248 | $475 | $0.51 | 2.5% | 3 | $355 | $0.41 | 1.9% |
| Oct. 2022 T3 | $75,660 | $504 | $0.54 | 2.6% | 4 | $541 | $0.48 | 3.2% |
| | | | | | 5 | $585 | $0.57 | 3.2% |
| | | | | | 6 | $317 | $0.35 | 1.9% |
| CONCLUSION | $75,750 | $505 | $0.54 | 2.5% | AVG | $419 | $0.43 | 2.4% |

**ANALYSIS**

We have projected an amount in line with the historical figures which is well supported by the expense comparables.

### GAS

| YEAR | TOTAL | $/UNIT | $/SF | %EGI | COMP | $/UNIT | $/SF | %EGI |
|------|-------|--------|------|------|------|--------|------|------|
| 2020 Year End | $0 | | $0.00 | 0.0% | 1 | - | - | - |
| Oct. 2021 T12 | $0 | | $0.00 | 0.0% | 2 | $5 | $0.01 | 0.0% |
| Oct. 2022 T12 | $0 | | $0.00 | 0.0% | 3 | $3 | $0.00 | 0.0% |
| Oct. 2022 T3 | $0 | | $0.00 | 0.0% | 4 | $5 | $0.00 | 0.0% |
| | | | | | 5 | - | - | - |
| | | | | | 6 | $0 | $0.00 | 0.0% |
| CONCLUSION | $0 | - | - | 0.0% | AVG | $3 | $0.00 | 0.0% |

**ANALYSIS**

The subject does not utilize gas.

### ELECTRICITY

| YEAR | TOTAL | $/UNIT | $/SF | %EGI | COMP | $/UNIT | $/SF | %EGI |
|------|-------|--------|------|------|------|--------|------|------|
| 2020 Year End | $26,414 | $176 | $0.19 | 1.1% | 1 | $150 | $0.16 | 0.8% |
| Oct. 2021 T12 | $23,941 | $160 | $0.17 | 0.9% | 2 | $153 | $0.18 | 0.9% |
| Oct. 2022 T12 | $18,886 | $126 | $0.13 | 0.7% | 3 | $174 | $0.20 | 0.9% |
| Oct. 2022 T3 | $17,279 | $115 | $0.12 | 0.6% | 4 | $78 | $0.07 | 0.5% |
| | | | | | 5 | $189 | $0.18 | 1.0% |
| | | | | | 6 | $145 | $0.16 | 0.9% |
| CONCLUSION | $19,500 | $130 | $0.14 | 0.7% | AVG | $148 | $0.16 | 0.8% |

**ANALYSIS**

Given that electricity costs will vary from property-to-property due to a number of factors, we have leaned on the subject's historical figures for our projection.

### WATER & SEWER

| YEAR | TOTAL | $/UNIT | $/SF | %EGI | COMP | $/UNIT | $/SF | %EGI |
|------|-------|--------|------|------|------|--------|------|------|
| 2020 Year End | $72,560 | $484 | $0.52 | 2.9% | 1 | $407 | $0.42 | 2.2% |
| Oct. 2021 T12 | $88,163 | $588 | $0.63 | 3.3% | 2 | $496 | $0.58 | 2.9% |
| Oct. 2022 T12 | $122,755 | $818 | $0.87 | 4.3% | 3 | $844 | $0.97 | 4.4% |
| Oct. 2022 T3 | $148,061 | $987 | $1.05 | 5.2% | 4 | $364 | $0.32 | 2.1% |
| | | | | | 5 | $601 | $0.58 | 3.3% |
| | | | | | 6 | $570 | $0.64 | 3.5% |
| CONCLUSION | $123,750 | $825 | $0.88 | 4.1% | AVG | $547 | $0.58 | 3.1% |

**ANALYSIS**

Water/sewer costs and utility billing fees can vary considerably property-to-property. This is due to the various factors and charges (ex: different municipalities will charge for water at different rates). Therefore, we have leaned on the subject's historical figures for our projection. We note that if water/sewer costs differ from our projection, water/sewer reimbursements should somewhat offset.

App. 284

## TRASH

| YEAR | SUBJECT TOTAL | $/UNIT | $/SF | %EGI | COMP | EXPENSE COMPS $/UNIT | $/SF | %EGI |
|---|---|---|---|---|---|---|---|---|
| 2020 Year End | $21,958 | $146 | $0.16 | 0.9% | 1 | $264 | $0.27 | 1.5% |
| Oct. 2021 T12 | $14,812 | $99 | $0.11 | 0.6% | 2 | $257 | $0.30 | 1.5% |
| Oct. 2022 T12 | $10,973 | $73 | $0.08 | 0.4% | 3 | $233 | $0.27 | 1.2% |
| Oct. 2022 T3 | $11,693 | $78 | $0.08 | 0.4% | 4 | $262 | $0.23 | 1.5% |
| | | | | | 5 | $237 | $0.23 | 1.3% |
| | | | | | 6 | $287 | $0.32 | 1.7% |
| CONCLUSION | $12,750 | $85 | $0.09 | 0.4% | AVG | $257 | $0.27 | 1.5% |

**ANALYSIS**

This category includes trash removal expenses for the subject. Overall, we have leaned on the T12 month expense for our projection. We note that if trash costs differ from our projection, trash reimbursements should somewhat offset.

## REPAIRS & MAINTENANCE

| YEAR | SUBJECT TOTAL | $/UNIT | $/SF | %EGI | COMP | EXPENSE COMPS $/UNIT | $/SF | %EGI |
|---|---|---|---|---|---|---|---|---|
| 2020 Year End | $65,559 | $437 | $0.47 | 2.6% | 1 | $615 | $0.64 | 3.4% |
| Oct. 2021 T12 | $67,913 | $453 | $0.48 | 2.6% | 2 | $614 | $0.71 | 3.6% |
| Oct. 2022 T12 | $80,577 | $537 | $0.57 | 2.9% | 3 | $659 | $0.75 | 3.5% |
| Oct. 2022 T3 | $98,518 | $657 | $0.70 | 3.4% | 4 | $348 | $0.31 | 2.1% |
| | | | | | 5 | $883 | $0.85 | 4.9% |
| | | | | | 6 | $460 | $0.51 | 2.8% |
| CONCLUSION | $89,250 | $595 | $0.64 | 3.0% | AVG | $596 | $0.63 | 3.4% |

**ANALYSIS**

Based on our inspection, we have considered the subject to be in average condition for the vintage of construction with no major items of deferred maintenance. Given this, we have projected a charge in line with the historical figures which is further supported by the expense comparables. We have also taken into consideration our replacement reserves mentioned below.

## MANAGEMENT FEE

| YEAR | SUBJECT TOTAL | $/UNIT | $/SF | %EGI | COMP | EXPENSE COMPS $/UNIT | $/SF | %EGI |
|---|---|---|---|---|---|---|---|---|
| 2020 Year End | $67,999 | $453 | $0.48 | 2.71% | 1 | $453 | $0.47 | 2.50% |
| Oct. 2021 T12 | $71,547 | $477 | $0.51 | 2.70% | 2 | $429 | $0.50 | 2.49% |
| Oct. 2022 T12 | $77,435 | $516 | $0.55 | 2.74% | 3 | $475 | $0.54 | 2.49% |
| Oct. 2022 T3 | $76,724 | $511 | $0.55 | 2.67% | 4 | $501 | $0.45 | 2.96% |
| | | | | | 5 | $449 | $0.43 | 2.49% |
| | | | | | 6 | $482 | $0.54 | 2.94% |
| CONCLUSION | $82,499 | $550 | $0.59 | 2.75% | AVG | $465 | $0.49 | 2.64% |

**ANALYSIS**

This expense reflects the professional management services for the subject. The subject is currently self-managed with a fee in line with market terms. Therefore, we have leaned on the T12 month figure for our projection which is well supported by the expense comparable information.

## PAYROLL

| YEAR | SUBJECT TOTAL | $/UNIT | $/SF | %EGI | COMP | EXPENSE COMPS $/UNIT | $/SF | %EGI |
|---|---|---|---|---|---|---|---|---|
| 2020 Year End | $203,083 | $1,354 | $1.45 | 8.1% | 1 | $1,295 | $1.35 | 7.1% |
| Oct. 2021 T12 | $208,921 | $1,393 | $1.49 | 7.9% | 2 | $1,244 | $1.45 | 7.2% |
| Oct. 2022 T12 | $206,639 | $1,378 | $1.47 | 7.3% | 3 | $1,102 | $1.26 | 5.8% |
| Oct. 2022 T3 | $222,369 | $1,482 | $1.58 | 7.7% | 4 | $1,488 | $1.33 | 8.8% |
| | | | | | 5 | $1,293 | $1.25 | 7.2% |
| | | | | | 6 | $1,223 | $1.37 | 7.4% |
| CONCLUSION | $206,250 | $1,375 | $1.47 | 6.9% | AVG | $1,274 | $1.33 | 7.3% |

**ANALYSIS**

This expense consists of all payroll and associated employee benefits related to the subject's personnel directly involved in the management and maintenance of the subject. The conclusion is based on the historical figures which is bracketed by the expense comparables. Our projected staffing level should be ample to run the subject and continue in the trend of providing a clean property with a professional staff.

## ADVERTISING

| YEAR | SUBJECT TOTAL | $/UNIT | $/SF | %EGI | COMP | EXPENSE COMPS $/UNIT | $/SF | %EGI |
|---|---|---|---|---|---|---|---|---|
| 2020 Year End | $43,250 | $288 | $0.31 | 1.7% | 1 | $185 | $0.19 | 1.0% |
| Oct. 2021 T12 | $24,552 | $164 | $0.17 | 0.9% | 2 | $173 | $0.20 | 1.0% |
| Oct. 2022 T12 | $25,977 | $173 | $0.18 | 0.9% | 3 | $94 | $0.11 | 0.5% |
| Oct. 2022 T3 | $28,408 | $189 | $0.20 | 1.0% | 4 | $115 | $0.10 | 0.7% |
| | | | | | 5 | $304 | $0.29 | 1.7% |
| | | | | | 6 | $252 | $0.28 | 1.5% |
| CONCLUSION | $27,000 | $180 | $0.19 | 0.9% | AVG | $187 | $0.20 | 1.1% |

**ANALYSIS**

Advertising costs are generally property specific due to location. Therefore, we have leaned on the historical figures for our projection.

## GENERAL & ADMINISTRATIVE

| YEAR | SUBJECT TOTAL | $/UNIT | $/SF | %EGI | COMP | EXPENSE COMPS $/UNIT | $/SF | %EGI |
|---|---|---|---|---|---|---|---|---|
| 2020 Year End | $38,943 | $260 | $0.28 | 1.6% | 1 | $317 | $0.33 | 1.7% |
| Oct. 2021 T12 | $34,236 | $228 | $0.24 | 1.3% | 2 | $304 | $0.35 | 1.8% |
| Oct. 2022 T12 | $34,371 | $229 | $0.24 | 1.2% | 3 | $170 | $0.19 | 0.9% |
| Oct. 2022 T3 | $34,884 | $233 | $0.25 | 1.2% | 4 | $201 | $0.18 | 1.2% |
| | | | | | 5 | $391 | $0.38 | 2.2% |
| | | | | | 6 | $226 | $0.25 | 1.4% |
| CONCLUSION | $35,250 | $235 | $0.25 | 1.2% | AVG | $268 | $0.28 | 1.5% |

**ANALYSIS**

This expense includes office supplies, accounting, legal fees, other professional fees, and all other administrative costs. The conclusion is based on the historical figures and expense comparable information.

App. 285

## OTHER/MISCELLANEOUS

| YEAR | SUBJECT TOTAL | $/UNIT | $/SF | %EGI | COMP | EXPENSE COMPS $/UNIT | $/SF | %EGI |
|------|------|--------|------|------|------|------|------|------|
| 2020 Year End | $3,714 | $25 | $0.03 | 0.1% | 1 | - | - | - |
| Oct. 2021 T12 | $7,165 | $48 | $0.05 | 0.3% | 2 | - | - | - |
| Oct. 2022 T12 | $10,698 | $71 | $0.08 | 0.4% | 3 | $54 | $0.06 | 0.3% |
| Oct. 2022 T3 | $7,773 | $52 | $0.06 | 0.3% | 4 | $108 | $0.10 | 0.6% |
| | | | | | 5 | - | - | - |
| | | | | | 6 | $13 | $0.01 | 0.1% |
| CONCLUSION | $8,250 | $55 | $0.06 | 0.3% | AVG | $58 | $0.06 | 0.3% |

**ANALYSIS**

This expense includes the subject's courtesy patrol. Overall, we have leaned on the historical figures for our projection.

## ADMINISTRATIVE UNIT(S)

| YEAR | SUBJECT TOTAL | $/UNIT | $/SF | %EGI | COMP | EXPENSE COMPS $/UNIT | $/SF | %EGI |
|------|------|--------|------|------|------|------|------|------|
| 2020 Year End | $1,667 | $11 | $0.01 | 0.1% | 1 | $133 | $0.14 | 0.7% |
| Oct. 2021 T12 | $0 | | $0.00 | 0.0% | 2 | $122 | $0.14 | 0.7% |
| Oct. 2022 T12 | $9,840 | $66 | $0.07 | 0.3% | 3 | $103 | $0.12 | 0.5% |
| Oct. 2022 T3 | $15,060 | $100 | $0.11 | 0.5% | 4 | $235 | $0.21 | 1.4% |
| | | | | | 5 | $154 | $0.15 | 0.9% |
| | | | | | 6 | $131 | $0.15 | 0.8% |
| CONCLUSION | $0 | - | - | 0.0% | AVG | $146 | $0.15 | 0.8% |

**ANALYSIS**

Our payroll projections specifically assume that no employees will receive free rent. If an employee does receive free rent, then there should be a commensurate decrease in salaries. Therefore, we have not projected any income loss from the employees. The subject does utilize a model unit.

## RESERVES

| YEAR | SUBJECT TOTAL | $/UNIT | $/SF | %EGI | COMP | EXPENSE COMPS $/UNIT | $/SF | %EGI |
|------|------|--------|------|------|------|------|------|------|
| 2020 Year End | $30,000 | $200 | $0.21 | 1.2% | 1 | $200 | $0.21 | 1.1% |
| Oct. 2021 T12 | $30,000 | $200 | $0.21 | 1.1% | 2 | $200 | $0.23 | 1.2% |
| Oct. 2022 T12 | $30,000 | $200 | $0.21 | 1.1% | 3 | $200 | $0.23 | 1.0% |
| Oct. 2022 T3 | $30,000 | $200 | $0.21 | 1.0% | 4 | $200 | $0.18 | 1.2% |
| | | | | | 5 | $200 | $0.19 | 1.1% |
| | | | | | 6 | $200 | $0.22 | 1.2% |
| CONCLUSION | $30,000 | $200 | $0.21 | 1.0% | AVG | $200 | $0.21 | 1.1% |

**ANALYSIS**

Reserves for replacements are not typical cash expenditures, but rather the annualized cost of major expense in the future. The expense conclusion considers the subject's age and condition. Please note that the financials for the subject and expense comparables did not include reserves; thus, we have modeled our projection across all comps in a similar fashion to the subject.

## TOTAL EXPENSES

| TOTAL EXPENSES | LOW | HIGH |
|------|------|------|
| SUBJECT HISTORICAL $/UNIT | $7,795 | $9,036 |
| EXPENSE COMPARABLES $/UNIT | $8,177 | $9,438 |
| SALE COMPARABLE $/UNIT | $8,849 | $9,898 |
| SUBJECT HISTORICAL %EGI | 44.2% | 48.0% |
| EXPENSE COMPARABLES %EGI | 45.1% | 52.3% |
| SALE COMPARABLES %EGI | 48.9% | 51.5% |
| TOTAL EXPENSES $/UNIT | | $9,598 |
| TOTAL EXPENSES %EGI | | 48.0% |
| TOTAL EXPENSES | | $1,439,637 |

**CONCLUSION**

Our total expenses fall above the subject's historical figures due to our increase in real estate taxes. Overall, our projected expenses are well supported by the expense comparable information.

App. 286

## INVESTMENT MARKET ANALYSIS

### Development of Capitalization Rate

The going-in capitalization rate, also known as overall rate (OAR), can be determined using several sources and methods. In developing our opinion of OAR, the following techniques were used:

› Comparable Sales (Sales Comparison Approach)
› Investor Surveys
› Band of Investment Technique

### Comparable Sales

The following table presents a summary of the comparable sales used ahead in the Sales Comparison Approach, and the capitalization rates from each of those sales.

| | NAME | CITY | ST | SALE DATE | YR BLT | UNITS | AVG UNIT SF | $/UNIT | SALE PRICE | CAP RATE |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CAPITALIZATION RATE COMPARABLES (OAR)** | | | | | | | | | |
| 1 | Watervue Apartments | Keller | TX | April 13, 2022 | 2008 | 399 | 859 | $237,469 | $94,750,000 | 4.00% |
| 2 | Royalton at Grand Prairie | Grand Prairie | TX | May 2, 2022 | 2021 | 300 | 888 | $240,667 | $72,200,000 | 4.26% |
| 3 | Bardin Greene | Arlington | TX | October 1, 2022 | 2001 | 285 | 852 | $203,509 | $58,000,000 | 4.14% |
| 4 | Domain at The One Forty | Garland | TX | May 5, 2022 | 2018 | 299 | 1,035 | $248,161 | $74,200,000 | 3.84% |
| 5 | Regalia Mansfield | Mansfield | TX | April 13, 2022 | 2016 | 308 | 962 | $254,221 | $78,300,000 | 3.91% |
| 6 | Harmony Luxury | Rowlett | TX | May 12, 2022 | 2018 | 644 | 821 | $253,106 | $163,000,000 | 3.50% |
| | **ADDITIONAL COMPS** | | | | | | | | | |
| A) | Huntington Ridge | Desoto | TX | November 30, 2021 | 2007 | 198 | 951 | $206,904 | $40,967,071 | 4.60% |
| B) | Park Place | Waxahachie | TX | May 14, 2021 | 2019 | 213 | 884 | $190,000 | $40,470,000 | 5.00% |
| **LOW** | | | | May 2021 | | | | | | **3.50%** |
| **HIGH** | | | | October 2022 | | | | | | **5.00%** |
| **AVERAGE** | | | | March 2022 | | | | | | **4.16%** |
| **MEDIAN** | | | | April 2022 | | | | | | **4.07%** |

Rising interest rates will make acquisitions more challenging, but the rate jump has come when commercial real estate fundamentals are strong, particularly in multifamily, which is benefitting from a supply-demand imbalance in material and labor shortages that have increased the barriers to building new supply. Fundamentals remain sound, with on-going rental rate increases, while single-family home inventory is scarce and new home supply is also constrained due to elevated construction costs. These factors are anticipated to maintain or even increase the percentage of renters in the US, which is anticipated to positively impact occupancies and rental rates. As a result, investors and owners continue to anticipate rental rate growth outpacing CPI, and resulting in more material NOI gains, which is anticipated to help combat rising interest rates.

The stability of multifamily assets is expected to remain appealing to institutional and non-institutional investors. Assuming the anticipated rent growth rate continues, investor returns in the multifamily market should outperform most other major real estate sectors. However, the big unknown is how the increase in interest rates is going to impact capitalization rates. Brokers have reported that cap rates have increased 25 to 75 basis points over the last couple months and a recent study done by CBRE noted that cap rates have increased 72bps over the past 6 months.

Based upon the above information, increasing interest rate environment, conversations with brokers active in the market, and risk associated with property taxes (87% of the purchase price), a capitalization rate towards the upper end of the range of the sales is reasonable for the subject.

**Investor Surveys**

The potential investor pool for the subject asset includes national, regional and local investors. While all of these groups place emphasis on local cap rates, regional and national investors would also strongly consider national cap rate trends from investor surveys due to the potential to invest in other regions that are offering competitive rates of return.

The following graph provides a historical illustration of capitalization rate statistics as surveyed by investors that we considered to be relevant to the subject property.



The following table provides the most recent survey results from investors and our independent market participant interview.

| CAPITALIZATION RATE SURVEYS (OAR) | | | | | | | |
|---|---|---|---|---|---|---|---|
| SOURCE | QUARTER | RANGE | | | AVG | LAST Q | LAST YR |
| **PriceWaterhouse Coopers** | | | | | | | |
| National Apartment Market | 3Q 22 | 3.00% | to | 8.00% | 4.75% | 4.45% | 4.59% |
| Southeast Region Apartment | 3Q 22 | 3.00% | to | 4.50% | 4.00% | 3.85% | 4.60% |
| **Real Capital Analytics** | | | | | | | |
| Dallas | 3Q 22 | | | | 4.05% | 4.38% | 4.22% |
| **10 Year Treasury** | 3Q 22 | - | | - | 3.11% | 2.93% | 1.32% |
| **Market Participant Interview** | | | | | | | |
| Investment Sales Brokers | 4Q 22 | 4.50% | to | 5.00% | 4.75% | - | - |
| **AVERAGE** | | **3.50%** | **to** | **5.83%** | **4.39%** | **4.23%** | **4.47%** |

App. 288

**Band of Investment Technique**

Because most properties are purchased with debt and equity capital, the overall capitalization rate must satisfy the market return requirements of both investment positions. Lenders must anticipate receiving a competitive interest rate commensurate with the perceived risk of the investment or they will not make funds available. Lenders also require that the principal amount of the loan be repaid through amortization payments. Similarly, equity investors must anticipate receiving a competitive equity cash return commensurate with the perceived risk or they will invest their funds elsewhere.

To analyze the capitalization rate from a financial position, the Band of Investment Technique is used. Available financing information indicates the following terms:

| BAND OF INVESTMENT ASSUMPTIONS | |
|---|---|
| Loan Amortization Period | 30 Years |
| Interest Rate | 5.50% |
| Loan-to-Value (LTV) Ratio | 60% |
| Mortgage Constant | 6.81% |

Equity dividend rates vary depending upon motivations of buyers and financing terms. The previous terms and an appropriate equity dividend rate are used in the Band of Investments calculations, which are presented on the following chart.

| BAND OF INVESTMENT CALCULATION | | | | | |
|---|---|---|---|---|---|
| Mortgage Component | 60% | x | 6.81% | = | 4.088% |
| Equity Component | 40% | x | 6.00% | = | 2.400% |
| Indicated Capitalization Rate | | | | | 6.488% |
| **INDICATED CAPITALIZATION RATE** | | | | | **6.49%** |

**Debt Coverage Ratio Technique**

An alternate method to calculating capitalization rates based on financing metrics is the Debt Coverage Ratio method, which uses the relationship between the DCR, LTV, and mortgage constant to conclude to a rate value. Based on the assumptions previously discussed, we have concluded to a DCR of 1.25, an LTV of 60% and a mortgage constant of 6.81%. The following calculation indicates the cap rate conclusion by this method:

| DEBT COVERAGE RATIO CALCULATION | |
|---|---|
| Debt Coverage Ratio | 1.25 |
| Loan-to-Value (LTV) Ratio | 60% |
| Mortgage Constant | 6.81% |
| **INDICATED CAPITALIZATION RATE** | **5.11%** |

The Band of Investment does not reflect the impact of interest only loans. Typical investors are receiving several years of interest only, which is driving cap rates below levels indicated by the Band of Investment analysis and DCR ratio indications.

App. 289

**Capitalization Rate Conclusion**

Taking all factors into consideration, the following table summarizes the various capitalization rate indicators and provides the final capitalization rate conclusion.

| CAPITALIZATION RATE CONCLUSION (OAR) | | | | | | | |
|---|---|---|---|---|---|---|---|
| SOURCE | QUARTER | RANGE | | | AVG | LAST Q | LAST YR |
| Comparable Sales | | 3.50% | to | 4.26% | 3.94% | - | - |
| Supplemental Comparable Sales | | 4.60% | to | 5.00% | 4.80% | - | - |
| Investor Surveys | 3Q 22 | 3.50% | to | 5.83% | 4.39% | 4.23% | 4.47% |
| Investment Sales Brokers | 4Q 22 | 4.50% | to | 5.00% | - | - | - |
| Band of Investment Technique | | | | | 6.49% | - | - |
| Debt Coverage Technique | | | | | 5.11% | | |
| AVERAGE | | 4.03% | to | 5.02% | 4.95% | 4.23% | 4.47% |
| CAPITALIZATION CONCLUSION | | | | | 4.75% | | |

We placed primary reliance on the comparable sales and market participant interviews in our selection of a capitalization rate. The Band of Investment technique was considered to provide a high mark as it does not reflect the impact of interest only loans which are prevalent in the current market. Further, due to the recent uptick in interest rates, we are of the opinion that a capitalization rate towards the upper end of the range of the sales is deemed reasonable for the subject. This rate is effectively applied to the estimated NOI to arrive at a value estimate via direct capitalization.

App. 290

## DIRECT CAPITALIZATION

This method analyzes the relationship of one year's net operating income to total property value. The net operating income is capitalized at a rate that implicitly considers expected growth in property value over a buyer's investment horizon. The implied value may be adjusted to account for non-stabilized conditions or required capital expenditures to reflect an as is value.

The following table summarizes our opinion of market value via direct capitalization for the subject property's As-Is Value as of December 1, 2022.

### DIRECT CAPITALIZATION SUMMATION TABLE

| INCOME ITEMS | %PGI | %EGI | $/SF | $/UNIT | TOTAL |
|---|---|---|---|---|---|
| Potential Rental Income | | | $20.89 | $19,568 | $2,935,260 |
| **TOTAL RENTAL INCOME** | | | **$20.89** | **$19,568** | **$2,935,260** |
| **OTHER INCOME** | | | | | |
| Miscellaneous Income | | | $0.75 | $700 | $105,000 |
| Utility Reimbursements | | | $0.93 | $874 | $131,040 |
| Parking Income | | | $0.28 | $267 | $40,000 |
| **TOTAL OTHER INCOME** | | | **$1.96** | **$1,840** | **$276,040** |
| **POTENTIAL GROSS INCOME (PGI)** | | | **$22.85** | **$21,409** | **$3,211,300** |
| INCOME LOSS | %PGI | | $/SF | $/UNIT | TOTAL |
| Vacancy | (5.0%) | | ($1.04) | ($978) | ($146,763) |
| Collection Loss | (1.5%) | | ($0.31) | ($294) | ($44,029) |
| Concessions (% Rental Income) | (0.2%) | | ($0.04) | ($39) | ($5,871) |
| Loss To Lease | (0.5%) | | ($0.10) | ($98) | ($14,676) |
| **TOTAL INCOME LOSS** | **(6.6%)** | | **($1.50)** | **($1,409)** | **($211,339)** |
| **EFFECTIVE GROSS INCOME (EGI)** | **93.4%** | | **$21.35** | **$20,000** | **$2,999,961** |
| EXPENSE ITEMS | %PGI | %EGI | $/SF | $/UNIT | TOTAL |
| Real Estate Taxes | (22.4%) | (24.0%) | ($5.12) | ($4,796) | ($719,458) |
| Additional Tax Charges | (0.3%) | (0.3%) | ($0.07) | ($66) | ($9,930) |
| Property Insurance | (2.4%) | (2.5%) | ($0.54) | ($505) | ($75,750) |
| Gas | 0.0% | 0.0% | - | - | $0 |
| Electricity | (0.6%) | (0.7%) | ($0.14) | ($130) | ($19,500) |
| Water & Sewer | (3.9%) | (4.1%) | ($0.88) | ($825) | ($123,750) |
| Trash | (0.4%) | (0.4%) | ($0.09) | ($85) | ($12,750) |
| Repairs & Maintenance | (2.8%) | (3.0%) | ($0.64) | ($595) | ($89,250) |
| Management Fee | (2.6%) | (2.8%) | ($0.59) | ($550) | ($82,499) |
| Payroll | (6.4%) | (6.9%) | ($1.47) | ($1,375) | ($206,250) |
| Advertising | (0.8%) | (0.9%) | ($0.19) | ($180) | ($27,000) |
| General & Administrative | (1.1%) | (1.2%) | ($0.25) | ($235) | ($35,250) |
| Other/Miscellaneous | (0.3%) | (0.3%) | ($0.06) | ($55) | ($8,250) |
| Administrative Unit(s) | 0.0% | 0.0% | - | - | $0 |
| Reserves | (0.9%) | (1.0%) | ($0.21) | ($200) | ($30,000) |
| **TOTAL EXPENSES** | **(44.8%)** | **(48.0%)** | **($10.25)** | **($9,598)** | **($1,439,637)** |
| **NET OPERATING INCOME (NOI)** | **48.6%** | **52.0%** | **$11.10** | **$10,402** | **$1,560,324** |
| Capitalization Rate | | | | | 4.75% |
| Capitalized Value | | | | | $32,848,926 |
| **AS-IS MARKET VALUE** | | | **$233** | **$218,667** | **$32,800,000** |

Rounded to nearest $100,000

## INTRODUCTION

The Sales Comparison Approach is based on the principle of substitution, which asserts that a buyer would not pay more for a property than the value of similar properties in the market. This approach analyzes comparable sales by applying transactional and property adjustments to bracket the subject property within an appropriate unit value comparison.

## UNIT OF COMPARISON

The most relevant unit of comparison is the price per unit. This indicator best reflects the analysis used by buyers and sellers in this market for improved properties with similar design and utility.

## COMPARABLE SELECTION

We completed a thorough search for similar improved sales in terms of property type, location, physical characteristics, and date of sale. In selecting comparables, emphasis was placed on confirming recent improved sales of properties that match the highest and best use, and buyer/seller profile of the subject property. The sale comparables are located in the subject's region and range from 13.1 to 34.2 miles from the subject site, with an average distance of 23.1 miles. Overall, the sales selected represent the best comparables available for this analysis.

## ADJUSTMENT PROCESS

Quantitative adjustments are made to the comparable sales. The following adjustments or general market trends were considered for the basis of valuation.

**Transactional Adjustments**

Dollar adjustments to the comparable sales were considered and made when warranted for transactional adjustments in the sequence shown below:

| | |
|---|---|
| Property Rights Transferred | The valuation of the subject site was completed on a leased fee basis. If warranted, leased fee, leasehold and/or partial interest sales were adjusted accordingly. |
| Financing Terms | The subject property was valued on a cash equivalent basis. Adjustments were made to the comparables involving financing terms atypical of the marketplace. |
| Conditions of Sale | This adjustment accounts for extraordinary motivation on the part of the buyer or seller often associated with distressed sales. |
| Expenditures After Purchase | Adjustments were applied if physical conditions warranted expenditures on the part of the buyer to bring the comparable up to functional standards. Most often this adjustment accounts for costs associated with deferred maintenance. |
| Market Conditions | Market conditions adjustments were based on a review of historical sale data, market participant interviews and review of current versus historical pricing. on our research, the following table summarizes the market conditions adjustment applied in this analysis. |

| MARKET CONDITIONS ADJUSTMENT | | |
|---|---|---|
| Per Year As Of   December 2022 | (As Is) | 0% |

The market has exhibited value stability during the time from the oldest sale date up through the effective date of the report; therefore a market conditions adjustment is not warranted.

App. 292

**Property Adjustments**

Quantitative percentage adjustments are also made for location and physical characteristics such as size, age, site and parking ratios, access, exposure, quality and condition, as well as other applicable elements of comparison. Where possible the adjustments applied are based on paired data or other statistical analysis. It should be stressed that the adjustments are subjective in nature and are meant to illustrate our logic in deriving a value opinion for the subject property.

## PRESENTATION

The following Sales Summation Table, Location Map and datasheets summarize the improved sales data. Following these items, the comparable sales are adjusted for applicable elements of comparison and the opinion of value by the Sales Comparison Approach is concluded.

| IMPROVED SALES SUMMATION TABLE | | | | | | | |
|---|---|---|---|---|---|---|---|
| COMPARABLE | SUBJECT | COMPARABLE 1 | COMPARABLE 2 | COMPARABLE 3 | COMPARABLE 4 | COMPARABLE 5 | COMPARABLE 6 |
| Name | Bellwether Ridge | Watervue Apartments | Royalton at Grand Prairie | Bardin Greene | Domain at The One Forty | Regalia Mansfield | Harmony Luxury |
| Address | 841 South Polk Street | 8660 N. Beach Street | 2015 Forum Drive | 300 Bardin Greene Drive | 4201 Bunker Hill Road | 350 North State Highway 360 | 11010 Harmony Hill Lane |
| City | DeSoto | Keller | Grand Prairie | Arlington | Garland | Mansfield | Rowlett |
| State | TX | TX | TX | TX | TX | TX | TX |
| Zip | 75115 | 76244 | 75052 | 76018 | 75048 | 76063 | 75089 |
| County | Dallas | Tarrant | Dallas | Tarrant | Dallas | Tarrant | Dallas |
| PHYSICAL INFORMATION | | | | | | | |
| Project Design | Garden | Garden | Garden | Garden | Garden | Garden | Garden |
| NRA (SF) | 140,511 | 343,064 | 266,408 | 242,896 | 309,596 | 296,296 | 529,369 |
| Units | 150 | 399 | 300 | 285 | 299 | 308 | 644 |
| Average Unit SF | 937 | 859 | 888 | 852 | 1,035 | 962 | 821 |
| Density | 20.3 | 14.7 | 25.0 | 18.0 | 10.0 | 17.9 | 29.1 |
| Land Area (AC) | 7.4 | 27.2 | 12.0 | 15.9 | 20.0 | 17.2 | 22.1 |
| Land Area (SF) | 321,868 | 1,186,352 | 522,589 | 690,804 | 873,073 | 748,273 | 962,938 |
| Year Built | 2019 | 2008 | 2021 | 2001 | 2018 | 2016 | 2018 |
| Location | Average | Average/Good | Average/Good | Average/Good | Average/Good | Average/Good | Average/Good |
| Quality | Average | Average | Average | Average | Average | Average | Average/Good |
| Condition | Average/Good | Good | Average/Good | Average | Average/Good | Average/Good | Average/Good |
| Appeal | Average | Average | Average | Average | Average | Average | Average/Good |
| SALE INFORMATION | | | | | | | |
| Date | | 4/13/2022 | 5/2/2022 | 10/1/2022 | 5/5/2022 | 4/13/2022 | 5/12/2022 |
| Status | | Recorded | Recorded | Pending | Recorded | Recorded | Recorded |
| Sale Conditions | | Arms-Length | Arms-Length | Arms-Length | Arms-Length | Arms-Length | Arms-Length |
| Rights Transferred | | Leased Fee | Leased Fee | Leased Fee | Leased Fee | Leased Fee | Leased Fee |
| Transaction Price | | $94,750,000 | $72,200,000 | $58,000,000 | $74,200,000 | $78,300,000 | $163,000,000 |
| Transaction $/Unit | | $237,469 | $240,667 | $203,509 | $248,161 | $254,221 | $253,106 |
| Transaction $/SF NRA | | $276 | $271 | $239 | $240 | $264 | $308 |
| Analysis Price | | $94,750,000 | $72,200,000 | $58,000,000 | $74,200,000 | $78,300,000 | $163,000,000 |
| Expenses % PGI | | 45% | 47% | 48% | 47% | 45% | 46% |
| Expenses % EGI | | 49% | 49% | 51% | 51% | 49% | 50% |
| NOI/Unit | $10,402 | $9,510 | $10,245 | $8,417 | $9,530 | $9,951 | $8,859 |
| NOI/SF NRA | $11.10 | $11.06 | $11.54 | $9.88 | $9.20 | $10.34 | $10.78 |
| Occupancy | 96.0% | 94.0% | 40.0% | 95.5% | 95.7% | 96.4% | 94.7% |
| Capitalization Rate | | 4.00% | 4.26% | 4.14% | 3.84% | 3.91% | 3.50% |
| PGIM | | 11.73 | 11.41 | 11.05 | 11.68 | 11.87 | 13.15 |
| EGIM | | 12.72 | 12.00 | 11.73 | 12.77 | 12.92 | 14.29 |

App. 293

## SALES LOCATION MAP



| COMP | DISTANCE | NAME | ADDRESS | OCC. | SALE DATE | OAR | $/UNIT |
|------|----------|------|---------|------|-----------|-----|--------|
| SUBJECT | - | Bellwether Ridge | 841 South Polk Street, DeSoto, TX | 96.0% | - | - | $222,000 |
| No. 1 | 34.2 Miles | Watervue Apartments | 8660 N. Beach Street, Keller, TX | 94.0% | 4/13/2022 | 4.00% | $237,469 |
| No. 2 | 13.1 Miles | Royalton at Grand Prairie | 2015 Forum Drive, Grand Prairie, TX | 40.0% | 5/2/2022 | 4.26% | $240,667 |
| No. 3 | 16.9 Miles | Bardin Greene | 300 Bardin Greene Drive, Arlington, TX | 95.5% | 10/1/2022 | 4.14% | $203,509 |
| No. 4 | 29.8 Miles | Domain at The One Forty | 4201 Bunker Hill Road, Garland, TX | 95.7% | 5/5/2022 | 3.84% | $248,161 |
| No. 5 | 14.1 Miles | Regalia Mansfield | 350 North State Highway 360, Mansfield, TX | 96.4% | 4/13/2022 | 3.91% | $254,221 |
| No. 6 | 30.2 Miles | Harmony Luxury | 11010 Harmony Hill Lane, Rowlett, TX | 94.7% | 5/12/2022 | 3.50% | $253,106 |

App. 294

## COMPARABLE 1

### LOCATION INFORMATION

| | |
|---|---|
| Name | Watervue Apartments |
| Address | 8660 N. Beach Street |
| City, State, Zip Code | Keller, TX, 76244 |
| County | Tarrant |
| MSA | Dallas-Fort Worth-Arlington, TX |
| APN | 41393023 |

### SALE INFORMATION

| | |
|---|---|
| Buyer | MAGMA Equities Holdings, LLC |
| Seller | AG-Hilltop Watervue Property Owner LP |
| Transaction Date | 04/13/2022 |
| Transaction Status | Recorded |
| Transaction Price | $94,750,000 |
| Analysis Price | $94,750,000 |
| Rights Transferred | Leased Fee |
| Financing | Cash at Settlement |
| Conditions of Sale | Arms-Length |

### PHYSICAL INFORMATION

| | |
|---|---|
| Project Type | Garden |
| Project Size NRA | 343,064 SF |
| Units | 399 |
| No. of Buildings/Floors | 30 Buildings / 3 Floors |
| Year Built | 2008 |
| Parking Spaces / Ratio | 600 (1.5/Unit) |
| Quality / Condition | Average / Good |
| Appeal | Average |
| Building Structure | Frame |
| Site Size | 27.2 Acres (1,186,352 SF) |
| Average Unit Size | 859 SF |
| Density | 14.7 |

| | |
|---|---|
| Project Amenities | BBQ/Picnic Area, Business Center, Clubhouse, Dog Park, Electronic Gate, Fitness Center, Playground, Sport Court, Swimming Pool |
| Unit Amenities | Air Conditioning, Balcony/Patio, Ceiling Fans, Complete Appliance Package, Crown Molding, Microwave, Parking Covered, Parking Garage, Premium Appliances, Premium Countertops, Premium Flooring, Storage, Vaulted Ceilings, Walk-in Closets, Washer/Dryer Hookups, Washer/Dryer In-Unit |

### WATERVUE APARTMENTS

### OPERATING INCOME

| | TOTAL | PER UNIT | PER SF |
|---|---|---|---|
| Rent Income | $7,211,940 | $18,075 | $21.02 |
| Other Income | $865,100 | $2,168 | $2.52 |
| Gross Income | $8,077,040 | $20,243 | $23.54 |
| Vacancy @ 8.7% | ($627,439) | ($1,573) | ($1.83) |
| Effective Gross Income | $7,449,601 | $18,671 | $21.71 |
| Expenses | ($3,655,262) | ($9,161) | ($10.65) |
| Net Operating Income | $3,794,339 | $9,510 | $11.06 |
| Occupancy at Sale | 94.0% | | |
| Expense % of PGI / EGI | | 45% | 49% |

### ANALYSIS INFORMATION

| | | | |
|---|---|---|---|
| Price/Unit | | | $237,469 |
| Adjusted Price/Unit | | | $225,595 |
| Capitalization Rate | | | 4.00% |
| Equity Div. / PGIM / EGIM | - | 11.73 | 12.72 |

### CONFIRMATION

| | |
|---|---|
| Name | Confidential |
| Company | Confidential |
| Source | Appraisal Document |
| Date / Phone Number | 04/28/2022    Confidential |

### UNIT MIX

| NO. UNITS | AVG SIZE | DESCRIPTION |
|---|---|---|
| 56 | 560 | 1 BD / 1 BA |
| 14 | 648 | 1 BD / 1 BA |
| 56 | 763 | 1 BD / 1 BA |
| 46 | 807 | 1 BD / 1 BA |
| 38 | 846 | 2 BD / 2 BA |
| 20 | 846 | 2 BD / 2 BA |
| 58 | 925 | 2 BD / 2 BA |
| 26 | 929 | 2 BD / 2 BA |
| 14 | 979 | 2 BD / 2 BA |
| 41 | 1,094 | 2 BD / 2 BA |
| 30 | 1,245 | 3 BD / 2 BA |

### REMARKS

This complex offers 1, 2 and 3-bedroom units with 9-ft ceilings and large closets with built-in shelving. The units include private balconies/patios. Kitchen floorplans include open, island, and peninsula options with modern finishes and appliances. The property also features a zero-entry pool, a state-of-the-art fitness center, stocked ponds, and a pet park. The property was in good condition at the time of sale and 94% occupied. The property has been 100% upgraded with modern finishes. The purchase price was verified by the purchase and sales agreement. The purchase price reflects a 3.67% capitalization rate based upon the T-12 NOI and a 3.88% capitalization rate based upon the T-3 annualized income and T-12 expenses, both inclusive of $250 per unit in reserves. For our proforma, income was based upon in-place figures with slight modifications to market. Expenses were based upon in-place figures with slight modifications to market and taxes adjusted to 70% of the purchase price.

App. 295

## COMPARABLE 2

### LOCATION INFORMATION

| | |
|---|---|
| Name | Royalton at Grand Prairie |
| Address | 2015 Forum Drive |
| City, State, Zip Code | Grand Prairie, TX, 75052 |
| County | Dallas |
| MSA | Dallas-Fort Worth-Arlington, TX |
| APN | 282016200A0010000 |

### SALE INFORMATION

| | |
|---|---|
| Buyer | Lightbulb Capital Group |
| Seller | SWBC Real Estate LLC |
| Transaction Date | 05/2/2022 |
| Transaction Status | Recorded |
| Transaction Price | $72,200,000 |
| Analysis Price | $72,200,000 |
| Rights Transferred | Leased Fee |
| Financing | Cash at Settlement |
| Conditions of Sale | Arms-Length |

### PHYSICAL INFORMATION

| | |
|---|---|
| Project Type | Garden |
| Project Size NRA | 266,408 SF |
| Units | 300 |
| No. of Buildings/Floors | Buildings / 3 Floors |
| Year Built | 2021 |
| Parking Spaces / Ratio | 582 (1.9/Unit) |
| Quality / Condition | Average / Average/Good |
| Appeal | Average |
| Site Size | 12.0 Acres (522,589 SF) |
| Average Unit Size | 888 SF |
| Density | 25.0 |

| | |
|---|---|
| Project Amenities | BBQ/Picnic Area, Business Center, Clubhouse, Dog Park, Fitness Center, Swimming Pool |
| Unit Amenities | Air Conditioning, Complete Appliance Package, Parking Covered, Parking Garage, Parking Open, Premium Appliances, Premium Countertops, Washer/Dryer Hookups |



### ROYALTON AT GRAND PRAIRIE

#### OPERATING INCOME

| | TOTAL | PER UNIT | PER SF |
|---|---|---|---|
| Rent Income | $5,621,292 | $18,738 | $21.10 |
| Other Income | $705,000 | $2,350 | $2.65 |
| Gross Income | $6,326,292 | $21,088 | $23.75 |
| Vacancy @ 5.5% | ($309,171) | ($1,031) | ($1.16) |
| Effective Gross Income | $6,017,121 | $20,057 | $22.59 |
| Expenses | ($2,943,759) | ($9,813) | ($11.05) |
| Net Operating Income | $3,073,362 | $10,245 | $11.54 |
| Occupancy at Sale | 40.0% | | |
| Expense % of PGI / EGI | | 47% | 49% |

#### ANALYSIS INFORMATION

| | | | |
|---|---|---|---|
| Price/Unit | | | $240,667 |
| Adjusted Price/Unit | | | $223,820 |
| Capitalization Rate | | | 4.26% |
| Equity Div. / PGIM / EGIM | - | 11.41 | 12.00 |

#### CONFIRMATION

| | |
|---|---|
| Name | Confidential |
| Company | Confidential |
| Source | Confidential |
| Date / Phone Number | 07/27/2022    Confidential |

### UNIT MIX

| NO. UNITS | AVG SIZE | DESCRIPTION |
|---|---|---|
| 48 | 650 | 1 BD / 1 BA |
| 44 | 725 | 1 BD / 1 BA |
| 43 | 775 | 1 BD / 1 BA |
| 25 | 820 | 1 BD / 1 BA |
| 24 | 872 | 1 BD / 1 BA |
| 41 | 1,000 | 2 BD / 2 BA |
| 31 | 1,125 | 2 BD / 2 BA |
| 29 | 1,170 | 2 BD / 2 BA |
| 15 | 1,250 | 3 BD / 2 BA |

### REMARKS

This property is located along the south line of Forum Drive, just north of Interstate 20 and west of President George Bush Turnpike. This sale reflects a property in the initial lease-up. The purchase price was $70,000,000 but we have accounted for $2.2M in lease up costs which reflects an adjusted purchase price of $72,200,000. Income and expenses are based off stabilized operations. The property was actively marketed by IPA.

App. 296

## COMPARABLE 3

### LOCATION INFORMATION

| | |
|---|---|
| Name | Bardin Greene |
| Address | 300 Bardin Greene Drive |
| City, State, Zip Code | Arlington, TX, 76018 |
| County | Tarrant |
| APN | 7697201 |

### SALE INFORMATION

| | |
|---|---|
| Buyer | Magma Equities Holdings LLC |
| Seller | Bardin Greene DST |
| Transaction Date | 10/1/2022 |
| Transaction Status | Pending |
| Transaction Price | $58,000,000 |
| Analysis Price | $58,000,000 |
| Rights Transferred | Leased Fee |
| Financing | All Cash |
| Conditions of Sale | Arms-Length |

### PHYSICAL INFORMATION

| | |
|---|---|
| Project Type | Garden |
| Project Size NRA | 242,896 SF |
| Units | 285 |
| Year Built | 2001 |
| Quality / Condition | Average / Average |
| Appeal | Average |
| Site Size | 15.9 Acres (690,804 SF) |
| Average Unit Size | 852 SF |
| Density | 18.0 |

| | |
|---|---|
| Project Amenities | BBQ/Picnic Area, Business Center, Clubhouse, Common Laundry, Courtyard, Electronic Gate, Fitness Center, Playground, Sport Court, Swimming Pool |
| Unit Amenities | Balcony/Patio, Ceiling Fans, Complete Appliance Package, Crown Molding, Microwave, Parking Covered, Parking Garage, Premium Flooring, Vaulted Ceilings, Walk-in Closets, Washer/Dryer Hookups |

### UNIT MIX

| NO. UNITS | AVG SIZE | DESCRIPTION |
|---|---|---|
| 57 | 605 | 1 BD / 1 BA |
| 57 | 680 | 1 BD / 1 BA |
| 38 | 750 | 1 BD / 1 BA |
| 38 | 900 | 2 BD / 1 BA |
| 38 | 1,000 | 2 BD / 2 BA |
| 38 | 1,167 | 2 BD / 2 BA |
| 19 | 1,295 | 3 BD / 2 BA |

### BARDIN GREENE

### OPERATING INCOME

| | TOTAL | PER UNIT | PER SF |
|---|---|---|---|
| Rent Income | $4,719,600 | $16,560 | $19.43 |
| Other Income | $530,123 | $1,860 | $2.18 |
| Gross Income | $5,249,723 | $18,420 | $21.61 |
| Vacancy @ 6.5% | ($306,774) | ($1,076) | ($1.26) |
| Effective Gross Income | $4,942,949 | $17,344 | $20.35 |
| Expenses | ($2,544,186) | ($8,927) | ($10.47) |
| Net Operating Income | $2,398,763 | $8,417 | $9.88 |
| Occupancy at Sale | 95.5% | | |
| Expense % of PGI / EGI | | 48% | 51% |

### ANALYSIS INFORMATION

| | | |
|---|---|---|
| Price/Unit | | $203,509 |
| Adjusted Price/Unit | | $223,860 |
| Capitalization Rate | | 4.14% |
| Equity Div. / PGIM / EGIM | - | 11.05 | 11.73 |

### CONFIRMATION

| | |
|---|---|
| Name | Confidential |
| Company | Confidential |
| Source | Confidential |
| Date / Phone Number | 10/31/2022    Confidential |

### REMARKS

This property is located in Arlington, Texas and currently under contract as part of a three-property portfolio to Magma Equities Holdings LLC (Buyer) for an allocated purchase price of $58,000,000. The portfolio as a whole is being purchased for $230,000,000. The property was in average condition at the time of contract and 97% occupied. The property has received minor renovations with vinyl-plank flooring and stainless-steel appliances in a small number of units. The buyer plans to renovate and reposition the asset. However, we have analyzed the sale in its As-Is condition. For our proforma, income was based upon in-place figures with slight modifications to market. Expenses were based upon in-place figures with slight modifications to market. the estimated amount of taxes was based on the assessment being adjusted to 75% of the contract purchase price.

App. 297

## COMPARABLE 4

### LOCATION INFORMATION

| | |
|---|---|
| Name | Domain at The One Forty |
| Address | 4201 Bunker Hill Road |
| City, State, Zip Code | Garland, TX, 75048 |
| County | Dallas |
| MSA | Dallas-Fort Worth-Arlington, TX |
| APN | 26154020010010000 |

### SALE INFORMATION

| | |
|---|---|
| Buyer | Pardue |
| Seller | BR ARCHCO DOMAIN PH 1 LLC |
| Transaction Date | 05/5/2022 |
| Transaction Status | Recorded |
| Transaction Price | $74,200,000 |
| Analysis Price | $74,200,000 |
| Rights Transferred | Leased Fee |
| Financing | Cash at Settlement |
| Conditions of Sale | Arms-Length |

### PHYSICAL INFORMATION

| | |
|---|---|
| Project Type | Garden |
| Project Size NRA | 309,596 SF |
| Units | 299 |
| Year Built | 2018 |
| Quality / Condition | Average / Average/Good |
| Appeal | Average |
| Site Size | 20.0 Acres (873,073 SF) |
| Average Unit Size | 1,035 SF |
| Density | 10.0 |

| | |
|---|---|
| Project Amenities | BBQ/Picnic Area, Business Center, Clubhouse, Dog Park, Electronic Gate, Fitness Center, Game Room, Swimming Pool |
| Unit Amenities | Balcony/Patio, Ceiling Fans, Complete Appliance Package, Microwave, Parking Covered, Parking Open, Premium Appliances, Premium Countertops, Premium Flooring, Walk-in Closets, Washer/Dryer Hookups, Washer/Dryer In-Unit |



### DOMAIN AT THE ONE FORTY

### OPERATING INCOME

| | TOTAL | PER UNIT | PER SF |
|---|---|---|---|
| Rent Income | $5,737,380 | $19,189 | $18.53 |
| Other Income | $616,531 | $2,062 | $1.99 |
| Gross Income | $6,353,911 | $21,251 | $20.52 |
| Vacancy @ 9.5% | ($545,051) | ($1,823) | ($1.76) |
| Effective Gross Income | $5,808,860 | $19,428 | $18.76 |
| Expenses | ($2,959,452) | ($9,898) | ($9.56) |
| Net Operating Income | $2,849,408 | $9,530 | $9.20 |
| Occupancy at Sale | 95.7% | | |
| Expense % of PGI / EGI | | 47% | 51% |

### ANALYSIS INFORMATION

| | | | |
|---|---|---|---|
| Price/Unit | | | $248,161 |
| Adjusted Price/Unit | | | $210,936 |
| Capitalization Rate | | | 3.84% |
| Equity Div. / PGIM / EGIM | - | 11.68 | 12.77 |

### CONFIRMATION

| | | |
|---|---|---|
| Name | Confidential | |
| Company | Confidential | |
| Source | Appraisal Document | |
| Date / Phone Number | 04/28/2022 | Confidential |

### UNIT MIX

| NO. UNITS | AVG SIZE | DESCRIPTION |
|---|---|---|
| 28 | 700 | 1 BD / 1 BA |
| 1 | 710 | 1 BD / 1 BA |
| 6 | 739 | 1 BD / 1 BA |
| 6 | 774 | 1 BD / 1 BA |
| 18 | 782 | 1 BD / 1 BA |
| 21 | 795 | 1 BD / 1 BA |
| 19 | 822 | 1 BD / 1 BA |
| 8 | 828 | 1 BD / 1 BA |
| 4 | 880 | 1 BD / 1 BA |
| 4 | 901 | 1 BD / 1 BA |
| 13 | 907 | 1 BD / 1 BA |
| 1 | 990 | 1 BD / 1 BA |
| 43 | 1,101 | 2 BD / 2 BA |
| 33 | 1,141 | 2 BD / 2 BA |
| 26 | 1,146 | 2 BD / 2 BA |
| 22 | 1,178 | 2 BD / 2 BA |
| 8 | 1,270 | 2 BD / 2 BA |
| 3 | 1,359 | 2 BD / 2 BA |
| 28 | 1,475 | 3 BD / 2 BA |
| 1 | 1,535 | 3 BD / 2 BA |

### REMARKS

This property is located just west of Miles Road along the south line of Bunker Hill Road and north line of President George Bush Turnpike. The property was 95% occupied at the time of sale and in good condition. The purchase price was verified by the purchase and sales agreement. The purchase price reflects a 3.45% capitalization rate based upon the T-12 NOI and a 3.74% capitalization rate based upon the T-3 annualized income and T-12 expenses, both inclusive of $250 per unit in reserves. For our proforma, income was based upon in-place figures with slight modifications to market. Expenses were based upon in-place figures with several categories decreased to market terms and taxes increased to approximately 73% of the purchase price.

App. 298

## COMPARABLE 5

### LOCATION INFORMATION

| | |
|---|---|
| Name | Regalia Mansfield |
| Address | 350 North State Highway 360 |
| City, State, Zip Code | Mansfield, TX, 76063 |
| County | Tarrant |
| MSA | Dallas-Fort Worth-Arlington, TX |
| APN | 42084073 & 42084081 |

### SALE INFORMATION

| | |
|---|---|
| Buyer | MAGMA EQUITIES HOLDINGS, LLC |
| Seller | REGALIA MANSFIELD OWNER LLC |
| Transaction Date | 04/13/2022 |
| Transaction Status | Recorded |
| Transaction Price | $78,300,000 |
| Analysis Price | $78,300,000 |
| Rights Transferred | Leased Fee |
| Financing | Cash at Settlement |
| Conditions of Sale | Arms-Length |

### PHYSICAL INFORMATION

| | |
|---|---|
| Project Type | Garden |
| Project Size NRA | 296,296 SF |
| Units | 308 |
| No. of Buildings/Floors | 11 Buildings / Floors |
| Year Built | 2016 |
| Quality / Condition | Average / Average/Good |
| Appeal | Average |
| Site Size | 17.2 Acres (748,273 SF) |
| Zoning | PD |
| Average Unit Size | 962 SF |
| Density | 17.9 |

| | |
|---|---|
| Project Amenities | BBQ/Picnic Area, Business Center, Clubhouse, Dog Park, Electronic Gate, Fitness Center, Playground, Sport Court, Swimming Pool |
| Unit Amenities | Balcony/Patio, Complete Appliance Package, Parking Covered, Parking Open, Premium Appliances, Premium Countertops, Premium Flooring, Walk-in Closets, Washer/Dryer Hookups, Washer/Dryer In-Unit |



**REGALIA MANSFIELD**

### OPERATING INCOME

| | TOTAL | PER UNIT | PER SF |
|---|---|---|---|
| Rent Income | $5,816,760 | $18,886 | $19.63 |
| Other Income | $777,591 | $2,525 | $2.62 |
| Gross Income | $6,594,351 | $21,410 | $22.26 |
| Vacancy @ 9.2% | ($535,142) | ($1,737) | ($1.81) |
| Effective Gross Income | $6,059,209 | $19,673 | $20.45 |
| Expenses | ($2,994,234) | ($9,722) | ($10.11) |
| Net Operating Income | $3,064,975 | $9,951 | $10.34 |
| Occupancy at Sale | 96.4% | | |
| Expense % of PGI / EGI | | 45% | 49% |

### ANALYSIS INFORMATION

| | | | |
|---|---|---|---|
| Price/Unit | | | $254,221 |
| Adjusted Price/Unit | | | $226,256 |
| Capitalization Rate | | | 3.91% |
| Equity Div. / PGIM / EGIM | - | 11.87 | 12.92 |

### CONFIRMATION

| | | |
|---|---|---|
| Name | Confidential | |
| Company | Confidential | |
| Source | Confidential | |
| Date / Phone Number | 03/24/2022 | Confidential |

### UNIT MIX

| NO. UNITS | AVG SIZE | DESCRIPTION |
|---|---|---|
| 18 | 728 | 1 BD / 1 BA |
| 36 | 728 | 1 BD / 1 BA |
| 56 | 783 | 1 BD / 1 BA |
| 12 | 816 | 1 BD / 1 BA |
| 32 | 816 | 1 BD / 1 BA |
| 4 | 816 | 1 BD / 1 BA |
| 12 | 1,085 | 2 BD / 2 BA |
| 54 | 1,085 | 2 BD / 2 BA |
| 18 | 1,150 | 2 BD / 2 BA |
| 40 | 1,150 | 2 BD / 2 BA |
| 2 | 1,150 | 2 BD / 2 BA |
| 6 | 1,389 | 3 BD / 2 BA |
| 16 | 1,389 | 3 BD / 2 BA |
| 2 | 1,400 | 3 BD / 2 BA |

### REMARKS

This property was built in two phases (2015 & 2017) and is setback to the east of SH-360 and north of Heritage Parkway in the City of Mansfield. We note the vacancy rate includes vacancy, collection loss, concessions, and loss to lease. Based off the T-12 month NOI, the property transacted on a 3.88% capitalization rate, including reserves. Applied to the T3 month income with T-12 expenses, the property transacted on a 4.23% capitalization rate. For our proforma, income was projected to grow approximately 3.5%. Expenses were based off in-place figures with adjustments to market, along with adjusted taxes.

App. 299

## COMPARABLE 6

### LOCATION INFORMATION

| | |
|---|---|
| Name | Harmony Luxury |
| Address | 11010 Harmony Hill Lane |
| City, State, Zip Code | Rowlett, TX, 75089 |
| County | Dallas |
| MSA | Dallas-Fort Worth-Arlington, TX |
| APN | Multiple |

### SALE INFORMATION

| | |
|---|---|
| Buyer | TX Harmony Apartments LLC |
| Seller | HC HARMONY HILL LLC and HARMONY HILL LA |
| Transaction Date | 05/12/2022 |
| Transaction Status | Recorded |
| Transaction Price | $163,000,000 |
| Analysis Price | $163,000,000 |
| Rights Transferred | Leased Fee |
| Financing | Cash at Settlement |
| Conditions of Sale | Arms-Length |

### PHYSICAL INFORMATION

| | |
|---|---|
| Project Type | Garden |
| Project Size NRA | 529,369 SF |
| Units | 644 |
| Year Built | 2018 |
| Parking Spaces / Ratio | 1,080 (1.7/Unit) |
| Quality / Condition | Average/Good / Average/Good |
| Appeal | Average/Good |
| Site Size | 22.1 Acres (962,938 SF) |
| Average Unit Size | 821 SF |
| Density | 29.1 |

| | |
|---|---|
| Project Amenities | BBQ/Picnic Area, Business Center, Clubhouse, Electronic Gate, Elevators, Fitness Center, Game Room, Swimming Pool |
| Unit Amenities | Balcony/Patio, Ceiling Fans, Complete Appliance Package, Microwave, Parking Covered, Parking Open, Premium Appliances, Premium Countertops, Premium Flooring, Vaulted Ceilings, Walk-in Closets, Washer/Dryer Hookups |

### HARMONY LUXURY

#### OPERATING INCOME

| | TOTAL | PER UNIT | PER SF |
|---|---|---|---|
| Rent Income | $10,982,940 | $17,054 | $20.75 |
| Other Income | $1,409,914 | $2,189 | $2.66 |
| Gross Income | $12,392,854 | $19,244 | $23.41 |
| Vacancy @ 9.0% | ($988,465) | ($1,535) | ($1.87) |
| Effective Gross Income | $11,404,389 | $17,709 | $21.54 |
| Expenses | ($5,698,906) | ($8,849) | ($10.77) |
| Net Operating Income | $5,705,483 | $8,859 | $10.78 |
| Occupancy at Sale | 94.7% | | |
| Expense % of PGI / EGI | | 46% | 50% |

#### ANALYSIS INFORMATION

| | | | |
|---|---|---|---|
| Price/Unit | | | $253,106 |
| Adjusted Price/Unit | | | $220,202 |
| Capitalization Rate | | | 3.50% |
| Equity Div. / PGIM / EGIM | - | 13.15 | 14.29 |

#### CONFIRMATION

| | |
|---|---|
| Name | Confidential |
| Company | Confidential |
| Source | Appraisal Document |
| Date / Phone Number | 03/16/2022   Confidential |

### UNIT MIX

| NO. UNITS | AVG SIZE | DESCRIPTION |
|---|---|---|
| 107 | 560 | 1 BD / 1 BA |
| 159 | 645 | 1 BD / 1 BA |
| 95 | 758 | 1 BD / 1 BA |
| 65 | 839 | 1 BD / 1 BA |
| 4 | 959 | 1 BD / 1 BA |
| 48 | 888 | 2 BD / 2 BA |
| 45 | 1,032 | 2 BD / 2 BA |
| 57 | 1,125 | 2 BD / 2 BA |
| 46 | 1,247 | 2 BD / 2 BA |
| 18 | 1,440 | 3 BD / 2 BA |

### REMARKS

This property is located along the south line of President George Bush Turnpike, just east of Merrit Road. This sale reflects a two phase asset (2017-2019) that could be sold off separately as an exit strategy. Each phase has similar amenities, including a leasing office/clubhouse. However, the seller was operating the property as an individual asset. The property sold on a 2.94% capitalization rate based off the T-12 month NOI, including reserves. Applied to the T-3 month EGI with T-12 month expenses and reserves, the property sold on a 3.06% capitalization rate. For our our proforma, income was grown approximately 9% over the T-3 month EGI with market expenses and adjusted taxes. Our vacancy projection includes loss to lease, collection loss, and concessions (vacancy was projected at 5%). The property was actively marketed by CBRE.

App. 300

## IMPROVED SALES ADJUSTMENT TABLE

| COMPARABLE | SUBJECT | COMPARABLE 1 | COMPARABLE 2 | COMPARABLE 3 | COMPARABLE 4 | COMPARABLE 5 | COMPARABLE 6 |
|---|---|---|---|---|---|---|---|
| Name | Bellwether Ridge | Watervue Apartments | Royalton at Grand Prairie | Bardin Greene | Domain at The One Forty | Regalia Mansfield | Harmony Luxury |
| Address | 841 South Polk Street | 8660 N. Beach Street | 2015 Forum Drive | 300 Bardin Greene Drive | 4201 Bunker Hill Road | 350 North State Highway 360 | 11010 Harmony Hill Lane |
| City, State | DeSoto, TX | Keller, TX | Grand Prairie, TX | Arlington, TX | Garland, TX | Mansfield, TX | Rowlett, TX |
| NRA | 140,511 | 343,064 | 266,408 | 242,896 | 309,596 | 296,296 | 529,369 |
| Units | 150 | 399 | 300 | 285 | 299 | 308 | 644 |
| Average Unit SF | 937 | 859 | 888 | 852 | 1,035 | 962 | 821 |
| Density | 20.3 | 14.7 | 25.0 | 18.0 | 10.0 | 17.9 | 29.1 |
| Land Area (AC) | 7.4 | 27.2 | 12.0 | 15.9 | 20.0 | 17.2 | 22.1 |
| Land Area (SF) | 321,868 | 1,186,352 | 522,589 | 690,804 | 873,073 | 748,273 | 962,938 |
| Year Built | 2019 | 2008 | 2021 | 2001 | 2018 | 2016 | 2018 |
| Location | Average | Average/Good | Average/Good | Average/Good | Average/Good | Average/Good | Average/Good |
| Quality | Average | Average | Average | Average | Average | Average | Average/Good |
| Condition | Average/Good | Good | Average/Good | Average | Average/Good | Average/Good | Average/Good |
| Appeal | Average | Average | Average | Average | Average | Average | Average/Good |
| **SALE INFORMATION** | | | | | | | |
| Date | | 4/13/2022 | 5/2/2022 | 10/1/2022 | 5/5/2022 | 4/13/2022 | 5/12/2022 |
| Status | | Recorded | Recorded | Pending | Recorded | Recorded | Recorded |
| Rights Transferred | | Leased Fee | Leased Fee | Leased Fee | Leased Fee | Leased Fee | Leased Fee |
| Occupancy | 96.0% | 94.0% | 40.0% | 95.5% | 95.7% | 96.4% | 94.7% |
| Capitalization Rate | | 4.00% | 4.26% | 4.14% | 3.84% | 3.91% | 3.50% |
| NOI/Unit | | $9,510 | $10,245 | $8,417 | $9,530 | $9,951 | $8,859 |
| NOI/SF NRA | | $11.06 | $11.54 | $9.88 | $9.20 | $10.34 | $10.78 |
| $/Unit | | $237,469 | $240,667 | $203,509 | $248,161 | $254,221 | $253,106 |
| $/SF NRA | | $276.19 | $271.01 | $238.79 | $239.67 | $264.26 | $307.91 |
| Transaction Price | | $94,750,000 | $72,200,000 | $58,000,000 | $74,200,000 | $78,300,000 | $163,000,000 |
| **TRANSACTIONAL ADJUSTMENTS** | | | | | | | |
| Property Rights | | 0% | 0% | 0% | 0% | 0% | 0% |
| Financing | | 0% | 0% | 0% | 0% | 0% | 0% |
| Conditions of Sale | | 0% | 0% | 0% | 0% | 0% | 0% |
| Expenditures After the Sale | | 0% | 0% | 0% | 0% | 0% | 0% |
| Market Conditions[1] | | 0% | 0% | 0% | 0% | 0% | 0% |
| Subtotal Transactional Adj Price | | $237,469 | $240,667 | $203,509 | $248,161 | $254,221 | $253,106 |
| **PROPERTY ADJUSTMENTS** | | | | | | | |
| Location | | -10% | -10% | -10% | -10% | -10% | -10% |
| Quality | | 0% | 0% | 0% | 0% | 0% | -5% |
| Condition | | -5% | 0% | 5% | 0% | 0% | 0% |
| Appeal | | 0% | 0% | 0% | 0% | 0% | -5% |
| Unit Mix/Unit Size | | 5% | 3% | 5% | -5% | -1% | 7% |
| Age | | 5% | 0% | 10% | 0% | 0% | 0% |
| Number Of Units | | 0% | 0% | 0% | 0% | 0% | 0% |
| Density | | 0% | 0% | 0% | 0% | 0% | 0% |
| Project Amenities | | 0% | 0% | 0% | 0% | 0% | 0% |
| Subtotal Property Adjustment | | -5% | -7% | 10% | -15% | -11% | -13% |
| **TOTAL ADJUSTED PRICE** | | **$225,595** | **$223,820** | **$223,860** | **$210,936** | **$226,256** | **$220,202** |

| STATISTICS | UNADJUSTED | ADJUSTED |
|---|---|---|
| LOW | $203,509 | $210,936 |
| HIGH | $254,221 | $226,256 |
| MEDIAN | $244,414 | $223,840 |
| AVERAGE | $239,522 | $221,778 |

[1] Market Conditions Adjustment - Compound annual change in market conditions: 0%

Date of Value (for adjustment calculations): 12/01/22

## SALES COMPARABLE ANALYSIS

**Introduction**

The comparable sales indicate an adjusted value range from $210,936 to $226,256/Unit, with a median of $223,840/Unit and an average of $221,778/Unit. The range of total net adjustment applied to the comparables was from -15% to 10%, with an average net adjustment across all comparables of -7%. The level of total adjustment applied to the comparables is considered minimal, an indication that the dataset is applicable to the subject and increases the credibility of the analysis. The adjustment process for each comparable sale is discussed in the following paragraphs.

**Discussion of Adjustments**

Comparable 1 ($225,595/Unit as adjusted) did not require any transaction adjustments. This comparable required a total downward adjustment of -5% for property characteristics. Watervue Apartments is a garden complex that includes 399 multi-family units on 27.235 acres. It has a superior location in Keller, approximately 34.2 miles from the subject. Additionally, this comparable has an average unit size of 859 SF, which is similar to the average of the subject's units at 937 SF. Overall, we have applied adjustments to this sale for differences in location, condition, unit mix/unit size and age. The total net adjustment applied to this comparable was downward by -5%. The minimal amount of net adjustments required for this comparable suggests it is similar to the subject, increasing is its applicability for this analysis. Overall this comparable warrants primary consideration as a value indicator for the subject.

Comparable 2 ($223,820/Unit as adjusted) did not require any transaction adjustments. This comparable required a total downward adjustment of -7% for property characteristics. This garden development is known as Royalton at Grand Prairie. It includes 300 apartment units on 11.997 acres. It has a superior location in Grand Prairie, approximately 13.1 miles from the subject. Additionally, this comparable has an average unit size of 888 SF, which is similar to the average of the subject's units at 937 SF. Overall, adjustments to this sale are applied for differences in location and unit mix/unit size. The total net adjustment applied to this comparable was downward by -7%. The minimal amount of net adjustments required for this comparable suggests it is similar to the subject, increasing is its applicability for this analysis. Overall this comparable warrants primary consideration as a value indicator for the subject.

Comparable 3 ($223,860/Unit as adjusted) did not require any transaction adjustments. This comparable required a total upward adjustment of 10% for property characteristics. Bardin Greene is a garden apartment complex that includes 285 dwelling units on 15.859 acres. It has a superior location in Arlington, approximately 34.2 miles from the subject. Additionally, this comparable has an average unit size of 852 SF, which is similar to the average of the subject's units at 937 SF. Overall, we have applied adjustments to this sale for differences in location, condition, unit mix/unit size and age. The total net adjustment applied to this comparable was upward by 10%. The minimal amount of net adjustments required for this comparable suggests it is similar to the subject, increasing is its applicability for this analysis. Overall this comparable warrants primary consideration as a value indicator for the subject.

App. 302

Comparable 4 ($210,936/Unit as adjusted) did not require any transaction adjustments. This comparable required a total downward adjustment of -15% for property characteristics. This garden development is known as Domain at The One Forty. It includes 299 apartment units on 30.043 acres. It has a superior location in Garland, approximately 29.8 miles from the subject. Additionally, this comparable has an average unit size of 1,035 SF, which is similar to the average of the subject's units at 937 SF. Overall, adjustments to this sale are applied for differences in location and unit mix/unit size. The total net adjustment applied to this comparable was downward by -15%. The minimal amount of net adjustments required for this comparable suggests it is similar to the subject, increasing is its applicability for this analysis. Overall this comparable warrants primary consideration as a value indicator for the subject.

Comparable 5 ($226,256/Unit as adjusted) did not require any transaction adjustments. This comparable required a total downward adjustment of -11% for property characteristics. Regalia Mansfield is a garden complex that includes 308 multi-family units on 17.178 acres. It has a superior location in Mansfield, approximately 14.1 miles from the subject. Additionally, this comparable has an average unit size of 962 SF, which is similar to the average of the subject's units at 937 SF. Overall, adjustments to this sale are applied for differences in location and unit mix/unit size. The total net adjustment applied to this comparable was downward by -11%. The minimal amount of net adjustments required for this comparable suggests it is similar to the subject, increasing is its applicability for this analysis. Overall this comparable warrants primary consideration as a value indicator for the subject.

Comparable 6 ($220,202/Unit as adjusted) did not require any transaction adjustments. This comparable required a total downward adjustment of -13% for property characteristics. This garden complex is known as Harmony Luxury. It includes 644 dwelling units on 22.106 acres. It has a superior location in Rowlett, approximately 30.2 miles from the subject. Additionally, this comparable has an average unit size of 821 SF, which is similar to the average of the subject's units at 937 SF. Overall, we have applied adjustments to this sale for differences in location, quality, appeal and unit mix/unit size. The total net adjustment applied to this comparable was downward by -13%. The minimal amount of net adjustments required for this comparable suggests it is similar to the subject, increasing is its applicability for this analysis. Overall this comparable warrants primary consideration as a value indicator for the subject.

App. 303

## SALES COMPARISON APPROACH CONCLUSION

The comparable sales indicate an adjusted value range from $210,936 to $226,256/Unit, with a median of $223,840/Unit and an average of $221,778/Unit. Based on the results of the preceding analysis, all of the sales are given primary consideration for the subject's opinion of value.

The following table summarizes the analysis of the comparables, reports the reconciled price per unit value conclusion, and presents the concluded value of the subject property.

| | TRANSACTION PRICE | ADJUSTMENT | | | | NET ADJ % | GROSS ADJ % | WEIGHT GIVEN |
|---|---|---|---|---|---|---|---|---|
| COMP | | TRANSACTIONAL[1] | ADJUSTED | PROPERTY[2] | FINAL | | | |
| 1 | $237,469 | 0% | $237,469 | -5% | $225,595 | -5% | 25% | PRIMARY |
| 2 | $240,667 | 0% | $240,667 | -7% | $223,820 | -7% | 13% | PRIMARY |
| 3 | $203,509 | 0% | $203,509 | 10% | $223,860 | 10% | 30% | PRIMARY |
| 4 | $248,161 | 0% | $248,161 | -15% | $210,936 | -15% | 15% | PRIMARY |
| 5 | $254,221 | 0% | $254,221 | -11% | $226,256 | -11% | 11% | PRIMARY |
| 6 | $253,106 | 0% | $253,106 | -13% | $220,202 | -13% | 27% | PRIMARY |
| LOW | $210,936 | | | | | | AVERAGE | $221,778 |
| HIGH | $226,256 | | | | | | MEDIAN | $223,840 |
| | | | SUBJECT UNITS | | $/UNIT CONCLUSION | | | VALUE |
| AS-IS MARKET VALUE | | | 150 | x | $222,000 | = | | $33,300,000 |

[1]Cumulative [2]Additive                                                      Rounded to nearest $100,000

## INTRODUCTION

The Reconciliation of Value Conclusions is the final step in the appraisal process and involves the weighing of the individual valuation techniques in relationship to their substantiation by market data, and the reliability and applicability of each valuation technique to the subject property. Understanding the profiles of potential buyers and their typical reliance on each approach to value strongly influences the weighting process.

In the open market, the subject property type would command most interest from national and regional buyers that are actively pursuing similar quality investment properties. There is currently steady buyer demand for substitute properties of the subject based on the volume of sale transactions and reports by buyers, sellers and other market participants during confirmation of market transactions. The most probable buyer is a national and regional investor.

Based on the overall quality of the data and analyses, and decision-making process of the typical buyer profile of the subject asset, the Income Approach warranted primary emphasis and the Sales Comparison Approach warranted secondary emphasis in developing our final opinion of market value.

## PRESENTATION OF VALUE CONCLUSIONS

Our opinion of value reflects current conditions and the likely actions of market participants as of the date of value.  It is based on the available information gathered and provided to us, as presented in this report, and does not predict future performance.  Changing market or property conditions can and likely will have an effect on the subject's value.

The following table summarizes our final opinion of the As-Is Market Value of the subject property's leased fee interest.

| ANALYSIS OF VALUE CONCLUSIONS | |
|---|---|
| **VALUATION INDICES** | **MARKET VALUE AS-IS** |
| **INTEREST APPRAISED** | LEASED FEE |
| **DATE OF VALUE** | DECEMBER 1, 2022 |
| Sales Comparison Approach | $33,300,000 |
| Income Approach | $32,800,000 |
| **FINAL VALUE CONCLUSION** | **$32,800,000** |
| $/Unit | $218,667/Unit |
| $/SF (NRA) | $233.43/SF |
| Implied Capitalization Rate | 4.76% |
| Exposure Time | Six Months or Less |
| Marketing Period | Six Months or Less |

App. 305

We certify that, to the best of our knowledge and belief:

›   The statements of fact contained in this report are true and correct.

›   The reported analyses, opinions, and conclusions of the signers are limited only by the reported assumptions and limiting conditions, and are our personal, impartial, and unbiased professional analyses, opinions, and conclusions.

›   The signers of this report has no present or prospective interest in the property that is the subject of this report, and no personal interest with respect to the parties involved.

›   Austin Franklin has provided real property valuation services as an appraiser for the property that is the subject of this report within the three-year period immediately preceding acceptance of this assignment. John Jordan, MAI has provided real property valuation services as an appraiser for the property that is the subject of this report within the three-year period immediately preceding acceptance of this assignment.

›   The signers are not biased with respect to the property that is the subject of this report or to the parties involved with this assignment.

›   The engagement in this assignment was not contingent upon developing or reporting predetermined results.

›   The compensation for completing this assignment is not contingent upon the development or reporting of a predetermined value or direction in value that favors the cause of the client, the amount of the value opinion, the attainment of a stipulated result, or the occurrence of a subsequent event directly related to the intended use of this appraisal.

›   The reported analysis, opinions, and conclusions were developed, and this report has been prepared, in conformity with the *Uniform Standards of Professional Appraisal Practice* and the *Code of Professional Ethics and Standards of Professional Appraisal* Practice of the Appraisal Institute.

›   Austin Franklin inspected the property that is the subject of this report. John Jordan, MAI did not inspect the property that is the subject of this report.

›   No one provided significant real property appraisal assistance to appraisers signing this certification.

App. 306

The use of this report is subject to the requirements of the Appraisal Institute relating to review by its duly authorized representatives.

As of the date of this report John Jordan, MAI completed the continuing education program for Designated Members of the Appraisal Institute. As of the date of this report John Jordan, MAI has completed the Standards and Ethics Education Requirement for (Candidates or Practicing Affiliates) of the Appraisal Institute.

_____    _____
                                                     March 16, 2023
                                                          Date
Austin Franklin
Valuation Specialist
Certified General Real Estate Appraiser
State of Texas License #1381075 G
+1 214 217 9320
austin.franklin@colliers.com

_____    _____
                                                     March 16, 2023
                                                          Date
John Jordan, MAI
Managing Director | TX & OK Multifamily Leader
Certified General Real Estate Appraiser
State of Texas License #1321156 G
+1 214 217 9328
john.jordan@colliers.com

App. 307

This appraisal is subject to the following assumptions and limiting conditions:

› The appraisers may or may not have been provided with a survey of the subject property. If further verification is required, a survey by a registered surveyor is advised.

› We assume no responsibility for matters legal in character, nor do we render any opinion as to title, which is assumed to be marketable. All existing liens, encumbrances, and assessments have been disregarded, unless otherwise noted, and the property is appraised as though free and clear, under responsible ownership, and competent management.

› The exhibits in this report are included to assist the reader in visualizing the property. We have made no survey of the property and assume no responsibility in connection with such matters.

› Unless otherwise noted herein, it is assumed that there are no encroachments, zoning, or restrictive violations existing in the subject property.

› The appraisers assume no responsibility for determining if the property requires environmental approval by the appropriate governing agencies, nor if it is in violation thereof, unless otherwise noted herein.

› Information presented in this report has been obtained from reliable sources, and it is assumed that the information is accurate.

› This report shall be used for its intended purpose only, and by the party to whom it is addressed. Possession of this report does not include the right of publication.

› The appraisers may not be required to give testimony or to appear in court by reason of this appraisal, with reference to the property in question, unless prior arrangements have been made therefore.

› The statements of value and all conclusions shall apply as of the dates shown herein.

› There is no present or contemplated future interest in the property by the appraisers which is not specifically disclosed in this report.

› Without the written consent or approval of the authors neither all, nor any part of, the contents of this report shall be conveyed to the public through advertising, public relations, news, sales, or other media. This applies particularly to value conclusions and to the identity of the appraisers and the firm with which the appraisers are connected.

› This report must be used in its entirety. Reliance on any portion of the report independent of others, may lead the reader to erroneous conclusions regarding the property values. Unless approval is provided by the authors no portion of the report stands alone.

› The valuation stated herein assumes professional management and operation of the buildings throughout the lifetime of the improvements, with an adequate maintenance and repair program.

› The liability of Colliers International Valuation & Advisory Services, its principals, agents, and employees is limited to the client. Further, there is no accountability, obligation, or liability to any third party. If this report is placed in the hands of anyone other than the client, the client shall make such party aware of all limiting conditions and assumptions of the assignment and related discussions. The appraisers are in no way responsible for any costs incurred to discover or correct any deficiency in the property.

› The appraisers are not qualified to detect the presence of toxic or hazardous substances or materials which may influence or be associated with the property or any adjacent properties, has made no investigation or analysis as to the presence of such materials, and expressly disclaims any duty to note the degree of fault. Colliers International Valuation & Advisory Services and its principals, agents, employees, shall not be liable for any costs, expenses, assessments, or penalties, or diminution in value, property damage, or personal injury (including death) resulting from or otherwise attributable to toxic or hazardous substances or materials, including without limitation hazardous waste, asbestos material, formaldehyde, or any smoke, vapors, soot, fumes, acids, alkalis, toxic chemicals, liquids, solids or gasses, waste materials or other irritants, contaminants or pollutants.

› The appraisers assume no responsibility for determining if the subject property complies with the *Americans with Disabilities Act* (*ADA*). Colliers International Valuation & Advisory Services, its principals, agents, and employees, shall not be liable for any costs, expenses, assessments, penalties or diminution in value resulting from non-compliance. This appraisal assumes that the subject meets an acceptable level of compliance with *ADA* standards; if the subject is not in compliance, the eventual renovation costs and/or penalties would negatively impact the present value of the subject. If the magnitude and time of the cost were known today, they would be reduced from the reported value conclusion.

› An on-site inspection of the subject property was conducted. No evidence of asbestos materials on-site was noted. A Phase 1 Environmental Assessment was not provided for this analysis. This analysis assumes that no asbestos or other hazardous materials are stored or found in or on the subject property. If evidence of hazardous materials of any kind occurs, the reader should seek qualified professional assistance. If hazardous materials are discovered and if future market conditions indicate an impact on value and increased perceived risk, a revision of the concluded values may be necessary.

› A detailed soils study was not provided for this analysis. The subject's soils and sub-soil conditions are assumed to be suitable based upon a visual inspection, which did not indicate evidence of excessive settling or unstable soils. No certification is made regarding the stability or suitability of the soil or sub-soil conditions.

› This analysis assumes that the financial information provided for this appraisal, including rent rolls and historical income and expense statements; accurately reflect the current and historical operations of the subject property.

App. 309

Engagement Letter
Subject Data
Valuation Glossary
Qualifications of Appraisers
Qualifications of Colliers International Valuation & Advisory Services

Colliers Valuation & Advisory Services

# Professional Service Agreement



4830 W. Kennedy Blvd., Suite 300
Tampa, FL 33609
Direct (Tampa): +1 813 871 8531
Direct (Alt): +1 404 877 9299
www.colliers.com/valuationadvisory

October 26, 2022

John Jordan, MAI
Managing Director | TX & OK Multifamily Leader
Mobile +1 214 693 4419
john.jordan@colliers.com

Mr. Erik Johnson
**Southern Properties Capital, Ltd.**
1603 LBJ Freeway
Suite 800
Dallas, Texas 75234
Direct +1 469 522 4413
erik.johnson@pillarincome.com

**RE: Appraisal of sixteen (16) apartment complexes**

Dear Mr. Johnson:

Thank you for considering Colliers International Valuation & Advisory Services, LLC for the assignment identified in the below stated Professional Service Agreement. Please sign one copy of the agreement and return it to me, thereby indicating your authorization for us to proceed with this assignment and your acceptance of the attached Terms and Conditions.

| **PROFESSIONAL SERVICE AGREEMENT** ("Agreement") | |
|---|---|
| Project | 1. Autumn Breeze Apartments, 301 Mars Road, Wilmer, TX 75172<br>2. Bellwether Ridge Apartments, 841 South Polk Street, DeSoto, TX 75115<br>3. Chelsea, 4630 Collier Street, Beaumont, TX 77706<br>4. Dominion at Mercer Crossing, 11771 Mira Lago Boulevard, Farmers Branch, TX 75234<br>5. Forest Grove, 852 North Harvey Mitchell Parkway, Bryan, TX 77807<br>6. Forest Pines Apartments, 852 North Harvey Parkway, Bryan, TX 77807<br>7. Northside on Travis, 5111 North Travis Street, Knollwood, TX 75092<br>8. Parc at Denham Springs I, 31050 LA Highway 16, Denham Springs, LA 70726<br>9. Parc at Denham Springs II, 31050 LA Highway 16, Denham Springs, LA 70726<br>10. Parc at Windmill Farms, 1003 Windmill Farms Boulevard, Forney, TX 75126<br>11. Spyglass of Ennis Apartments, 1803 West Ennis Avenue, Ennis, TX 75119<br>12. Steeple Crest Luxury Apartments, 5001 Riverchase Drive, Phenix City, AL 36867<br>13. Landing at Bayou Cane, 1803 Martin Luther King Boulevard, Houma, LA 70360<br>14. Villas Park West I, 3131 East Spaulding Avenue, Pueblo, CO 81008<br>15. Villas Park West II, 3125 East Spaulding Avenue, Pueblo, CO 81008<br>16. Vista Ridge, 699 Nation Hills Drive, Tupelo, MS 38804 |
| Location | See Above |
| Project Description | Sixteen (16) apartment complexes |
| Parties | Colliers International Valuation & Advisory Services, LLC ("CIVAS") and Southern Properties Capital, Ltd. (herein at times referred to as "Client") |

Accelerating success.

App. 311

**Professional Service Agreement**
Continued

| | |
|---|---|
| Intended User | The appraisal will be prepared for Southern Properties Capital, Ltd. Intended users include the Client. No other users are intended.<br><br>**It should be noted that if this engagement is directly with the owner of the Property, the Appraisal will not be accepted by federally insured lenders due to FIRREA Compliance, limiting the use of this report. Should this potentially impact your source of lenders, we recommend engagement be directed by a Federally Insured Lender.** |
| Intended Use | The report is to be performed under this Agreement ("Appraisal") is intended only for use to serve as a basis for asset valuation associated with a previous bond issuance. The report is not intended for any other use.<br><br>The report to be performed under this Agreement ("Appraisal") is intended only for use in Financial Reporting for IFRS compliance, inclusive in the Prospectus of ENA 2. The report is not intended for any other use.<br><br>This appraisal is to be used for asset evaluation associated with a previous bond offering. We confirm that we have given our full consent to the inclusion of the valuation in its entirety within the Southern Properties Capital Ltd. Prospectus to be published in the Tel Aviv Stock Exchange, assuming we have a signed Indemnification Agreement (see Reliance Language below) which was provided with this engagement letter. |
| Purpose | The purpose of our assignment will be to estimate the "As Is" Market Values and the "Fair Market" Values to serve as a basis for asset valuation associated with a previous bond issuance.<br><br>The purpose of our assignment will be to estimate the Market Value (Fair Value) consistent with IFRS Standard according to IFRS 10 as it relates to fair market value according to IFRS 9 (which also refers to IAS 40). The definition of fair value in IFRS is generally consistent with market value, which are discussed in IVS 300 Valuations for Financial Reporting. |
| Type of Appraisal | CIVAS will produce an Appraisal Report in which the appraiser's analysis and conclusions will be fully described within this document. |
| Rights Appraised | Leased Fee |
| Date of Value | November 30, 2022 |
| Scope of Work | CIVAS and/or its designated affiliate will provide the Appraisal in accordance with USPAP, FIRREA, and the Code of Ethics and Certifications Standards of the Appraisal Institute and State Licensing Laws. CIVAS will research relevant market data and perform analysis to the extent necessary to produce credible appraisal results.<br><br>An interior/exterior inspection will be performed.<br><br>The scope of work will be included in the Appraisal. A copy of the Assumptions and Limiting Conditions, which appear in the Appraisal, is available upon request. |
| Delivery | Draft Appraisal: Delivered on or before December 10, 2022, assuming authorization and receipt of property specific information.<br><br>Final Appraisal: Delivered three (3) days after completion of client review and authorization to deliver final report(s). |
| Professional Fee | $71,400 (fee allocation on final page) |
| Expenses | Fees include all associated expenses. |
| No. of Reports | One (1) Electronic Draft Appraisal and One (1) Electronic Final Appraisal.<br><br>No printed copies will be delivered to the client. |
| Retainer | No retainer is required. |
| Payment Terms | CIVAS will invoice Client for the Appraisal in its entirety at the delivery of the draft appraisal.<br><br>Final payment is due and payable within five (5) business days upon delivery of the electronic copy of the Final Appraisal or within thirty (30) days of your receipt of our Draft Appraisal, whichever is sooner. If a Draft Appraisal is requested, the fee is considered earned upon delivery of our Draft Appraisal. |
| Acceptance Date | These specifications are subject to modification if this Agreement is not accepted within three (3) business days from the date of this letter. |

**Professional Service Agreement**
Continued

### Terms and Conditions

The attached Terms and Conditions and Specific Property Data Request are deemed a part of this Agreement as though set forth in full herein. The following is a list of information needed to begin and complete our analysis. The Client signing this Agreement or the party sending the specific property data certifies that all the information provided is accurate and complete as of the date of this request, and that any updates, revisions or additional relevant information that comes into control or possession of the Client prior to the date on which the Appraisal is delivered shall be provided to CIVAS immediately. Please forward with the Agreement or as soon as possible.

**FOR APARTMENT COMPLEXES**
› YTD Income & Expenses
› Current Budget
› Detailed occupancy report for the past year and YTD
› Detailed rent roll as of November 1, 2022, indicating any vacant units and in-place rents
› Detailed rent roll as of November 30, 2022, indicating any vacant units and in-place rents **(to be provided December 4, 2022)**
› Marketing plan and/or local competitive study, if available

**In addition to the items requested above, please forward any additional materials you would consider relevant in the analysis of the subject property.**

### Reliance Language – Lender Client

The Appraisal is for the sole use of the Client; however, Client may provide only complete, final copies of the Appraisal report in its entirety (but not component parts) to third parties who shall review such reports in connection with the stated Intended Use. CIVAS is not required to explain or testify as to appraisal results other than to respond to the Client for routine and customary questions. Please note that our consent to allow the Appraisal prepared by CIVAS or portions of such Appraisal, to become part of or be referenced in any public offering, the granting of such consent will be at our sole and absolute discretion and, if given, will be on condition that CIVAS will be provided with an Indemnification Agreement and/or Non-Reliance letter, in a form and content satisfactory to CIVAS, by a party satisfactory to CIVAS.

CIVAS does consent to your submission of the reports to rating agencies, loan participants or your accountants/auditors in its entirety (but not component parts) without the need to provide CIVAS with an Indemnification Agreement and/or Non-Reliance letter. CIVAS hereby expressly grants to Client the right to copy the Appraisal and distribute it to employees of Client.

If you have questions regarding the enclosed, please feel free to contact me. CIVAS appreciates this opportunity to be of service to you on this assignment and looks forward to serving you. If you have additional questions, please contact us.

I, **Erik Johnson**, agree to the above stated terms and authorize Colliers International Valuation & Advisory Services, LLC to prepare the above referenced appraisal.

_____  Date: _10/26/22_____

**Erik Johnson**
**Southern Properties Capital, Ltd.**


Respectfully,

**Colliers International Valuation & Advisory Services, LLC**


John Jordan, MAI
Managing Director | TX & OK Multifamily Leader
Mobile +1 214.693.4419
john.jordan@colliers.com

App. 313

**Professional Service Agreement**
Continued

## Terms and Conditions

### "T&C"

1) The Appraisal will be subject to Colliers International Valuation & Advisory Services, LLC's ("CIVAS") Assumptions and Limiting Conditions that are incorporated into each appraisal, and any Extraordinary Assumptions and Hypothetical Conditions that may be incorporated into each appraisal.

2) Any capitalized, non-defined words shall have the same meaning as defined in the Agreement to which these T&Cs are attached.

3) Client is defined as the party signing the Agreement and shall be responsible for payment of the fees stipulated in the Agreement. Payment of the fee for the Appraisal is not contingent on the appraised value(s) or the outcome of the report(s). Additional fees will be charged on an hourly basis for any work that may exceed the scope of this proposal, including performing additional valuation scenarios, additional research, and conference calls, meetings, deposition preparation, deposition, trial testimony or travel that may exceed the time allotted by CIVAS for an assignment of this nature. If CIVAS is requested to cease working on the Appraisal for any reason prior to the completion of the appraisal(s), CIVAS will be entitled to bill the Client for the time spent to date at CIVAS' hourly rates for the personnel involved. The Client will be billed a minimum $500 or at a rate of $250 per hour for associate time, $300 per hour for valuation services director, $400 per hour for managing director, and $450 per hour for executive managing director. If the Client delays completion of the assignment beyond ninety (90) days, the fee may be renegotiated. This may result in the total fee exceeding the original agreed fee agreed upon cost.

4) Client agrees to pay all fees and expenses, including attorney's fees, incurred by CIVAS in connection with the collection or attempted collection of the fees and expenses. In the event Client fails to make payments when due and payable, the amount due shall bear interest at 1.5% per month or the maximum rate permitted in the state in which the CIVAS office executing the Agreement is located, whichever is lesser.

5) The fee is due upon delivery of the final report or within thirty (30) days of your receipt of the draft report, whichever is sooner. If a draft is requested, the fee is considered earned upon delivery of our draft report.

6) In the event that either party commences any legal action relating to the provisions of the Agreement, including collection, the prevailing party shall be entitled to its actual attorneys' fees and costs. The Agreement shall be governed by and construed in accordance with the laws of the state where the CIVAS office executing the Agreement is located. The venue of any action arising out of the Agreement shall be the county where the CIVAS office executing the Agreement is located. Client will have up to thirty (30) days from receipt of the Draft Appraisal to review and communicate its review to CIVAS. CIVAS reserves the right to bill Client for additional appraisal efforts that may arise from the Client not responding within with this time period.

7) CIVAS does not make any representation or warranty, express or implied, as to the accuracy or completeness of the information or the state of affairs of the Property furnished to CIVAS by Client. In the event that any such information is inaccurate, misleading or incomplete, CIVAS shall have no responsibility or liability for any matters relating thereto (whether to the Client or to any third party).

8) CIVAS shall have no responsibility for legal matters, questions of survey or title, soil or subsoil conditions, engineering, or other similar technical matters. The Appraisal will not constitute a survey of the Property analyzed.

9) Client shall provide CIVAS with such materials with respect to the Appraisal as requested by CIVAS and which are in the possession or under the control of Client. Client shall provide CIVAS with sufficient access to the Property to be analyzed and hereby grants permission for entry, unless discussed in advance to the contrary.

10) The data gathered in the course of the Appraisal (except data furnished by Client) and the Appraisal prepared pursuant to the Agreement are, and will remain, the property of CIVAS. With respect to data provided by Client, such data shall be confidential, and CIVAS shall not disclose any information identified as confidential furnished to CIVAS. Notwithstanding the foregoing, CIVAS is authorized by Client to disclose all or any portion of the Appraisal and the related data to appropriate representatives of the Appraisal Institute if such disclosure is required to enable CIVAS to comply with the Bylaws and Regulations of such Institute as now or hereafter in effect.

11) Unless specifically noted, CIVAS does not assume any duty to analyze or examine the Property or adjacent property for the possible presence of toxic and/or hazardous substances or materials (including but not exclusive to asbestos, PCB transformers, or other toxic, hazardous, or contaminated substances and/or underground storage tanks (hazardous material), or the cost of encapsulation or removal thereof) and accepts no liability regarding the issue. If such materials exist, CIVAS defers to the expertise of professionals specifically trained in analyzing the cost to remediate, which will not be a part of the appraisal fee proposal. The Appraisal will contain a comprehensive disclaimer to this effect.

12) CIVAS understands that there is no major or significant deferred maintenance in the Property which would require the expertise of a professional cost estimator or contractor. If such repairs are needed, the estimates are to be prepared by others, and are not a part of the fee contemplated in the Agreement.

13) Client acknowledges that CIVAS is being retained hereunder as an independent contractor to perform the services described herein and nothing in the Agreement shall be deemed to create any other relationship between Client and CIVAS. The Agreement shall be deemed concluded and the services hereunder completed upon delivery to Client of the Appraisal discussed herein.

14) Client agrees that its only remedy for losses or damages relating to the Agreement shall be limited to the amount of the appraisal fee paid by the Client and in no circumstances shall CIVAS be liable for any losses or damages in excess of this amount. Should the Client, or any other entitled party, make a claim against CIVAS, its directors, officers, employees and other affiliates and shareholders, relating to this engagement or the appraisal(s), the maximum damages recoverable from CIVAS, its directors, officers, employees and other affiliates and shareholders, shall be the amount of funds actually collected by CIVAS under the Agreement, and no claim shall be made for any consequential or punitive damages.

# Professional Service Agreement
Continued

15) If CIVAS or any of its employees receives a subpoena or other judicial notification to produce documents or provide testimony involving the Appraisal in connection with a lawsuit or related proceeding, CIVAS will notify the Client of receipt of the subpoena or notification. However, if CIVAS is not part of the lawsuit or proceedings, Client agrees to compensate CIVAS for the professional time required and to reimburse CIVAS for the expenses incurred in responding to any such subpoena or judicial notification, including any attorneys' fees, as they are incurred. CIVAS is to be compensated at the prevailing hourly rates of the personnel responding to the subpoena or command for testimony.

16) If expert witness testimony is required in connection with the Appraisal, the following hourly rates will apply.  The Client will be billed at the rate of $250 per hour for associate time, $350 per hour for valuation services director, $400 per hour for managing director, and $450 per hour for executive managing director.  The hourly billings pertain to court preparation, waiting and travel time, document review and preparation (excludes appraisal report) and all meetings related to court testimony.

17) Client shall indemnify and hold CIVAS, its parent, subsidiaries, affiliates, its officers, directors, employees and agents ("CIVAS Indemnities"), fully harmless against all losses, damages, claims, and expenses of any kind whatsoever (including costs and reasonable attorneys' fees), sustained or incurred by a third party as a result of the negligence or intentional acts or omissions of Client (including any failure to perform any duty imposed by law), any misrepresentation, distortion or if Client fails to provide complete and accurate information to CIVAS, for which recovery is sought against the CIVAS Indemnities; however, such obligation to defend and indemnify shall not apply to the extent caused by the negligent act or willful misconduct of CIVAS.  Client shall indemnify and hold CIVAS Indemnities harmless from any claims, expenses, judgments or other items or costs arising as a result of the Client's failure or the failure of any of the Client's agents to provide a complete copy of the Appraisal to any third party. LIMITATION OF LIABILITY.  EXCEPT FOR THE INDEMNIFICATION PROVISION ABOVE, ANYTHING IN THE AGREEMENT TO THE CONTRARY NOTWITHSTANDING, UNDER NO CIRCUMSTANCES WHATSOEVER SHALL EITHER PARTY BE LIABLE TO THE OTHER FOR ANY SPECIAL, CONSEQUENTIAL, PUNITIVE, OR INCIDENTAL DAMAGES OF ANY KIND WHATSOEVER.

18) CIVAS agrees to maintain Professional Liability Insurance in the amount of $1,000,000 and General Liability insurance in the amount of $2,000,000, as well as Workers Compensation per local regulatory requirements.  CIVAS will endeavor to provide Client with written notice regarding any cancellation of any such insurance. CIVAS will provide Client with certificates of insurance naming Client as an additional insured on the General Liability policy upon request.

19) The Appraisal and the name Colliers International Valuation & Advisory Services may not be used in any marketing or investment material or offering memoranda without CIVAS' prior written consent. CIVAS, its employees and appraisers have no liability to any recipients of any prepared material and disclaim all liability to any party other than the Client.

20) Unless CIVAS consents in writing, the Appraisal cannot be used by any party or for any purpose other than the Client for the purposes specified in the Agreement. Should the Client provide a copy of this Appraisal to any person or entity not authorized by CIVAS in writing, Client hereby agrees to hold CIVAS, its directors, officers, employees and other affiliates and shareholders, harmless from all damages, expenses, claims and costs, including any attorney's fees. The Client acknowledges that any opinions and conclusions expressed by the professionals of CIVAS pursuant to the Agreement are made as employees and not as individuals. CIVAS' responsibility is limited to the Client, and the use of the Appraisal or related product by third parties shall be solely at the risk of the Client and/or third parties.

21) The use of this appraisal shall be used only for the purpose as set forth in the Intended Use section of the Agreement. In the event that the client wishes to use this report or portions of this report for any other purpose such as, to become part of or be referenced in, any offering or other material intended for the review of others, or to be submitted to others, will be at the Client's sole and absolute discretion and, if given, will be on condition that CIVAS will be provided with an Indemnification Agreement and/or Non-Reliance letter, in a form and content satisfactory to CIVAS and the Client, by a party satisfactory to CIVAS and the Client.  CIVAS does consent to Client submission of the complete Appraisal to rating agencies, loan participants or your accountants/auditors without the need to provide us with an Indemnification Agreement and/or Non-Reliance letter.

App. 315

# Professional Service Agreement
Continued

| Property Name | City | State | Previous Appraiser | Q4 2021 Fee |
|---|---|---|---|---|
| Autumn Breeze | Wilmer | TX | Mark Elledge | $ 4,200.00 |
| Bellwether Ridge | Desoto | TX | Austin Franklin | $ 4,200.00 |
| Chelsea | Beaumont | TX | Ryan Blakeman | $ 4,500.00 |
| Dominion | Farmers Branch | TX | Mark Elledge | $ 4,200.00 |
| Forest Grove | Bryan | TX | Ryan Blakeman | $ 4,500.00 |
| Forest Pines | Bryan | TX | Ryan Blakeman | $ 4,500.00 |
| Northside on Travis | Sherman | TX | Mark Elledge | $ 4,500.00 |
| Parc at Denham Springs I | Denham Springs | LA | Austin Franklin | $ 4,000.00 |
| Parc at Denham Springs II | Denham Springs | LA | Austin Franklin | $ 4,000.00 |
| Parc at Windmill Farms | Forney | TX | Jason Ribelin | $ 4,200.00 |
| Spyglass of Ennis | Ennis | TX | Ryan Blakeman | $ 4,200.00 |
| Steeple Crest | Phenix City | AL | Kevin Branton | $ 5,500.00 |
| The Landing on Bayou Cane | Houma | LA | Austin Franklin | $ 4,400.00 |
| Villas Park West I | Pueblo | CO | Jason Ribelin | $ 4,500.00 |
| Villas Park West II | Pueblo | CO | Jason Ribelin | $ 4,500.00 |
| Vista Ridge | Tupelo | MS | Greg Dupes | $ 5,500.00 |
| | | | | $ 71,400.00 |

App. 316

# SunRidge Management Group
## INCOME STATEMENT - 12 MONTH ROLLING

| | 01/31/2020 | 02/29/2020 | 03/31/2020 | 04/30/2020 | 05/31/2020 | 06/30/2020 | 07/31/2020 | 08/31/2020 | 09/30/2020 | 10/31/2020 | 11/30/2020 | 12/31/2020 | 12 Month Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | |
| Total Potential Per Schedule | 210,990 | 210,990 | 210,990 | 210,990 | 210,990 | 210,990 | 213,240 | 213,240 | 213,240 | 213,240 | 213,240 | 214,740 | 2,546,880 |
| Leases Under Schedule | (8,420) | (8,120) | (8,517) | (8,517) | (8,617) | (7,897) | (8,737) | (8,827) | (8,342) | (7,652) | (6,572) | (7,612) | (97,830) |
| **TOTAL POSSIBLE RENT PER LEASES** | 202,570 | 202,870 | 202,473 | 202,473 | 202,373 | 203,093 | 204,503 | 204,413 | 204,898 | 205,588 | 206,668 | 207,128 | 2,449,050 |
| **RENTAL LOSSES** | | | | | | | | | | | | | |
| Vacancy Loss | (30,329) | (23,044) | (16,370) | (11,030) | (13,825) | (3,298) | (6,333) | (5,101) | (5,432) | (6,537) | (2,840) | (3,717) | (127,856) |
| Administrative & Model | (1,124) | (543) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1,667) |
| Bad Debt Loss | 0 | 0 | (3,412) | (2,715) | (1,047) | (3,229) | (7,410) | (2,132) | (1,073) | 779 | (3,918) | (1,570) | (25,727) |
| Discounts & Concessions | (5,096) | (11,466) | (6,630) | (3,054) | (6,495) | (6,719) | (501) | (700) | (100) | (739) | (797) | (297) | (42,595) |
| **TOTAL LOSSES** | (36,549) | (35,053) | (26,412) | (16,799) | (21,367) | (13,246) | (14,244) | (7,933) | (6,605) | (6,497) | (7,555) | (5,584) | (197,845) |
| **NET RENTAL REVENUE** | 166,021 | 167,817 | 176,061 | 185,674 | 181,006 | 189,847 | 190,259 | 196,480 | 198,293 | 199,091 | 199,113 | 201,544 | 2,251,205 |
| **OTHER REVENUE** | | | | | | | | | | | | | |
| Parking | 3,509 | 3,849 | 4,054 | 4,290 | 4,250 | 4,375 | 4,807 | 4,343 | 4,508 | 4,134 | 4,223 | 4,200 | 50,542 |
| Cable TV & Internet | 0 | 0 | 0 | 30,043 | 964 | 1,038 | 622 | 1,046 | 562 | 1,040 | 0 | 959 | 36,274 |
| Interest Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 71 | 7 | 78 |
| Deposit Forfeitures | 250 | 967 | 1,207 | 1,062 | 2,442 | 1,039 | 4,801 | 332 | 1,304 | 2,030 | 1,512 | 777 | 17,724 |
| Application Fees | 490 | 610 | 375 | 375 | 1,305 | 780 | 715 | 600 | 867 | 470 | 740 | 150 | 7,477 |
| Non-Refundable Pet Fees | 700 | 725 | 475 | 225 | 650 | 175 | 175 | 175 | 150 | 150 | 475 | 125 | 4,200 |
| Late & NSF Charges | 2,065 | 2,725 | 2,390 | 60 | 0 | 0 | 0 | 3,685 | 3,145 | 2,795 | 3,500 | 3,165 | 23,530 |
| Misc Tenant Charges | 977 | 1,962 | 1,462 | 695 | 1,386 | 750 | 1,915 | 2,006 | 1,113 | 1,766 | 2,033 | 1,475 | 17,539 |
| **TOTAL OTHER REVENUE** | 7,991 | 10,838 | 9,963 | 36,750 | 10,997 | 8,157 | 13,035 | 12,187 | 11,649 | 12,385 | 12,554 | 10,858 | 157,364 |
| **TOTAL REVENUE** | 174,012 | 178,655 | 186,024 | 222,424 | 192,003 | 198,004 | 203,294 | 208,667 | 209,942 | 211,476 | 211,667 | 212,402 | 2,408,569 |
| **OPERATING EXPENSES** | | | | | | | | | | | | | |
| **PERSONNEL EXPENSES** | | | | | | | | | | | | | |
| Office Salaries | 8,997 | 8,859 | 10,774 | 9,180 | 8,295 | 6,656 | 6,777 | 6,038 | 5,457 | 6,792 | 6,687 | 6,971 | 91,483 |
| Maintenance Salaries | 3,845 | 3,650 | 3,260 | 3,725 | 3,520 | 3,360 | 4,385 | 3,989 | 3,848 | 3,755 | 3,635 | 3,786 | 44,755 |
| Porters & Housekeepers | 0 | 1,392 | 2,400 | 2,232 | 2,136 | 2,016 | 2,240 | 2,506 | 2,527 | 2,562 | 2,555 | 2,562 | 25,130 |
| Bonuses | 282 | 0 | 0 | 693 | 0 | 0 | 693 | 0 | 0 | 704 | 0 | 0 | 2,370 |
| Payroll Taxes | 1,739 | 1,776 | 2,238 | 1,983 | 1,794 | 1,594 | 1,776 | 1,630 | 1,517 | 1,691 | 1,581 | 1,697 | 21,018 |
| Worker's Comp Insurance | 435 | 444 | 560 | 496 | 449 | 398 | 444 | 408 | 379 | 422 | 395 | 424 | 5,254 |
| Employee Insurance | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 7,200 |
| Employee Recruitment | 160 | 0 | 152 | 0 | 0 | 87 | 113 | 0 | 193 | 0 | 0 | 0 | 706 |
| Contract Help | 0 | 0 | 0 | 0 | 0 | 0 | 870 | 0 | 1,862 | 690 | 897 | 0 | 4,317 |
| Payroll Administration | 102 | 70 | 77 | 84 | 70 | 56 | 63 | 56 | 103 | 56 | 56 | 56 | 850 |
| **TOTAL PERSONNEL EXPENSES** | 16,160 | 16,791 | 20,061 | 18,993 | 16,864 | 14,767 | 17,961 | 15,227 | 16,486 | 17,272 | 16,406 | 16,096 | 203,083 |

# SunRidge Management Group
### INCOME STATEMENT - 12 MONTH ROLLING

| | 01/31/2020 | 02/29/2020 | 03/31/2020 | 04/30/2020 | 05/31/2020 | 06/30/2020 | 07/31/2020 | 08/31/2020 | 09/30/2020 | 10/31/2020 | 11/30/2020 | 12/31/2020 | 12 Month Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **MANAGEMENT FEES** | | | | | | | | | | | | | |
| Management Fees | 4,890 | 4,890 | 5,041 | 6,945 | 6,503 | 5,332 | 5,692 | 5,856 | 6,121 | 6,034 | 5,684 | 5,011 | 67,999 |
| **TOTAL MANAGEMENT FEES** | 4,890 | 4,890 | 5,041 | 6,945 | 6,503 | 5,332 | 5,692 | 5,856 | 6,121 | 6,034 | 5,684 | 5,011 | 67,999 |
| **PROPERTY ADMINISTRATION** | | | | | | | | | | | | | |
| Office Furniture & Supplies | 0 | 326 | 0 | 507 | 228 | 102 | 102 | 219 | 17 | 65 | 46 | 40 | 1,651 |
| Telephone & Answering Service | 584 | 584 | 585 | 603 | 563 | 594 | 1,369 | 1,331 | 1,402 | 1,497 | 1,578 | 1,515 | 12,206 |
| Professional Service | 121 | 86 | 835 | 86 | 86 | 138 | 141 | 88 | 88 | 88 | 88 | 0 | 1,844 |
| Site Office Travel | 165 | 110 | 72 | 24 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | (27) | 364 |
| Postage & Freight | 0 | 0 | 0 | 100 | 100 | 100 | 118 | 122 | 100 | 100 | 100 | 100 | 940 |
| Employee Relations | 23 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 248 | 200 | 481 |
| Licenses, Permits, Taxes | 237 | 1,148 | 178 | 115 | 156 | 115 | 3,575 | 331 | 281 | 200 | 233 | 66 | 6,634 |
| Credit & Collections | 686 | 859 | 608 | 307 | 292 | 292 | 554 | 513 | 490 | 210 | 210 | 1,186 | 6,205 |
| Dues & Subscriptions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 214 | 0 | 0 | 0 | 0 | 215 |
| Copier, Forms & Printing | 0 | 103 | 0 | 361 | 164 | 176 | 303 | 0 | 39 | 0 | 143 | 0 | 1,289 |
| Training & Seminars | 153 | 58 | 3 | 48 | 48 | 48 | 48 | 48 | 48 | 75 | 0 | 73 | 651 |
| Administrative/Forms | 0 | 0 | 0 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 90 |
| Computer Supplies | 0 | 310 | 0 | 119 | 215 | 0 | 0 | 0 | 108 | 216 | 0 | 0 | 969 |
| Miscellaneous Administrative | 269 | 339 | 322 | 484 | 481 | 455 | 512 | 672 | 494 | 495 | 469 | 413 | 5,404 |
| **TOTAL ADMINISTRATIVE EXPENSE** | 2,238 | 3,923 | 2,613 | 2,764 | 2,361 | 2,030 | 6,732 | 3,548 | 3,077 | 2,956 | 3,125 | 3,576 | 38,943 |
| **LEASING** | | | | | | | | | | | | | |
| Advertising | 1,210 | 1,214 | 1,245 | 1,396 | 543 | 391 | 1,021 | 402 | 1,242 | 687 | 688 | 520 | 10,560 |
| Locator Commissions | 1,786 | 662 | 1,297 | 562 | 0 | 562 | 735 | 500 | 742 | 0 | 0 | 1,312 | 8,157 |
| Property Promotions & Other Mktg | 1,978 | 2,006 | 634 | 378 | 548 | 245 | 446 | 392 | 89 | 345 | 418 | 325 | 7,803 |
| Referral Fees | 0 | 1,000 | 1,500 | 500 | 0 | 0 | 0 | 0 | 200 | 0 | 0 | 0 | 3,200 |
| Model Furniture & Supply | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 87 | 0 | 0 | 0 | 0 | 87 |
| Brochures & Related Materials | 0 | 136 | 1,112 | 216 | 0 | 87 | 176 | 0 | 127 | 183 | 0 | 0 | 2,038 |
| Leasing Commissions | 1,375 | 900 | 2,215 | 700 | 1,000 | 1,245 | 710 | 1,055 | 810 | 280 | 300 | 815 | 11,405 |
| **TOTAL LEASING EXPENSE** | 6,349 | 5,918 | 8,003 | 3,752 | 2,091 | 2,530 | 3,088 | 2,436 | 3,210 | 1,495 | 1,406 | 2,972 | 43,250 |
| **UTILITIES** | | | | | | | | | | | | | |
| Electricity-Property | 989 | 608 | 1,014 | 1,717 | 977 | 1,051 | 1,033 | 1,101 | 1,073 | 1,077 | 1,248 | 480 | 12,366 |
| Electricity-Vacant & Model | 1,784 | 1,248 | 859 | 363 | 185 | 272 | 278 | 332 | 236 | 270 | 161 | 6,182 | 12,172 |
| Electric Reimbursement | (282) | (398) | (267) | (69) | (65) | 0 | (15) | (125) | (12) | 0 | (41) | (48) | (1,323) |
| VCR-Vacant Electric Billing | 0 | 171 | 341 | 341 | 256 | 128 | 214 | 128 | 0 | 128 | 170 | 0 | 1,876 |
| Water | 2,821 | 2,532 | 2,262 | 2,529 | 2,542 | 3,483 | 3,569 | 3,193 | 2,929 | 4,562 | 2,411 | 2,482 | 35,317 |
| Water-Irrigation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 887 | 487 | 366 | 1,740 |
| Water/Sewer Reimbursements | (2,696) | (3,947) | (4,181) | (4,353) | (4,824) | (4,590) | (4,928) | (4,893) | (4,918) | (5,136) | (4,903) | (4,843) | (54,212) |
| Sewer | 3,398 | 2,469 | 2,454 | 2,472 | 2,516 | 2,517 | 2,516 | 1,833 | 1,734 | 3,877 | 2,600 | 2,601 | 30,987 |
| Billing fees & Tax Credit Expenses | 364 | 298 | 437 | 450 | 323 | 492 | 342 | 506 | 506 | 398 | 506 | 0 | 4,620 |
| Late Charges | 0 | 0 | (105) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (104) |

Bellwether Ridge

| | 01/31/2020 | 02/29/2020 | 03/31/2020 | 04/30/2020 | 05/31/2020 | 06/30/2020 | 07/31/2020 | 08/31/2020 | 09/30/2020 | 10/31/2020 | 11/30/2020 | 12/31/2020 | 12 Month Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL UTILITY EXPENSE | 6,378 | 2,981 | 2,814 | 3,450 | 1,910 | 3,353 | 3,009 | 2,075 | 1,548 | 6,063 | 2,639 | 7,220 | 43,439 |

Bellwether Ridge

| | 01/31/2020 | 02/29/2020 | 03/31/2020 | 04/30/2020 | 05/31/2020 | 06/30/2020 | 07/31/2020 | 08/31/2020 | 09/30/2020 | 10/31/2020 | 11/30/2020 | 12/31/2020 | 12 Month Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SERVICE EXPENSE** | | | | | | | | | | | | | |
| Grounds Maintenance Contract | 2,165 | 2,165 | 2,165 | 2,165 | 2,165 | 2,165 | 2,165 | 2,165 | 2,165 | 2,165 | 2,165 | 2,165 | 25,980 |
| Exterminating Service & Supplies | 179 | 179 | 179 | 0 | 0 | 379 | 227 | 0 | 179 | 506 | 179 | 357 | 2,363 |
| Pest Control Reimbursement | (760) | (960) | (984) | (1,032) | (1,128) | (1,080) | (1,144) | (1,144) | (1,144) | (1,136) | (1,112) | (1,120) | (12,744) |
| Garbage & Trash Removal | 5,870 | 2,348 | 1,499 | 1,297 | 1,334 | 1,974 | 564 | 1,067 | 2,153 | 1,112 | 1,092 | 1,644 | 21,958 |
| Trash Reimbursement | (1,551) | (2,081) | (2,197) | (2,254) | (2,575) | (2,418) | (2,668) | (2,590) | (2,643) | (2,663) | (2,510) | (2,521) | (28,673) |
| Courtesy Patrol | 0 | 0 | 0 | 0 | 0 | 405 | 0 | 1,622 | 811 | 811 | 0 | 65 | 3,714 |
| Uniform Services & Cleaning | 0 | 130 | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 171 |
| Pool Cleaning | 0 | 0 | 0 | 0 | 0 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 84 |
| Vehicles | 143 | 0 | 0 | 0 | 0 | 0 | 0 | 38 | 5 | 0 | 0 | 0 | 184 |
| Hallway Cleaning & Repairs | 180 | 210 | 180 | 0 | 0 | 0 | 0 | 200 | 0 | 0 | 0 | 0 | 770 |
| Fire Protection | 70 | 124 | 70 | 70 | 346 | 92 | 115 | 116 | 70 | 70 | 70 | 44 | 1,260 |
| **TOTAL SERVICE EXPENSE** | 6,296 | 2,115 | 953 | 246 | 142 | 1,601 | (741) | 1,474 | 1,596 | 865 | (116) | 634 | 15,067 |
| **CLEANING & DECORATING** | | | | | | | | | | | | | |
| Painting-Contract Labor | 0 | 0 | 0 | 0 | 484 | 999 | 616 | 0 | 1,105 | 2,370 | 0 | 0 | 5,573 |
| Paint Supplies | 0 | 0 | 92 | 0 | 79 | 0 | 206 | 904 | 501 | 34 | 95 | 132 | 2,043 |
| Contract Cleaning & Supply | 79 | 304 | 95 | 459 | 1,067 | 777 | 1,200 | 1,238 | 1,324 | 1,264 | 497 | 1,047 | 9,351 |
| Carpet Cleaning | 0 | 146 | 22 | 245 | 141 | 0 | 162 | 217 | 129 | 43 | 314 | 54 | 1,471 |
| Carpet Dying & Repairs | 0 | 71 | 21 | 0 | 173 | 0 | 162 | 378 | 141 | 65 | 54 | 316 | 1,383 |
| Sheetrock Repairs | 0 | 0 | 0 | 0 | 60 | 245 | 190 | 0 | 145 | 455 | 0 | 0 | 1,095 |
| **TOTAL CLEANING & DECORATING** | 79 | 521 | 230 | 704 | 2,004 | 2,021 | 2,536 | 2,737 | 3,345 | 4,231 | 960 | 1,549 | 20,916 |
| **REPAIRS & MAINTENANCE** | | | | | | | | | | | | | |
| Grounds Maintenance Supplies | 64 | 335 | 75 | 215 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 690 |
| Pool Supplies & Repairs | 0 | 130 | 0 | 84 | 130 | 132 | 252 | 622 | 422 | 269 | 341 | 209 | 2,589 |
| Parking Lot & Sidewalks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 491 | 0 | 0 | 0 | 0 | 491 |
| Clubhouse & Amenity Repairs | 0 | 0 | 0 | 0 | 0 | 70 | 222 | 0 | 0 | 0 | 0 | 55 | 347 |
| Electrical Supplies & Repairs | 0 | 10 | 0 | 0 | 0 | 82 | 17 | 83 | 0 | 111 | 0 | 0 | 303 |
| Plumbing Supplies & Repairs | 96 | 110 | 0 | 189 | 138 | 157 | 202 | 87 | 386 | 635 | 6 | 378 | 2,386 |
| Hvac Supplies & Repairs | 0 | 30 | 0 | 41 | 0 | 24 | 150 | 194 | 463 | 340 | 0 | 34 | 1,275 |
| Appliance Supplies & Repairs | 0 | 0 | 0 | 144 | 295 | 300 | 100 | 258 | 0 | 785 | 183 | 229 | 2,293 |
| Carpentry Supplies | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 306 | 119 | 112 | 0 | 0 | 542 |
| Hardware Supplies | 0 | 103 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 123 |
| Lock And Keys | 0 | 0 | 350 | 34 | 122 | 0 | 35 | 29 | 0 | 0 | 0 | 0 | 570 |
| Light Bulbs And Fixtures | 0 | 24 | 445 | 370 | 183 | 0 | 107 | 71 | 93 | 226 | 0 | 219 | 1,738 |
| Glass,Mirrors & Screens | 0 | 0 | 241 | 0 | 0 | 0 | 0 | 241 | 0 | 0 | 0 | 0 | 484 |
| **TOTAL REPAIRS & MAINTENANCE** | 160 | 747 | 1,111 | 1,077 | 868 | 765 | 1,085 | 2,382 | 1,483 | 2,478 | 530 | 1,145 | 13,831 |

Bellwether Ridge

Case 3:22-cv-02118-X    Document 249    Filed 05/30/23    Page 237 of 266    PageID 8164

| | 01/31/2020 | 02/29/2020 | 03/31/2020 | 04/30/2020 | 05/31/2020 | 06/30/2020 | 07/31/2020 | 08/31/2020 | 09/30/2020 | 10/31/2020 | 11/30/2020 | 12/31/2020 | 12 Month Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PROPERTY TAXES** | | | | | | | | | | | | | |
| Real Estate Tax | 0 | 0 | 0 | 0 | 215,000 | 43,000 | 43,000 | 43,000 | 43,000 | 43,000 | 43,000 | 54,709 | 527,708 |
| **TOTAL PROPERTY TAXES** | 0 | 0 | 0 | 0 | 215,000 | 43,000 | 43,000 | 43,000 | 43,000 | 43,000 | 43,000 | 54,709 | 527,708 |
| **PROPERTY INSURANCE** | | | | | | | | | | | | | |
| Hazard Insurance | 6,469 | 6,469 | 6,469 | 6,469 | 5,383 | 5,379 | 5,379 | 5,379 | 5,379 | 5,379 | 5,379 | 5,379 | 68,912 |
| **TOTAL PROPERTY INSURANCE** | 6,469 | 6,469 | 6,469 | 6,469 | 5,383 | 5,379 | 5,379 | 5,379 | 5,379 | 5,379 | 5,379 | 5,379 | 68,912 |
| **TOTAL OPERATING EXPENSES** | 49,019 | 44,355 | 47,295 | 44,400 | 253,126 | 80,778 | 87,741 | 84,114 | 85,245 | 89,773 | 79,013 | 98,291 | 1,043,148 |
| **NET OPERATING INCOME** | 124,993 | 134,300 | 138,729 | 178,024 | (61,123) | 117,226 | 115,553 | 124,553 | 124,697 | 121,703 | 132,654 | 114,111 | 1,365,421 |
| **PROPERTY REPLACEMENTS** | | | | | | | | | | | | | |
| **RECURRING REPLACEMENTS** | | | | | | | | | | | | | |
| Drapery Replacements | 0 | 0 | 0 | 0 | 0 | 0 | 713 | 0 | 0 | 0 | 0 | 0 | 712 |
| Appliance Replacements | 0 | 0 | 0 | 0 | 0 | 1,968 | 983 | 0 | 0 | 0 | 0 | 0 | 2,952 |
| **TOTAL RECURRING REPLACEMENTS** | 0 | 0 | 0 | 0 | 0 | 1,968 | 1,696 | 0 | 0 | 0 | 0 | 0 | 3,664 |
| **NON-RECURRING REPLACEMENTS** | | | | | | | | | | | | | |
| Lawns, Tree & Shrubs | 649 | 0 | (649) | 0 | 0 | 0 | 4,999 | 0 | 0 | 2,000 | 0 | 0 | 6,999 |
| Paving & Parking Lot Renovations | 0 | 0 | 0 | 0 | 0 | 2,145 | 0 | 0 | 0 | 0 | 0 | 0 | 2,146 |
| Fire & Storm & Insured Loss Repairs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,921 | 0 | 0 | 0 | 3,921 |
| Playground & Recreational Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 277 | 0 | 0 | 0 | 0 | 276 |
| Other Non-Recurring Expenses | 740 | 1,081 | 0 | 0 | 86 | 0 | 1,875 | 525 | 0 | 0 | 0 | 0 | 4,308 |
| Clubroom and Office Upgrades | 0 | 0 | 0 | 0 | 465 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 465 |
| Fire Alarm System Inspection\Repairs | 0 | 337 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 336 |
| Gate/Garage Door Repairs\Supplies | 1,261 | 334 | 0 | 426 | 80 | 125 | 0 | 130 | 105 | 250 | 0 | 0 | 2,713 |
| Pest Control Expenses | 0 | 0 | 0 | 178 | 0 | 0 | 0 | 0 | 0 | 963 | 0 | 0 | 1,142 |
| **TOTAL NON-RECURRING REPLACEMENTS** | 2,650 | 1,752 | (649) | 604 | 631 | 2,270 | 6,874 | 932 | 4,026 | 3,213 | 0 | 0 | 22,306 |
| **TOTAL PROPERTY REPLACEMENTS** | 2,650 | 1,752 | (649) | 604 | 631 | 4,238 | 8,570 | 932 | 4,026 | 3,213 | 0 | 0 | 25,970 |
| **RESERVE ACTIVITY** | | | | | | | | | | | | | |
| **RECURRING RESERVE ACTIVITY** | | | | | | | | | | | | | |
| Recurring Payment | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 45,000 |
| **NET RECURRING RESERVE ACTIVITY** | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 45,000 |

Created on: 12/31/2020

App. 321

**SunRidge Management Group**
**INCOME STATEMENT - 12 MONTH ROLLING**

Case 3:22-cv-02118-X     Document 249     Filed 05/30/23     Page 238 of 266     PageID 8165

| | 01/31/2020 | 02/29/2020 | 03/31/2020 | 04/30/2020 | 05/31/2020 | 06/30/2020 | 07/31/2020 | 08/31/2020 | 09/30/2020 | 10/31/2020 | 11/30/2020 | 12/31/2020 | 12 Month Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NET RESERVE ACTIVITY | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 45,000 |
| AVAILABLE FOR DEBT SERVICE | 118,593 | 128,798 | 135,628 | 173,670 | (65,504) | 109,238 | 103,233 | 119,871 | 116,921 | 114,740 | 128,904 | 110,361 | 1,294,452 |
| DEBT SERVICE | | | | | | | | | | | | | |
| Mortgage Payment-1st | 73,414 | 73,414 | 69,864 | 69,865 | 69,865 | 69,865 | 71,832 | 73,629 | 73,626 | 71,835 | 74,858 | 74,310 | 866,375 |
| D/S mip | 3,963 | 3,963 | 3,963 | 3,963 | 3,963 | 3,963 | 3,963 | 3,963 | 3,963 | 3,963 | 3,962 | 3,876 | 47,467 |
| TOTAL DEBT SERVICE | 77,377 | 77,377 | 73,827 | 73,828 | 73,828 | 73,828 | 75,795 | 77,592 | 77,589 | 75,798 | 78,820 | 78,186 | 913,842 |
| NET CASH FLOW/ (DEFICIT) | 41,216 | 51,421 | 61,801 | 99,842 | (139,332) | 35,410 | 27,439 | 42,279 | 39,332 | 38,942 | 50,084 | 32,175 | 380,609 |
| NON-OPERATING EXPENSES | | | | | | | | | | | | | |
| 1st Mortgage Interest | 55,696 | 55,854 | 53,380 | 54,845 | 54,811 | 53,984 | 51,991 | 55,529 | 55,471 | 56,906 | 53,692 | 56,390 | 658,550 |
| Replacement Escrow - Contra | (3,750) | (3,750) | (3,750) | (3,750) | (3,750) | (3,750) | (3,750) | (3,750) | (3,750) | (3,750) | (3,750) | (3,750) | (45,000) |
| Mortgage Payment Contra | (77,377) | (77,376) | (73,827) | (73,828) | (73,828) | (73,827) | (75,795) | (77,591) | (77,589) | (75,798) | (78,820) | (78,187) | (913,843) |
| MIP Amortization | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 3,962 | 3,962 | 3,962 | 3,962 | 15,857 |
| TOTAL NON-OPERATING EXPENSES | (25,431) | (25,272) | (24,197) | (22,733) | (22,767) | (23,593) | (27,554) | (25,803) | (21,906) | (18,680) | (24,916) | (21,585) | (284,436) |
| NET INCOME (LOSS) | 66,647 | 76,693 | 85,998 | 122,575 | (116,565) | 59,003 | 54,993 | 68,082 | 61,238 | 57,622 | 75,000 | 53,760 | 665,045 |

Created on: 12/31/2020

App. 322

**Multifamily Performance Summary**
08-Nov-21
03:00 PM

PROPERTY NAME: **BELLWETHER RIDGE**
City: DESOTO
State: TX
Page 3 of 6
Total Units: 150    Average Unit Size: 937 Sq. Ft.
Total Square Feet: 140,601    Mgmt. Co.: ALL

| ACTUAL | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Derived Physical Occupancy | 96.9% | 98.7% | 98.3% | 96.4% | 96.9% | 95.1% | 96.9% | 95.6% | 97.3% | 98.0% | 97.7% | 95.9% | 96.7% | 97.0% |
| Economic Occupancy (NRR/GPR) | 96.8% | 96.3% | 97.3% | 90.7% | 96.4% | 92.0% | 94.8% | 95.2% | 89.7% | 90.1% | 102.7% | 90.9% | 86.7% | 93.6% |
| Average Rent/Month/SF | 1.517 | 1.517 | 1.527 | 1.527 | 1.527 | 1.538 | 1.538 | 1.559 | 1.559 | 1.575 | 1.575 | 1.591 | 1.591 | 1.552 |
| Average Expenses/Month/SF | 0.029 | 0.030 | 0.030 | 0.027 | 0.028 | 0.024 | 0.024 | 0.022 | 0.021 | 0.022 | 0.022 | 0.022 | 0.021 | 0.024 |

## 12 FINANCIAL DETAIL

| | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RIS Change | | | 0.7% | | | 0.7% | | 1.4% | | 1.0% | | 1.0% | | 4.8% |
| RPS/Unit | 1422 | 1422 | 1432 | 1432 | 1432 | 1442 | 1442 | 1462 | 1462 | 1477 | 1477 | 1492 | 1492 | |
| EffRent/Unit | 1,366 | 1,372 | 1,379 | 1,383 | 1,373 | 1,389 | 1,393 | 1,394 | 1,402 | 1,408 | 1,416 | 1,423 | 1,429 | |

| ACTUAL | OCT 2020 | NOV 2020 | DEC 2020 | JAN 2021 | FEB 2021 | MAR 2021 | APR 2021 | MAY 2021 | JUN 2021 | JUL 2021 | AUG 2021 | SEP 2021 | OCT 2021 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | | |
| Loss/Gain to Leases — Rent per Schedule | 213,240 | 213,240 | 214,740 | 214,740 | 214,740 | 216,240 | 216,240 | 219,240 | 219,240 | 221,490 | 221,490 | 223,740 | 223,740 | 2,618,880 |
| Loss/Gain to Leases — Leases Over Schedule | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vacancy Losses — Leases Under Schedule | (7,652) | (6,572) | (7,612) | (6,979) | (8,423) | (7,514) | (6,929) | (9,889) | (8,680) | (9,985) | (9,095) | (10,285) | (9,350) | (101,313) |
| **Gross Possible Rent** | 205,588 | 206,668 | 207,128 | 207,761 | 206,317 | 208,726 | 209,311 | 209,351 | 210,560 | 211,505 | 212,395 | 213,455 | 214,390 | 2,517,567 |
| **RENTAL LOSSES** | | | | | | | | | | | | | | |
| Other Rental Losses — Vacancy | 6,537 | 2,840 | 3,717 | 7,701 | 6,615 | 10,556 | 6,776 | 9,749 | 5,989 | 4,361 | 5,056 | 9,068 | 7,363 | 79,791 |
| Other Rental Losses — Administrative & Model | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Rental Losses — Bad Debt | (779) | 3,918 | 1,570 | 11,290 | 551 | 5,854 | 3,805 | (73) | 15,418 | 16,167 | (10,786) | 10,407 | 21,140 | 79,262 |
| Other Rental Losses — Discounts & Concessions | 739 | 797 | 297 | 297 | 297 | 303 | 398 | 297 | 297 | 347 | (3) | 0 | 0 | 3,327 |
| Total Other Revenue — UHF Concessions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Rental Losses** | 6,497 | 7,555 | 5,584 | 19,288 | 7,463 | 16,713 | 10,979 | 9,973 | 21,704 | 20,875 | (5,733) | 19,475 | 28,503 | 162,380 |
| **Net Rental Revenue** | 199,091 | 199,113 | 201,544 | 188,474 | 198,854 | 192,013 | 198,332 | 199,378 | 188,856 | 190,630 | 218,128 | 193,980 | 185,887 | 2,355,187 |
| **OTHER REVENUE** | | | | | | | | | | | | | | |
| Total Other Revenue — Application Fees | 470 | 740 | 150 | 770 | 470 | 1,410 | 375 | 825 | 695 | 1,125 | 1,410 | 75 | 750 | 8,795 |
| Total Other Revenue — Cable TV | 1,040 | 0 | 959 | 0 | 20,220 | (7,704) | 1,277 | 5,757 | 1,180 | 676 | 1,237 | 1,237 | 1,263 | 26,102 |
| Total Other Revenue — Corporate Rentals | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Other Revenue — Deposit Forfeitures | 2,030 | 1,512 | 777 | 4,118 | 1,239 | 2,428 | 1,581 | 1,850 | 2,120 | 4,103 | 1,252 | 3,424 | 3,624 | 28,028 |
| Total Other Revenue — Equip., Facility, & Furn. Rental | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Other Revenue — Interest Income | 0 | 71 | 7 | 0 | 10 | 0 | 0 | 20 | 21 | 20 | 0 | (45) | 20 | 125 |
| Total Other Revenue — Laundry | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Other Revenue — Misc. Resident Charges | 1,766 | 2,033 | 1,475 | 1,605 | 1,764 | 3,937 | 3,446 | 4,331 | 4,317 | 1,865 | 1,950 | 2,254 | 2,163 | 31,139 |
| Total Other Revenue — Miscellaneous Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Other Revenue — Non-Refundable Pet Deposits | 150 | 475 | 125 | 125 | 125 | 425 | 125 | 450 | 125 | 500 | 800 | 150 | 150 | 3,575 |
| Total Other Revenue — NSF & Late Fees | 2,795 | 3,500 | 3,165 | 3,810 | 3,120 | 3,885 | 2,380 | 3,075 | 2,705 | 3,320 | 3,410 | 3,080 | 3,500 | 38,950 |
| Total Other Revenue — Parking | 4,134 | 4,223 | 4,200 | 3,838 | 3,990 | 3,331 | 3,425 | 3,069 | 2,900 | 3,050 | 3,112 | 3,068 | 2,977 | 41,183 |
| Personnel Expenses — Vending & Telephone | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Other Revenue** | 12,384 | 12,554 | 10,858 | 14,266 | 30,938 | 7,713 | 12,609 | 19,376 | 14,062 | 14,659 | 13,171 | 13,243 | 14,447 | 177,897 |
| **TOTAL REVENUE** | 211,476 | 211,667 | 212,402 | 202,739 | 229,791 | 199,726 | 210,942 | 218,754 | 202,918 | 205,289 | 231,299 | 207,222 | 200,334 | 2,533,084 |
| **EXPENSES** | | | | | | | | | | | | | | |
| Personnel — Bonuses | 704 | 0 | 0 | 704 | 0 | 0 | 678 | 0 | 0 | 1,240 | 0 | 0 | 1,099 | 3,720 |
| Personnel — Contract Help | 690 | 897 | 0 | 0 | 0 | 0 | 65 | 65 | 65 | 65 | 65 | 1,063 | 863 | 3,148 |
| Personnel — Employee Apartments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Personnel — Employee Recruitment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 95 | 0 | 0 | 159 | 0 | 88 | 342 |
| Personnel — Group Insurance | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 7,200 |
| Personnel — Maintenance Salaries | 3,754 | 3,635 | 3,786 | 3,827 | 8,783 | 8,431 | 6,621 | 6,131 | 6,549 | 7,210 | 4,735 | 4,194 | 3,994 | 67,896 |
| Personnel — Misc. Personnel | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Personnel — Office Salaries | 6,792 | 6,687 | 6,972 | 7,132 | 6,087 | 6,649 | 7,084 | 6,851 | 7,582 | 9,363 | 9,146 | 9,587 | 8,213 | 91,352 |
| Personnel — Other Payroll Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Personnel — Other Salaries | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Personnel — Payroll Administration | 56 | 56 | 56 | 63 | 56 | 56 | 56 | 110 | 63 | 70 | 56 | 63 | 70 | 775 |
| Personnel — Payroll Taxes - FICA | 1,691 | 1,581 | 1,696 | 1,763 | 1,521 | 1,831 | 1,801 | 1,623 | 1,747 | 2,228 | 1,715 | 1,783 | 1,967 | 21,257 |
| Personnel — Porter/Housekeeper Salaries | 2,563 | 2,555 | 2,563 | 2,755 | (2,755) | 0 | 0 | 0 | 0 | 0 | 0 | 336 | 2,464 | 7,918 |
| Personnel — Worker's Comp | 423 | 395 | 424 | 441 | 380 | 458 | 450 | 406 | 437 | 557 | 429 | 446 | 492 | 5,314 |
| **TOTAL PERSONNEL EXP** | 17,272 | 16,406 | 16,096 | 17,286 | 14,672 | 18,025 | 17,355 | 15,880 | 17,042 | 21,332 | 16,904 | 18,072 | 19,851 | 208,921 |
| Management Fees — Management Company | 6,034 | 5,684 | 5,011 | 5,428 | 6,164 | 6,304 | 5,677 | 6,183 | 6,045 | 6,264 | 6,413 | 6,359 | 6,015 | 71,547 |
| Administrative — Administrative Forms | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 120 |
| Administrative — Computer Lease | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Administrative — Computer Supplies/Maint. | 216 | 0 | 0 | 0 | 0 | 130 | 0 | 0 | 0 | 0 | 331 | 0 | 0 | 461 |
| Administrative — Copier & Printing | 0 | 144 | 0 | 0 | 88 | 452 | 135 | 126 | 0 | 0 | 0 | 802 | 0 | 1,747 |
| Administrative — Credit/Collection/Eviction | 210 | 210 | 1,186 | 419 | 498 | 210 | 210 | 210 | 323 | 159 | 517 | 305 | 367 | 4,612 |
| Administrative — Dues & Subscriptions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Administrative — Employee Relations | 0 | 248 | 200 | 0 | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 489 |
| Administrative — Licenses/Permits/Fees | 200 | 233 | 65 | 327 | 890 | 176 | 119 | 341 | 387 | 1,778 | 686 | 1,121 | 1,187 | 7,310 |
| Administrative — Misc. Administrative | 495 | 469 | 412 | 395 | 430 | 401 | 380 | 392 | 383 | 370 | 367 | 363 | 355 | 4,717 |
| Administrative — Office Furniture Rental | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Administrative — Office Supplies | 65 | 45 | 41 | 40 | 9 | 0 | 0 | 0 | 0 | 119 | 76 | 134 | 0 | 463 |

App. 323

| Category | Account | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Administrative | Petty Cash Exp | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Administrative | Postage & Freight | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 111 | 100 | 100 | 100 | 111 | 100 | 1,222 |
| Administrative | Professional Fees | 88 | 88 | 0 | 176 | 88 | 1,111 | 88 | 88 | 88 | 0 | 0 | 0 | 770 | 2,499 |
| Administrative | Site Travel | 0 | 0 | (26) | 0 | 77 | 0 | 0 | 0 | 19 | 0 | 45 | 0 | 0 | 115 |
| Administrative | Telephone & Answ. Svc. | 1,497 | 1,578 | 1,514 | 1,538 | 84 | 1,287 | 231 | 363 | 484 | 511 | 763 | 511 | 507 | 9,373 |
| Administrative | Training & Seminars | 75 | 0 | 74 | 147 | 0 | 147 | 110 | 74 | 147 | 0 | 0 | 339 | 74 | 1,110 |
| | **TOTAL ADMIN EXP** | **2,956** | **3,125** | **3,576** | **3,153** | **2,314** | **4,024** | **1,383** | **1,713** | **1,942** | **3,048** | **2,894** | **3,695** | **3,370** | **34,236** |
| Leasing | Advertising | 687 | 688 | 521 | 853 | 687 | 778 | 687 | 258 | 687 | 979 | 96 | 1,834 | 841 | 8,908 |
| Leasing | Brochures & Related | 183 | 0 | 0 | 124 | 328 | 0 | 485 | 0 | 0 | 0 | 0 | 241 | 0 | 1,180 |
| Leasing | Leasing Commissions | 280 | 300 | 815 | 275 | 560 | 180 | 630 | 540 | 425 | 750 | 415 | 742 | 625 | 6,256 |
| Leasing | Locator Commissions | 0 | 0 | 1,312 | 0 | 0 | 0 | 1,886 | 0 | 0 | 0 | 715 | 638 | 500 | 5,050 |
| Leasing | Model & Related | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Leasing | Project Promotions | 345 | 417 | 326 | 40 | 138 | 214 | 60 | 194 | 271 | 0 | 106 | 590 | 601 | 2,958 |
| Leasing | Referral Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200 | 0 | 0 | 0 | 200 |
| | **TOTAL LEASING EXP** | **1,495** | **1,405** | **2,973** | **1,292** | **1,713** | **1,172** | **3,749** | **992** | **1,383** | **1,929** | **1,332** | **4,046** | **2,567** | **24,552** |
| Utility | Electric Reimbursement | 0 | (41) | (48) | 0 | (0) | (22) | 0 | (150) | (12) | (9) | (3) | (38) | (2) | (326) |
| Utility | Electricity - House Meters | 1,077 | 1,248 | 479 | 2,152 | 1,410 | 1,965 | 954 | 1,216 | 1,041 | 1,103 | 1,100 | 1,065 | 1,005 | 14,740 |
| Utility | Electricity - Vacant/Model | 270 | 161 | 6,182 | 149 | 162 | 175 | 290 | 276 | 169 | 210 | 197 | 228 | 405 | 8,604 |
| Utility | GAS & OIL - VACANT / MODEL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Utility | Gas & Oil Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Utility | Gas Reimbursement | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Utility | Misc. Utility Charges | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Utility | VCR-Vacant Elec Billing | 128 | 171 | 0 | 43 | 43 | 85 | 0 | 43 | 85 | 0 | 43 | 0 | 85 | 597 |
| Utility | Resident Billing Expense | 397 | 506 | 0 | 1,020 | 509 | 506 | 502 | 392 | 502 | 495 | 322 | 588 | 459 | 5,803 |
| Utility | Sewer Expense | 3,877 | 2,601 | 2,601 | 2,538 | 2,531 | 2,531 | 2,547 | 2,585 | 5,003 | 5,016 | 5,000 | 5,130 | 4,984 | 43,066 |
| Utility | Utility Connection Charges | 0 | 0 | 0 | 10 | 25 | 0 | 10 | 35 | 25 | 0 | 0 | 0 | 0 | 105 |
| Utility | Other Utility Reimbursement | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Utility | Water - Irrigation | 887 | 487 | 366 | 387 | 364 | 336 | 304 | 1,105 | 2,369 | 1,073 | 1,000 | 1,167 | 1,317 | 10,275 |
| Utility | Water - Vacant | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Utility | Water Expense | 4,562 | 2,411 | 2,482 | 2,352 | 2,293 | 2,293 | 2,335 | 2,399 | 2,409 | 2,477 | 2,400 | 2,591 | 2,472 | 28,914 |
| Utility | Water/Sewer Reimbursements | (5,135) | (4,904) | (4,843) | (5,204) | (5,348) | (5,749) | (5,021) | (4,851) | (5,176) | (5,326) | (7,246) | (7,564) | (7,354) | (68,586) |
| | **TOTAL UTILITY EXP** | **6,063** | **2,640** | **7,219** | **3,448** | **1,989** | **2,120** | **1,921** | **3,049** | **6,416** | **5,039** | **2,813** | **3,166** | **3,371** | **43,191** |
| Service | Cable TV & Antenna | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Service | Clubhouse Furniture Rental | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Service | Corporate Unit | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Service | Elevator Maintenance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Service | Equipment Rental | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Service | Fire Protection | 70 | 70 | 44 | 70 | 211 | 70 | 44 | 92 | 70 | 141 | 47 | 411 | 181 | 1,452 |
| Service | Grounds Contract | 2,165 | 2,165 | 2,165 | 2,165 | 2,165 | 2,165 | 2,165 | 2,165 | 2,165 | 2,165 | 2,165 | 2,165 | 2,165 | 25,980 |
| Service | Hallway Cleaning | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 150 | 0 | 150 | 150 | 150 | 150 | 750 |
| Service | Misc. Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Service | Pest Control | 506 | 179 | 357 | 0 | 179 | 193 | 179 | 179 | 200 | 179 | 179 | 179 | 203 | 2,204 |
| Service | Pest Control Reimbursement | (1,136) | (1,112) | (1,120) | (1,176) | (1,184) | (1,224) | (1,136) | (1,104) | (1,176) | (1,152) | (1,120) | (1,168) | (1,120) | (13,792) |
| Service | Pool Cleaning | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Service | Security Services | 811 | 0 | 65 | 0 | 0 | 0 | 800 | 800 | 800 | 1,100 | 1,400 | 1,100 | 1,100 | 7,165 |
| Service | Sweeping/Snow Removal | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Service | Trash Reimbursement | (2,663) | (2,511) | (2,522) | (2,659) | (2,701) | (2,970) | (2,596) | (2,519) | (2,690) | (2,700) | (2,545) | (2,701) | (2,528) | (31,641) |
| Service | Trash Removal | 1,112 | 1,093 | 1,645 | 1,102 | 1,104 | 1,067 | 1,067 | 1,502 | 1,086 | 1,093 | 1,000 | 1,510 | 1,543 | 14,812 |
| Service | Uniform Service | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200 | 0 | 0 | 160 | 360 |
| Service | Vehicle Expense | 0 | 0 | 0 | 0 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 26 |
| | **TOTAL SERVICE EXP** | **865** | **(116)** | **634** | **(498)** | **(205)** | **(698)** | **523** | **1,265** | **456** | **1,176** | **1,276** | **1,646** | **1,859** | **7,316** |
| C&D | Carpet Cleaning | 43 | 314 | 54 | 301 | 141 | 0 | 292 | 0 | 162 | 204 | 595 | 0 | 687 | 2,750 |
| C&D | Carpet Dyeing & Repair | 65 | 54 | 317 | 774 | 65 | 0 | 601 | 0 | 0 | 0 | 0 | 0 | 185 | 1,995 |
| C&D | Contract Cleaning & Supplies | 1,264 | 496 | 1,047 | 219 | 1,181 | 1,286 | 850 | 544 | 552 | 1,327 | 669 | 88 | 1,046 | 9,304 |
| C&D | Contract Painting | 2,370 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,902 | 0 | 1,902 |
| C&D | Drapes/Blinds Cleaning/Repair | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| C&D | Occupancy Inspections | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| C&D | Other Interior Repair | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| C&D | Paint Supplies | 33 | 95 | 132 | 48 | 250 | 218 | 622 | 338 | 686 | 479 | 83 | 260 | 628 | 3,839 |
| C&D | Sheetrock Repair | 455 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 683 | 0 | 694 |
| C&D | Wallcovering | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | **TOTAL C&D EXP** | **4,230** | **960** | **1,549** | **1,341** | **1,636** | **1,504** | **2,365** | **893** | **1,401** | **2,009** | **1,347** | **2,933** | **2,546** | **20,484** |
| R&M | Appliance Repair & Supplies | 785 | 182 | 229 | 0 | 28 | 197 | 0 | 125 | 134 | 0 | 0 | 0 | 92 | 988 |
| R&M | Balcony & Stairway | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| R&M | Carpentry Supplies | 112 | 0 | 0 | 0 | 0 | 29 | 0 | 430 | 27 | 66 | 0 | 379 | 0 | 931 |
| R&M | Clubhouse & Amenity Repair | 0 | 0 | 55 | 0 | 0 | 0 | 0 | 300 | 0 | 0 | 0 | 300 | 0 | 655 |
| R&M | Electrical Repair & Supplies | 110 | 0 | 0 | 0 | 21 | 0 | 0 | 53 | 0 | 0 | 0 | 0 | 0 | 73 |
| R&M | Grounds Maintenance Supplies | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,165 | 2,165 |
| R&M | Hardware Supplies | 0 | 0 | 21 | 45 | 0 | 24 | 264 | 20 | 0 | 0 | 0 | 0 | 0 | 374 |
| R&M | HVAC Repair & Supplies | 340 | 0 | 33 | 0 | 0 | 100 | 33 | 117 | 352 | 490 | 0 | 0 | 0 | 1,126 |
| R&M | Light Bulbs & Fixtures | 226 | 0 | 219 | 0 | 0 | 186 | 383 | 203 | 0 | 148 | 0 | 0 | 72 | 1,211 |
| R&M | Locks & Keys | 0 | 0 | 0 | 0 | 81 | 0 | 143 | 151 | 0 | 0 | 90 | 27 | 0 | 492 |
| R&M | Mirrors, Glass, & Screens | 0 | 0 | 0 | 0 | 0 | 712 | 277 | 0 | 0 | 0 | 0 | 0 | 0 | 989 |
| R&M | Misc. Maintenance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| R&M | Other Exterior Repairs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| R&M | Parking Lot/Sidewalk Repair | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| R&M | Plumbing Repair & Supplies | 635 | 7 | 378 | 0 | 0 | 142 | 286 | 169 | 87 | 246 | 39 | 0 | 219 | 1,574 |
| R&M | Pool Repair & Supplies | 270 | 341 | 209 | 0 | 135 | 0 | 0 | 203 | 329 | 245 | 0 | 969 | 218 | 2,649 |
| R&M | Roof Repair & Supplies | 0 | 0 | 0 | 0 | 0 | 0 | 330 | 0 | 1,320 | 897 | 0 | 0 | 0 | 2,547 |
| R&M | Sprinkler System | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 882 | 0 | 0 | 0 | 0 | 882 |

App. 324

| | | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **TOTAL R&M EXP** | 2,478 | 530 | 1,145 | 45 | 264 | 1,390 | 1,716 | 1,771 | 3,131 | 2,092 | 130 | 1,675 | 2,767 | 16,657 |
| Property Taxes | Real Estate Taxes | 43,000 | 43,000 | 54,709 | 43,457 | 43,457 | 43,457 | 43,457 | 43,457 | 43,457 | 43,457 | 43,457 | 43,457 | 43,457 | 532,279 |
| Property Insurance | Property Insurance | 5,379 | 5,379 | 5,379 | 5,379 | 5,379 | 5,379 | 5,379 | 5,576 | 5,568 | 5,568 | 5,568 | 5,568 | 5,568 | 65,690 |
| | **Total Operating Exp** | 89,773 | 79,013 | 98,291 | 80,331 | 77,383 | 82,676 | 83,524 | 80,778 | 86,840 | 91,914 | 82,134 | 90,617 | 91,370 | 1,024,871 |
| **NET OPERATING INCOME** | | 121,703 | 132,654 | 114,111 | 122,409 | 152,408 | 117,050 | 127,418 | 137,976 | 116,078 | 113,375 | 149,164 | 116,605 | 108,963 | 1,508,213 |
| **REPLACEMENTS** | | | | | | | | | | | | | | | |
| Recurring Repl | Appliances | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 265 | 0 | 0 | 0 | 0 | 265 |
| Recurring Repl | Carpets | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 572 | 0 | 572 |
| Recurring Repl | Drapes & Blinds | 0 | 0 | 0 | 0 | 256 | 160 | 0 | 108 | 108 | 0 | 144 | 0 | 399 | 1,174 |
| Recurring Repl | Individual Water Heaters | 0 | 0 | 0 | 0 | 165 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 165 |
| | **TOTAL RECURRING REPL** | 0 | 0 | 0 | 0 | 421 | 160 | 0 | 108 | 373 | 0 | 144 | 572 | 399 | 2,176 |
| Non-Recurring Repl | Audit Fee | 0 | 0 | 0 | 3,600 | 0 | 3,600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,200 |
| Non-Recurring Repl | Boilers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Carpentry/Siding/Gutters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | City Inspection/Multi-family License fee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Clubroom and Office Upgrades | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Concrete Repair | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Constr. Mgmt. Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Down Units | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Electrical | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Elevator inspection and repairs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Exterior Painting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Fire & Storm Damage | 0 | 0 | 0 | 0 | 0 | 18,520 | 0 | 0 | 0 | 3,994 | 1,924 | 7,900 | 7,600 | 39,939 |
| Non-Recurring Repl | Fire Alarm System Inspection and related repa | 0 | 0 | 0 | 10,000 | 0 | 0 | 1,624 | 0 | 0 | 0 | 0 | 0 | 0 | 11,624 |
| Non-Recurring Repl | Foundation Repairs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Gate Repairs and Supplies | 250 | 0 | 0 | 0 | 495 | 0 | 0 | 0 | 2,086 | 0 | 0 | 25 | 0 | 2,606 |
| Non-Recurring Repl | HVAC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58 | 0 | 0 | 0 | 0 | 58 |
| Non-Recurring Repl | Insurance Adjuster Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Insured Loss Recovery | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Landscaping | 2,000 | 0 | 0 | 0 | 0 | 0 | 4,314 | 4,655 | 0 | 0 | 0 | 0 | 0 | 8,969 |
| Non-Recurring Repl | Liability Claim | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Major Exterior Repairs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Major Pest Control Expenses | 963 | 0 | 0 | 0 | 0 | 0 | 0 | 963 | 0 | 0 | 0 | 0 | 0 | 963 |
| Non-Recurring Repl | Masonry, Bricks, Stucco, Etc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Monument/Directional Signage | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | New Computer and peripherals | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Other Non-Recurring | 0 | 0 | 0 | 1,500 | 2,974 | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,474 |
| Non-Recurring Repl | Ownership Level Expenses | 0 | 0 | 0 | 0 | 300 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 300 |
| Non-Recurring Repl | Paving & Parking Lot | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,679 | 2,466 | 0 | 0 | 0 | 0 | 4,145 |
| Non-Recurring Repl | Plumbing | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Pool & Equip. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Pool Furniture | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | REAC Inspection related Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Recreational Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Roof Replacement/Overlay | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Social Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Supervisory Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Tax Credit related expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Unit Upgrades | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | **TOTAL NON RECURRING REPL** | 3,213 | 0 | 0 | 15,100 | 3,769 | 23,120 | 5,938 | 7,297 | 4,610 | 3,994 | 1,924 | 7,925 | 7,600 | 81,278 |
| Net Reserve Activity | Repair Escrow Exp. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Reserve Activity | Repair Escrow Reimb. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Reserve Activity | Repl. Reserve Exp. | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 45,000 |
| Net Reserve Activity | Repl. Reserve Reimb. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | **TOTAL NET RESERVE ACTIVITY** | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 45,000 |
| **Cash Flow Before Debt** | | 114,740 | 128,904 | 110,361 | 103,559 | 144,468 | 90,020 | 117,731 | 126,821 | 107,345 | 105,631 | 143,347 | 104,358 | 97,214 | 1,379,759 |
| *TOT DEBT SVCE* | | 75,797 | 78,821 | 78,187 | 78,187 | 78,187 | 78,187 | 78,187 | 78,187 | 78,187 | 78,187 | 78,187 | 79,411 | 79,411 | 941,323 |
| **CASH FLOW** | | 38,942 | 50,084 | 32,175 | 25,372 | 66,282 | 11,834 | 39,544 | 48,635 | 29,159 | 27,444 | 65,160 | 24,947 | 17,803 | 438,436 |

App. 325

**Multifamily Performance Summary**  13-Nov-22

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROPERTY NAME: | **BELLWETHER RIDGE** | | | | | | | | | | | | | 01:57 PM |
| City | DESOTO | | | | | | | | | | | | | |
| State | TX | | | | | | | | | | | | | Page 3 of 6 |
| Total Units | 150 | | Average Unit Size: | | 937 Sq. Ft. | | | | | | | | | |
| Total Square Feet | 140,601 | | Mgmt. Co.: ALL | | | | | | | | | | | |

| ACTUAL | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Derived Physical Occupancy | 96.7% | 98.0% | 97.7% | 100.0% | 99.0% | 99.0% | 98.0% | 98.5% | 95.0% | 99.3% | 98.3% | 95.6% | 96.3% | 97.9% |
| Economic Occupancy (NRR/GPR) | 86.7% | 97.5% | 97.0% | 100.1% | 94.5% | 98.6% | 95.9% | 98.7% | 93.2% | 95.3% | 96.7% | 90.8% | 94.5% | 96.0% |
| Average Rent/Month/SF | 1.591 | 1.607 | 1.607 | 1.607 | 1.634 | 1.643 | 1.670 | 1.723 | 1.723 | 1.723 | 1.777 | 1.777 | 1.798 | 1.691 |
| Average Expenses/Month/SF | 0.650 | 0.636 | 1.406 | 0.577 | 0.628 | 0.609 | 0.609 | 0.617 | 0.618 | 0.697 | 0.698 | 0.653 | 0.671 | 0.702 |

## 12 FINANCIAL DETAIL

| | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RIS Change | | 1.0% | | | 1.7% | 0.6% | 1.6% | 3.2% | | | 3.1% | | 1.2% | 11.1% |
| RPS/Unit | 1492 | 1507 | 1507 | 1507 | 1532 | 1540 | 1565 | 1615 | 1615 | 1615 | 1665 | 1665 | 1685 | |
| EffRent/Unit | 1,429 | 1,439 | 1,441 | 1,441 | 1,441 | 1,449 | 1,459 | 1,464 | 1,487 | 1,498 | 1,519 | 1,540 | 1,556 | |
| **ACTUAL** | 2021 | 2021 | 2021 | 2022 | 2022 | 2022 | 2022 | 2022 | 2022 | 2022 | 2022 | 2022 | 2022 | **TOTAL** |

**REVENUE**

| | | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Loss/Gain to Leases | Rent per Schedule | 223,740 | 225,990 | 225,990 | 225,990 | 229,740 | 231,040 | 234,790 | 242,290 | 242,290 | 242,290 | 249,790 | 249,790 | 252,790 | 2,852,780 |
| Loss/Gain to Leases | Leases Over Schedule | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vacancy Losses | Leases Under Schedule | (9,350) | (10,125) | (9,820) | (9,790) | (13,215) | (13,365) | (15,655) | (22,370) | (18,980) | (17,260) | (21,605) | (18,515) | (19,050) | (189,750) |
| | **Gross Possible Rent** | **214,390** | **215,865** | **216,170** | **216,200** | **216,525** | **217,675** | **219,135** | **219,920** | **223,310** | **225,030** | **228,185** | **231,275** | **233,740** | **2,663,030** |
| **RENTAL LOSSES** | | | | | | | | | | | | | | | |
| Other Rental Losses | Vacancy | 7,363 | 4,627 | 5,211 | (514) | 2,340 | 2,205 | 4,658 | 3,557 | 12,170 | 1,699 | 4,298 | 11,098 | 9,294 | 60,643 |
| Other Rental Losses | Administrative & Model | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Rental Losses | Bad Debt | 21,140 | 780 | 1,193 | 204 | 9,173 | 463 | 3,925 | (1,058) | 2,629 | 8,618 | 2,995 | 9,860 | 3,101 | 41,882 |
| Other Rental Losses | Discounts & Concessions | 0 | 0 | 0 | 0 | 304 | 306 | 304 | 304 | 304 | 304 | 304 | 304 | 361 | 2,795 |
| Total Other Revenue | UHF Concessions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | **Total Rental Losses** | **28,503** | **5,407** | **6,404** | **(310)** | **11,817** | **2,974** | **8,887** | **2,803** | **15,103** | **10,621** | **7,597** | **21,262** | **12,756** | **105,320** |
| | **Net Rental Revenue** | **185,887** | **210,458** | **209,766** | **216,510** | **204,708** | **214,701** | **210,248** | **217,117** | **208,207** | **214,409** | **220,588** | **210,013** | **220,984** | **2,557,710** |
| **OTHER REVENUE** | | | | | | | | | | | | | | | |
| Total Other Revenue | Application Fees | 750 | 750 | 150 | 300 | 225 | 525 | 600 | 750 | 525 | 675 | 375 | 525 | 525 | 5,925 |
| Total Other Revenue | Cable TV | 1,263 | 1,228 | 1,256 | 1,211 | 1,198 | 683 | 1,210 | 1,146 | 708 | 3,197 | (1,565) | 2,400 | 85 | 12,758 |
| Total Other Revenue | Corporate Rentals | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Other Revenue | Deposit Forfeitures | 3,624 | 1,218 | 672 | 250 | 1,250 | 528 | 2,650 | 506 | 2,442 | 1,450 | 1,601 | 600 | 1,112 | 14,280 |
| Total Other Revenue | Equip., Facility, & Furn. Rental | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Other Revenue | Interest Income | 20 | 21 | 21 | 21 | 22 | 20 | 22 | 21 | 22 | 21 | 22 | 22 | 22 | 256 |
| Total Other Revenue | Laundry | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Other Revenue | Misc. Resident Charges | 2,163 | 1,499 | 492 | 550 | 443 | 722 | 2,575 | 1,715 | 1,325 | 801 | 596 | 550 | 1,287 | 12,555 |
| Total Other Revenue | Miscellaneous Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Other Revenue | Non-Refundable Pet Deposits | 150 | 775 | (125) | 150 | 150 | 475 | 175 | 175 | 175 | 150 | 150 | 150 | 125 | 2,525 |
| Total Other Revenue | NSF & Late Fees | 3,500 | 3,110 | 3,360 | 4,240 | 3,345 | 3,010 | 2,570 | 2,815 | 3,420 | 3,180 | 2,845 | 3,030 | 4,140 | 39,065 |
| Total Other Revenue | Parking | 2,977 | 3,150 | 3,150 | 3,150 | 3,038 | 3,016 | 3,000 | 3,150 | 3,045 | 3,175 | 3,050 | 3,050 | 3,050 | 37,024 |
| Personnel Expenses | Vending & Telephone | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 263 | 0 | 0 | 263 | 525 |
| | **Total Other Revenue** | **14,447** | **11,751** | **8,976** | **9,872** | **9,671** | **8,979** | **12,801** | **10,279** | **11,662** | **12,913** | **7,075** | **10,327** | **10,607** | **124,914** |
| **TOTAL REVENUE** | | **200,334** | **222,210** | **218,743** | **226,383** | **214,379** | **223,679** | **223,049** | **227,396** | **219,869** | **227,322** | **227,663** | **220,340** | **231,591** | **2,682,624** |
| **EXPENSES** | | | | | | | | | | | | | | | |
| Personnel | Bonuses | 1,099 | 500 | 500 | 689 | 0 | 500 | 1,557 | 250 | 250 | 696 | 0 | 0 | 638 | 5,579 |
| Personnel | Contract Help | 863 | 65 | 65 | 65 | 65 | 66 | 68 | 42 | 68 | 68 | 68 | 68 | 68 | 774 |
| Personnel | Employee Apartments | 0 | 0 | 0 | 0 | 1,215 | 0 | 1,215 | 1,215 | 1,215 | 1,215 | 1,215 | 1,215 | 1,335 | 9,840 |
| Personnel | Employee Recruitment | 88 | 0 | 0 | 0 | 0 | 0 | 3 | 5 | 3 | 3 | 3 | 0 | 0 | 17 |
| Personnel | Group Insurance | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 7,200 |
| Personnel | Maintenance Salaries | 3,994 | 3,843 | 3,805 | 3,805 | 5,931 | 5,172 | 5,367 | 4,667 | 5,578 | 5,027 | 5,289 | 5,772 | 5,312 | 59,568 |
| Personnel | Misc. Personnel | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Personnel | Office Salaries | 8,213 | 7,061 | 7,147 | 7,170 | 7,139 | 6,914 | 7,374 | 7,357 | 9,950 | 9,658 | 9,547 | 9,572 | 9,526 | 98,416 |
| Personnel | Other Payroll Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Personnel | Other Salaries | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Personnel | Payroll Administration | 70 | 63 | 56 | 56 | 117 | 56 | 56 | 70 | 70 | 70 | 70 | 70 | 70 | 824 |
| Personnel | Payroll Taxes - FICA | 1,967 | 1,752 | 1,730 | 1,681 | 1,588 | 1,536 | 1,789 | 1,528 | 1,946 | 2,015 | 1,884 | 1,945 | 1,957 | 21,352 |
| Personnel | Porter/Housekeeper Salaries | 2,464 | 2,352 | 2,464 | 2,170 | 98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,084 |
| Personnel | Worker's Comp | 492 | 438 | 433 | 420 | 397 | 384 | 447 | 382 | 486 | 504 | 471 | 648 | 816 | 5,826 |
| | **TOTAL PERSONNEL EXP** | **19,851** | **16,673** | **16,800** | **16,657** | **17,150** | **15,228** | **18,476** | **16,118** | **20,166** | **19,855** | **19,146** | **19,890** | **20,321** | **216,479** |
| Management Fees | Management Company | **6,015** | **6,812** | **7,156** | **5,926** | **7,079** | **6,295** | **6,145** | **6,292** | **6,165** | **6,384** | **6,278** | **6,422** | **6,481** | **77,435** |
| Administrative | Administrative Forms | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 120 |
| Administrative | Computer Lease | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Administrative | Computer Supplies/Maint. | 0 | 695 | 0 | 0 | 0 | 830 | 0 | 0 | (540) | 0 | 1,075 | 0 | 0 | 2,061 |
| Administrative | Copier & Printing | 0 | 171 | 0 | 0 | 0 | 149 | 90 | 205 | 297 | 0 | 0 | 0 | 256 | 1,169 |
| Administrative | Credit/Collection/Eviction | 367 | 138 | 439 | 0 | 742 | 439 | 474 | 540 | 406 | 389 | 808 | 406 | 406 | 5,187 |
| Administrative | Dues & Subscriptions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Administrative | Employee Relations | 0 | 235 | 200 | 0 | 0 | 0 | 0 | 54 | 391 | 0 | 0 | 0 | 0 | 879 |
| Administrative | Licenses/Permits/Fees | 1,187 | 896 | 1,151 | 41 | 1,218 | 406 | 495 | 469 | 506 | 761 | 406 | 479 | 1,136 | 7,965 |
| Administrative | Misc. Administrative | 355 | 343 | 628 | 368 | 420 | 405 | 440 | 475 | 363 | 362 | 426 | 388 | 393 | 5,012 |
| Administrative | Office Furniture Rental | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Administrative | Office Supplies | 0 | 44 | 70 | 0 | 0 | 0 | 69 | 0 | 0 | 0 | 0 | 0 | 14 | 197 |
| Administrative | Petty Cash Exp | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

App. 326

| Category | Account | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Administrative | Postage & Freight | 100 | 100 | 100 | 100 | 123 | 100 | 100 | 100 | 109 | 100 | 100 | 100 | 100 | 1,232 |
| Administrative | Professional Fees | 770 | 0 | 0 | 0 | 0 | 750 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 757 |
| Administrative | Site Travel | 0 | 0 | 0 | 34 | 0 | 0 | 0 | 60 | 0 | 39 | 18 | 0 | 43 | 193 |
| Administrative | Telephone & Answ. Svc. | 507 | 1,612 | 1,482 | 0 | 433 | 642 | 577 | 576 | 576 | 592 | 650 | 665 | 594 | 8,399 |
| Administrative | Training & Seminars | 74 | 74 | 179 | 74 | 0 | 147 | 74 | 75 | 283 | 74 | 74 | 74 | 74 | 1,200 |
| | **TOTAL ADMIN EXP** | **3,370** | **4,318** | **4,259** | **626** | **2,946** | **3,878** | **2,329** | **2,564** | **2,400** | **2,329** | **3,567** | **2,130** | **3,025** | **34,371** |
| Leasing | Advertising | 841 | 781 | 702 | 38 | 984 | 611 | (214) | 485 | 0 | 998 | 554 | 578 | 553 | 6,069 |
| Leasing | Brochures & Related | 0 | 128 | 37 | 0 | 0 | 270 | 139 | 176 | 397 | 0 | 0 | 0 | 139 | 1,286 |
| Leasing | Leasing Commissions | 625 | 840 | 502 | 178 | 65 | 215 | 607 | 462 | 435 | 1,415 | 865 | 865 | 835 | 7,282 |
| Leasing | Locator Commissions | 500 | 1,049 | 3,220 | 500 | 597 | 812 | 500 | 0 | 0 | 0 | 0 | 1,362 | 675 | 8,714 |
| Leasing | Model & Related | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Leasing | Project Promotions | 601 | 345 | 166 | 67 | 86 | 187 | 184 | 178 | 180 | 156 | 202 | 98 | 178 | 2,026 |
| Leasing | Referral Fees | 0 | 200 | 0 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 200 | 0 | 600 |
| | **TOTAL LEASING EXP** | **2,567** | **3,342** | **4,626** | **784** | **1,931** | **2,096** | **1,216** | **1,301** | **1,012** | **2,569** | **1,620** | **3,102** | **2,380** | **25,977** |
| Utility | Electric Reimbursement | (2) | (21) | (58) | (42) | (42) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (121) |
| Utility | Electricity - House Meters | 1,005 | 1,186 | 1,210 | 1,521 | 1,510 | 1,968 | 1,661 | 1,440 | 1,308 | 1,250 | 1,180 | 1,086 | 1,079 | 16,400 |
| Utility | Electricity - Vacant/Model | 405 | 278 | 182 | 91 | 14 | 129 | 40 | 217 | 77 | 413 | 186 | 318 | 472 | 2,416 |
| Utility | GAS & OIL - VACANT / MODEL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Utility | Gas & Oil Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Utility | Gas Reimbursement | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Utility | Misc. Utility Charges | 0 | 0 | 0 | 0 | (108) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (108) |
| Utility | VCR-Vacant Elec Billing | 85 | 85 | 43 | 0 | 43 | 85 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 298 |
| Utility | Resident Billing Expense | 459 | 0 | 499 | 0 | 459 | 516 | 513 | 416 | 509 | 474 | 499 | 513 | 456 | 4,854 |
| Utility | Sewer Expense | 4,984 | 5,027 | 4,322 | 5,496 | 5,017 | 4,762 | 4,984 | 4,941 | 5,713 | 5,671 | 5,713 | 5,713 | 5,713 | 63,072 |
| Utility | Utility Connection Charges | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| Utility | Other Utility Reimbursement | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Utility | Water - Irrigation | 1,317 | 991 | 1,059 | 1,244 | 2,397 | 860 | 1,094 | 1,111 | 1,116 | 1,288 | 1,816 | 1,671 | 1,750 | 16,397 |
| Utility | Water - Vacant | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Utility | Water Expense | 2,472 | 2,615 | 2,107 | 2,948 | 2,869 | 3,050 | 2,780 | 2,672 | 2,981 | 3,226 | 4,885 | 3,997 | 4,289 | 38,421 |
| Utility | Water/Sewer Reimbursements | (7,354) | (7,334) | (7,202) | (7,579) | (7,725) | (7,881) | (8,170) | (7,744) | (8,719) | (7,129) | (8,413) | (8,893) | (9,343) | (96,131) |
| | **TOTAL UTILITY EXP** | **3,371** | **2,838** | **2,163** | **3,679** | **4,475** | **3,490** | **2,945** | **3,054** | **2,985** | **5,194** | **5,866** | **4,405** | **4,416** | **45,510** |
| Service | Cable TV & Antenna | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Service | Clubhouse Furniture Rental | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Service | Corporate Unit | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Service | Elevator Maintenance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Service | Equipment Rental | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Service | Fire Protection | 181 | 65 | 65 | 65 | 65 | 65 | 65 | 0 | 169 | 65 | 2,746 | 167 | 65 | 3,603 |
| Service | Grounds Contract | 2,165 | 2,165 | 2,165 | 49 | 2,214 | 2,214 | 2,214 | 2,214 | 2,214 | 2,214 | 2,214 | 2,214 | 2,214 | 24,302 |
| Service | Hallway Cleaning | 150 | 150 | 150 | 200 | 200 | 150 | 0 | 300 | 150 | 150 | 150 | 150 | 150 | 1,900 |
| Service | Misc. Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Service | Pest Control | 203 | 179 | 179 | 179 | 179 | 203 | 179 | 0 | 0 | 578 | 189 | 249 | 189 | 2,301 |
| Service | Pest Control Reimbursement | (1,120) | (1,120) | (1,128) | (1,152) | (1,168) | (1,192) | (1,200) | (1,144) | (1,280) | (1,080) | (1,128) | (1,184) | (1,176) | (13,952) |
| Service | Pool Cleaning | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Service | Security Services | 1,100 | 1,100 | 1,100 | 800 | 1,182 | 1,143 | 1,143 | 1,100 | 43 | 1,143 | 1,143 | 800 | 0 | 10,698 |
| Service | Sweeping/Snow Removal | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Service | Trash Reimbursement | (2,528) | (2,535) | (2,514) | (2,595) | (2,636) | (2,665) | (2,740) | (2,598) | (2,977) | (2,417) | (2,559) | (2,658) | (2,657) | (31,551) |
| Service | Trash Removal | 1,543 | 543 | 100 | 2,287 | 1,964 | 543 | 1,414 | 588 | (31) | 644 | 1,304 | 775 | 845 | 10,976 |
| Service | Uniform Service | 160 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 160 |
| Service | Vehicle Expense | 4 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 7 |
| | **TOTAL SERVICE EXP** | **1,859** | **547** | **117** | **(168)** | **2,001** | **461** | **1,075** | **460** | **(1,712)** | **1,301** | **4,059** | **513** | **(370)** | **8,283** |
| C&D | Carpet Cleaning | 687 | 222 | 0 | 222 | 0 | 92 | 97 | 292 | 0 | 747 | 0 | 314 | 0 | 1,986 |
| C&D | Carpet Dyeing & Repair | 185 | 0 | 0 | 0 | 0 | 0 | 40 | 76 | 0 | 128 | 0 | 0 | 0 | 244 |
| C&D | Contract Cleaning & Supplies | 1,046 | 1,297 | 393 | 286 | 257 | 938 | 626 | 564 | 699 | 872 | 941 | 701 | 651 | 8,226 |
| C&D | Contract Painting | 0 | 2,068 | 2,184 | 753 | 0 | 231 | 0 | 1,376 | 568 | 3,317 | 821 | 0 | 1,525 | 12,842 |
| C&D | Drapes/Blinds Cleaning/Repair | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| C&D | Occupancy Inspections | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| C&D | Other Interior Repair | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| C&D | Paint Supplies | 628 | 0 | 0 | 0 | 0 | 49 | 315 | 107 | 0 | 60 | 803 | 55 | 204 | 1,591 |
| C&D | Sheetrock Repair | 0 | 428 | 660 | 54 | 0 | 92 | 65 | 666 | 233 | 1,190 | 932 | 141 | 1,423 | 5,884 |
| C&D | Wallcovering | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | **TOTAL C&D EXP** | **2,546** | **4,014** | **3,237** | **1,315** | **257** | **1,401** | **1,144** | **3,081** | **1,500** | **6,314** | **3,497** | **1,210** | **3,803** | **30,773** |
| R&M | Appliance Repair & Supplies | 92 | 119 | 0 | 0 | 30 | 103 | 23 | 223 | 391 | 44 | 140 | (2) | 0 | 1,070 |
| R&M | Balcony & Stairway | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| R&M | Carpentry Supplies | 0 | 200 | 269 | 0 | (65) | 435 | 0 | 0 | 0 | 0 | 184 | 0 | 0 | 1,023 |
| R&M | Clubhouse & Amenity Repair | 0 | 0 | 71 | 0 | 0 | 0 | 0 | 300 | 0 | 0 | 0 | 0 | 0 | 371 |
| R&M | Electrical Repair & Supplies | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 107 | 0 | 0 | 4 | 65 | 0 | 206 |
| R&M | Grounds Maintenance Supplies | 2,165 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| R&M | Hardware Supplies | 0 | 151 | 17 | 0 | 180 | 136 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 483 |
| R&M | HVAC Repair & Supplies | 0 | 0 | 84 | 0 | 135 | 0 | 85 | 250 | 19 | 600 | 527 | 746 | 590 | 3,036 |
| R&M | Light Bulbs & Fixtures | 72 | 794 | 456 | 298 | 398 | 90 | 128 | 0 | 626 | 85 | 179 | 0 | 0 | 3,055 |
| R&M | Locks & Keys | 0 | 54 | 118 | 0 | 49 | 0 | 93 | 115 | 0 | 0 | 191 | 0 | 0 | 620 |
| R&M | Mirrors, Glass, & Screens | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| R&M | Misc. Maintenance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| R&M | Other Exterior Repairs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| R&M | Parking Lot/Sidewalk Repair | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| R&M | Plumbing Repair & Supplies | 219 | 82 | 205 | 0 | 130 | 174 | 47 | 333 | 117 | 180 | 0 | 465 | 0 | 1,732 |
| R&M | Pool Repair & Supplies | 218 | 440 | 132 | 132 | 0 | 143 | 303 | 223 | 830 | 839 | 577 | 439 | 565 | 4,623 |
| R&M | Roof Repair & Supplies | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 752 | 752 |
| R&M | Sprinkler System | 0 | 0 | 433 | 287 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 720 |
| | **TOTAL R&M EXP** | **2,767** | **1,839** | **1,815** | **718** | **857** | **1,081** | **678** | **1,551** | **1,982** | **1,749** | **1,802** | **1,713** | **1,907** | **17,691** |

App. 327

| | | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Property Taxes | Real Estate Taxes | 43,457 | 43,457 | 151,905 | 46,064 | 46,064 | 46,064 | 46,064 | 46,064 | 46,064 | 46,064 | 46,064 | 46,064 | 46,064 | 656,002 |
| Property Insurance | Property Insurance | 5,568 | 5,568 | 5,568 | 5,569 | 5,569 | 5,569 | 5,565 | 6,315 | 6,305 | 6,305 | 6,305 | 6,305 | 6,305 | 71,248 |
| | **Total Operating Exp** | **91,370** | **89,409** | **197,645** | **81,169** | **88,329** | **85,563** | **85,636** | **86,799** | **86,867** | **98,063** | **98,204** | **91,754** | **94,331** | **1,183,770** |
| **NET OPERATING INCOME** | | **108,963** | **132,801** | **21,098** | **145,214** | **126,050** | **138,116** | **137,413** | **140,596** | **133,002** | **129,258** | **129,460** | **128,586** | **137,260** | **1,498,854** |

**REPLACEMENTS**

| | | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Recurring Repl | Appliances | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,197 | 0 | 0 | 0 | 0 | 1,197 |
| Recurring Repl | Carpets | 0 | 0 | 0 | 0 | 0 | 727 | 0 | 0 | 727 | 0 | 0 | 0 | 0 | 1,454 |
| Recurring Repl | Drapes & Blinds | 399 | (29) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 187 | 0 | 0 | 0 | 157 |
| Recurring Repl | Individual Water Heaters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | **TOTAL RECURRING REPL** | **399** | **(29)** | **0** | **0** | **0** | **727** | **0** | **0** | **1,924** | **187** | **0** | **0** | **0** | **2,808** |
| Non-Recurring Repl | Audit Fee | 0 | 0 | 0 | 3,750 | 0 | 3,750 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,500 |
| Non-Recurring Repl | Boilers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Carpentry/Siding/Gutters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (353) | 0 | 0 | 0 | 0 | (353) |
| Non-Recurring Repl | City Inspection/Multi-family License fee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Clubroom and Office Upgrades | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Concrete Repair | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Constr. Mgmt. Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Down Units | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Electrical | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Elevator inspection and repairs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Exterior Painting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Fire & Storm Damage | 7,600 | 3,718 | 11,011 | 4,613 | 3,172 | 0 | 0 | 0 | 0 | 0 | 406 | 0 | 0 | 22,920 |
| Non-Recurring Repl | Fire Alarm System Inspection and related repa | 0 | 0 | 0 | 4,839 | 850 | 0 | 0 | 0 | 0 | 0 | 7,255 | 0 | 0 | 12,944 |
| Non-Recurring Repl | Foundation Repairs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Gate Repairs and Supplies | 0 | 0 | 195 | 150 | 240 | 165 | 315 | 0 | 65 | 1,268 | 0 | 180 | 230 | 2,808 |
| Non-Recurring Repl | HVAC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,580 | 0 | 0 | 0 | 0 | 1,580 |
| Non-Recurring Repl | Insurance Adjuster Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Insured Loss Recovery | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Landscaping | 0 | 4,283 | 0 | 0 | 0 | 0 | 6,000 | 0 | 947 | 714 | 0 | 0 | 4,215 | 16,161 |
| Non-Recurring Repl | Liability Claim | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Major Exterior Repairs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Major Pest Control Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 963 | 0 | 0 | 963 |
| Non-Recurring Repl | Masonry, Bricks, Stucco, Etc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Monument/Directional Signage | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | New Computer and peripherals | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Other Non-Recurring | 0 | 584 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 444 | 866 | 1,702 | 3,596 |
| Non-Recurring Repl | Ownership Level Expenses | 0 | 0 | 2,338 | (2,338) | 0 | 300 | 2,910 | 0 | 0 | 0 | 0 | 0 | 2,143 | 5,353 |
| Non-Recurring Repl | Paving & Parking Lot | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,182 | 0 | 0 | 0 | 0 | 3,182 |
| Non-Recurring Repl | Plumbing | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 550 | 0 | 0 | 550 |
| Non-Recurring Repl | Pool & Equip. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Pool Furniture | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | REAC Inspection related Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Recreational Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,261 | 0 | 0 | 0 | 4,261 |
| Non-Recurring Repl | Roof Replacement/Overlay | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Social Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Supervisory Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Tax Credit related expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurring Repl | Unit Upgrades | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (281) | 0 | 0 | 0 | (281) |
| | **TOTAL NON RECURRING REPL** | **7,600** | **8,586** | **13,544** | **11,014** | **4,261** | **4,215** | **9,225** | **0** | **5,421** | **5,961** | **9,618** | **1,046** | **8,291** | **81,182** |
| Net Reserve Activity | Repair Escrow Exp. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Reserve Activity | Repair Escrow Reimb. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Reserve Activity | Repl. Reserve Exp. | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 45,000 |
| Net Reserve Activity | Repl. Reserve Reimb. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | **TOTAL NET RESERVE ACTIVITY** | **3,750** | **3,750** | **3,750** | **3,750** | **3,750** | **3,750** | **3,750** | **3,750** | **3,750** | **3,750** | **3,750** | **3,750** | **3,750** | **45,000** |
| | **Cash Flow Before Debt** | **97,214** | **120,495** | **3,804** | **130,450** | **118,038** | **129,424** | **124,439** | **136,846** | **121,908** | **119,360** | **116,091** | **123,790** | **125,219** | **1,369,863** |
| | *TOT DEBT SVCE* | 79,411 | 79,411 | 79,411 | 79,411 | 79,411 | 79,411 | 79,411 | 79,411 | 79,411 | 78,297 | 78,297 | 78,297 | 78,297 | 948,476 |
| | **CASH FLOW** | **17,803** | **41,084** | **(75,607)** | **51,039** | **38,627** | **50,013** | **45,027** | **57,435** | **42,496** | **41,063** | **37,794** | **45,493** | **46,923** | **421,387** |

App. 328

OneSite Reports - Bellwether Ridge
**RENT ROLL DETAIL**
12/05/2022 02:51 PM
As of Date: 11/30/2022
Parameters: Properties: - all subproperties-; Show All Unit Designations or Filter by: ALL; Subjournals: ALL; Sort by: Unit; Report Type: Details & Summary; Exclude Formers?: Yes; Show Unit Rent as: Market + Addl.

| Resh ID | Lease ID | Unit | Floorplan | Unit Designation | SQFT | Unit/Lease Status | Name | Move-In | Move-Out | Lease Start | Lease End | Market + Addl. | Required Deposit | Dep On Hand | Balance | Lease Rent | RENT | GARAGE | PETFEE | EMPCONC | Total Billing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10607 | 20698 | 1101 | B2 | N/A | 1157 | Occupied | Allen, Rolanda | 11/07/2022 | | 11/07/2022 | 02/29/2024 | 1,959.00 | 0.00 | 350.00 | -1,964.00 | 1,959.00 | 1,959.00 | 0.00 | 0.00 | 0.00 | 1,959.00 |
| 469 | 20658 | 1103 | B1 | N/A | 1067 | Occupied | Jackson, Doris | 07/02/2021 | | 08/01/2022 | 07/31/2023 | 1,914.00 | 250.00 | 250.00 | -0.07 | 1,844.00 | 1,844.00 | 0.00 | 0.00 | 0.00 | 1,844.00 |
| 357 | 10611 | 1105 | B1 | N/A | 1067 | Occupied | Perryman, David | 06/13/2020 | | 07/01/2022 | 07/31/2023 | 1,764.00 | 250.00 | 250.00 | -0.99 | 1,619.00 | 1,619.00 | 0.00 | 0.00 | 0.00 | 1,619.00 |
| 342 | 561 | 1106 | A2 | N/A | 868 | Occupied | Grimes, Sharon | 03/27/2020 | | 03/01/2022 | 02/28/2023 | 1,669.00 | 400.00 | 400.00 | 1.65 | 1,474.00 | 1,474.00 | 0.00 | 0.00 | 0.00 | 1,474.00 |
| 387 | 20664 | 1107 | B2 | N/A | 1157 | Occupied | Jones, Dantra | 07/23/2020 | | 08/01/2022 | 06/30/2023 | 1,984.00 | 250.00 | 250.00 | 0.00 | 1,914.00 | 1,914.00 | 0.00 | 0.00 | 0.00 | 1,914.00 |
| 10618 | 20720 | 1201 | B3 | N/A | 1276 | Occupied | Ryas, Lanesha | 11/11/2022 | | 11/11/2022 | 05/31/2023 | 2,079.00 | 350.00 | 350.00 | 0.00 | 2,079.00 | 2,079.00 | 0.00 | 0.00 | 0.00 | 2,079.00 |
| 79 | 20702 | 1202 | A2 | N/A | 868 | Occupied | Daniels, Rodney | 11/01/2022 | | 11/01/2022 | 10/31/2023 | 1,794.00 | 0.00 | 150.00 | 0.00 | 1,624.00 | 1,624.00 | 0.00 | 0.00 | 0.00 | 1,624.00 |
| 10576 | 10608 | 1203 | B1 | N/A | 1067 | Occupied | McMurray, Vinita | 06/10/2022 | | 06/10/2022 | 07/31/2023 | 1,739.00 | 0.00 | 0.00 | -1,854.81 | 1,619.00 | 1,619.00 | 150.00 | 0.00 | 0.00 | 1,769.00 |
| 10580 | 10624 | 1204 | A2 | N/A | 868 | Occupied | Joseph, Shakur | 06/10/2022 | | 06/10/2022 | 06/30/2023 | 1,644.00 | 0.00 | 0.00 | -1,633.43 | 1,549.00 | 1,549.00 | 0.00 | 0.00 | 0.00 | 1,549.00 |
| 49 | 10640 | 1205 | B1 | N/A | 1067 | Occupied | Lethridge, Latonya | 06/01/2019 | | 08/01/2022 | 07/31/2023 | 1,739.00 | 500.00 | 600.00 | 0.00 | 1,669.00 | 1,669.00 | 0.00 | 0.00 | 0.00 | 1,669.00 |
| 486 | 10593 | 1206 | A2 | N/A | 868 | Occupied | Smith, Latonia | 05/25/2021 | | 06/01/2022 | 05/31/2023 | 1,644.00 | 150.00 | 150.00 | 0.00 | 1,549.00 | 1,549.00 | 0.00 | 0.00 | 0.00 | 1,549.00 |
| 22 | 20662 | 1207 | B3 | N/A | 1276 | Occupied-NTV | Johnson, Kirk | 06/01/2019 | 12/31/2022 | 09/01/2022 | 08/31/2023 | 2,079.00 | 250.00 | 350.00 | 0.00 | 2,009.00 | 2,009.00 | 0.00 | 0.00 | 0.00 | 2,009.00 |
| 10573 | 10604 | 1208 | A2 | N/A | 868 | Occupied | Madison, Nikena | 06/13/2022 | | 06/13/2022 | 07/31/2023 | 1,794.00 | 0.00 | 0.00 | -1,734.81 | 1,649.00 | 1,649.00 | 0.00 | 0.00 | 0.00 | 1,649.00 |
| | | 2102 | B2 | N/A | 1157 | Vacant-Leased | VACANT | | | | | 1,984.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10608 | 20699 | 2102 | B2 | N/A | 1157 | Applicant | Sims, Barbara | 12/07/2022 | | 12/07/2022 | 02/29/2024 | 1,984.00 | 0.00 | 350.00 | 0.00 | 1,939.00* | 1,939.00* | 0.00 | 0.00 | 0.00 | 1,939.00* |
| 10577 | 10612 | 2104 | B1 | N/A | 1067 | Occupied | Sheppard, April | 07/01/2022 | | 07/01/2022 | 06/30/2023 | 1,764.00 | 0.00 | 0.00 | -1.49 | 1,669.00 | 1,669.00 | 0.00 | 0.00 | 0.00 | 1,669.00 |
| 10571 | 10601 | 2105 | A1 | N/A | 699 | Occupied | Ross, Bryant | 06/18/2022 | | 06/18/2022 | 06/30/2023 | 1,419.00 | 0.00 | 0.00 | 0.00 | 1,274.00 | 1,274.00 | 0.00 | 0.00 | 0.00 | 1,274.00 |
| 369 | 10642 | 2106 | B1 | N/A | 1067 | Occupied | Jackson, Patrick | 07/07/2020 | | 08/01/2022 | 08/31/2023 | 1,739.00 | 250.00 | 250.00 | -1,903.73 | 1,669.00 | 1,669.00 | 125.00 | 0.00 | 0.00 | 1,794.00 |
| 554 | 547 | 2108 | B2 | N/A | 1157 | Occupied | Hodge, Dominique | 03/08/2022 | | 03/08/2022 | 03/31/2023 | 1,984.00 | 350.00 | 650.00 | 0.00 | 1,789.00 | 1,789.00 | 0.00 | 25.00 | 0.00 | 1,814.00 |
| 87 | 10619 | 2201 | A2 | N/A | 868 | Occupied | Rather, Jashida | 07/01/2019 | | 07/01/2022 | 06/30/2023 | 1,794.00 | 0.00 | 250.00 | 0.00 | 1,574.00 | 1,574.00 | 0.00 | 0.00 | 0.00 | 1,574.00 |
| 477 | 10617 | 2202 | B3 | N/A | 1276 | Occupied | Jackson, Jean | 06/15/2021 | | 07/01/2022 | 07/31/2023 | 2,079.00 | 250.00 | 250.00 | 0.00 | 1,959.00 | 1,959.00 | 0.00 | 0.00 | 0.00 | 1,959.00 |
| 15 | 10622 | 2203 | A1 | N/A | 699 | Occupied | Scott, Tammy | 06/01/2019 | | 07/01/2022 | 05/31/2023 | 1,394.00 | 150.00 | 250.00 | 0.00 | 1,234.00 | 1,234.00 | 125.00 | 0.00 | 0.00 | 1,359.00 |
| 494 | 20677 | 2204 | B1 | N/A | 1067 | Occupied | Richardson, Torkorsin | 09/15/2021 | | 10/01/2022 | 10/31/2023 | 1,739.00 | 0.00 | 250.00 | -0.14 | 1,669.00 | 1,669.00 | 0.00 | 0.00 | 0.00 | 1,669.00 |
| 11 | 10623 | 2205 | A1 | N/A | 699 | Occupied | Spearman, Tammarin | 06/01/2019 | | 07/01/2022 | 07/31/2023 | 1,394.00 | 150.00 | 150.00 | 0.00 | 1,274.00 | 1,274.00 | 0.00 | 0.00 | 0.00 | 1,274.00 |
| 59 | 20674 | 2206 | B1 | N/A | 1067 | Occupied | Kelly, Amanda | 06/01/2019 | | 10/01/2022 | 10/31/2023 | 1,739.00 | 250.00 | 350.00 | 0.00 | 1,669.00 | 1,669.00 | 275.00 | 0.00 | 0.00 | 1,944.00 |
| 537 | 525 | 2207 | A2 | N/A | 868 | Occupied | Dolphin, Kathleen | 11/11/2021 | | 11/11/2021 | 02/28/2023 | 1,794.00 | 150.00 | 450.00 | -1,719.31 | 1,609.00 | 1,609.00 | 0.00 | 25.00 | 0.00 | 1,634.00 |
| 384 | 10618 | 2208 | B3 | N/A | 1276 | Occupied | Wallace, Jacqueline | 08/14/2020 | | 07/01/2022 | 06/30/2023 | 2,079.00 | 250.00 | 250.00 | 0.00 | 1,959.00 | 1,959.00 | 0.00 | 0.00 | 0.00 | 1,959.00 |
| 250 | 581 | 3101 | B1 | N/A | 1067 | Occupied | Boston, Erica | 11/11/2019 | | 03/01/2022 | 02/28/2023 | 1,764.00 | 1,469.00 | 1,469.00 | 0.00 | 1,569.00 | 1,569.00 | 0.00 | 0.00 | 0.00 | 1,569.00 |
| 359 | 587 | 3102 | A3 | N/A | 878 | Occupied-NTVL | Curtis, Geoffrey | 06/01/2020 | 01/04/2023 | 06/01/2022 | 05/31/2023 | 1,619.00 | 300.00 | 300.00 | 0.00 | 1,444.00 | 1,444.00 | 0.00 | 0.00 | 0.00 | 1,444.00 |
| 10617 | 20718 | 3102 | A3 | N/A | 878 | Applicant | JOHNSON, BERTRAM | 01/13/2023 | | 01/13/2023 | 02/29/2024 | 0.00 | 0.00 | 250.00 | -1,794.00 | 1,629.00* | 1,629.00* | 0.00 | 0.00 | 0.00 | 1,654.00* |
| 356 | 583 | 3103 | A1 | N/A | 699 | Occupied | McDonald, Thomas | 07/07/2020 | | 06/01/2022 | 04/30/2023 | 1,419.00 | 300.00 | 300.00 | -4.97 | 1,244.00 | 1,244.00 | 0.00 | 0.00 | 0.00 | 1,244.00 |
| 368 | 515 | 3104 | A1 | N/A | 699 | Occupied | Harrison, Brandon | 08/05/2020 | | 12/01/2021 | 11/30/2022 | 1,419.00 | 150.00 | 300.00 | 0.00 | 1,199.00 | 1,199.00 | 0.00 | 0.00 | 0.00 | 1,199.00 |
| 368 | 20713 | 3104 | A1 | N/A | 699 | Pending renewal | Harrison, Brandon | 08/05/2020 | | 12/01/2022 | 10/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1,399.00* | 1,399.00* | 0.00 | 0.00 | 0.00 | 1,399.00* |
| 467 | 556 | 3105 | A1 | N/A | 699 | Occupied | Cooks, Antinee | 04/01/2021 | | 04/01/2022 | 04/30/2023 | 1,419.00 | 0.00 | 150.00 | -1,309.81 | 1,224.00 | 1,224.00 | 0.00 | 0.00 | 0.00 | 1,224.00 |
| 487 | 20657 | 3106 | A1 | N/A | 699 | Occupied | Caulk, Robert | 07/09/2021 | | 08/01/2022 | 08/31/2023 | 1,419.00 | 150.00 | 450.00 | 0.00 | 1,349.00 | 1,349.00 | 0.00 | 0.00 | 0.00 | 1,349.00 |
| 556 | 550 | 3107 | B1 | N/A | 1067 | Occupied | McCarthy, Shamaka | 03/12/2022 | | 03/12/2022 | 03/31/2023 | 1,764.00 | 350.00 | 350.00 | -1,654.81 | 1,569.00 | 1,569.00 | 0.00 | 0.00 | 0.00 | 1,569.00 |
| 515 | 20680 | 3108 | A3 | N/A | 878 | Occupied | Sullivan, Bianca | 09/16/2021 | | 10/01/2022 | 09/30/2023 | 1,619.00 | 150.00 | 150.00 | 0.00 | 1,524.00 | 1,524.00 | 0.00 | 0.00 | 0.00 | 1,524.00 |
| 391 | 20648 | 3201 | B1 | N/A | 1067 | Occupied | Walker, Latoyia | 09/08/2020 | | 09/01/2022 | 09/30/2023 | 1,739.00 | 250.00 | 250.00 | -4.13 | 1,669.00 | 1,669.00 | 0.00 | 0.00 | 0.00 | 1,669.00 |
| 551 | 542 | 3202 | A3 | N/A | 878 | Occupied | Starks, Jonathan | 12/10/2021 | | 12/10/2021 | 02/28/2023 | 1,594.00 | 150.00 | 150.00 | 0.00 | 1,424.00 | 1,424.00 | 0.00 | 0.00 | 0.00 | 1,424.00 |
| 334 | 20645 | 3203 | A1 | N/A | 699 | Occupied | Davis, Tiffany | 02/29/2020 | | 08/01/2022 | 07/31/2023 | 1,394.00 | 150.00 | 150.00 | 0.00 | 1,324.00 | 1,324.00 | 0.00 | 0.00 | 0.00 | 1,324.00 |
| 559 | 571 | 3204 | A1 | N/A | 699 | Occupied | Williams, Daril | 03/25/2022 | | 03/25/2022 | 03/31/2023 | 1,394.00 | 0.00 | 0.00 | 0.00 | 1,249.00 | 1,249.00 | 0.00 | 0.00 | 0.00 | 1,249.00 |
| 422 | 552 | 3205 | A1 | N/A | 699 | Occupied-NTV | Edwards, Lindell | 10/01/2020 | 12/17/2022 | 04/01/2022 | 03/31/2023 | 1,394.00 | 150.00 | 350.00 | -800.57 | 1,229.00 | 1,229.00 | 0.00 | 0.00 | 0.00 | 1,229.00 |
| 10587 | 10637 | 3206 | A1 | N/A | 699 | Occupied | Coleman, Aleyia | 07/01/2022 | | 07/01/2022 | 05/31/2023 | 1,394.00 | 0.00 | 0.00 | -1,133.43 | 1,324.00 | 1,324.00 | 0.00 | 0.00 | 0.00 | 1,324.00 |
| 132 | 10615 | 3207 | B1 | N/A | 1067 | Occupied | Magsby, Katosha | 07/12/2019 | | 07/01/2022 | 07/31/2023 | 1,739.00 | 250.00 | 250.00 | 0.00 | 1,619.00 | 1,619.00 | 0.00 | 0.00 | 0.00 | 1,619.00 |
| 232 | 20703 | 3208 | A3 | N/A | 878 | Occupied | Johnson, Dorothy | 11/13/2019 | | 11/01/2022 | 10/31/2023 | 1,594.00 | 662.00 | 662.00 | 0.00 | 1,574.00 | 1,574.00 | 125.00 | 0.00 | 0.00 | 1,699.00 |
| 340 | 570 | 3301 | B1 | N/A | 1067 | Occupied | Clark, Holly | 03/20/2020 | | 05/01/2022 | 05/31/2023 | 1,739.00 | 500.00 | 500.00 | 0.00 | 1,569.00 | 1,569.00 | 0.00 | 0.00 | 0.00 | 1,569.00 |
| 435 | 20689 | 3302 | A3 | N/A | 878 | Occupied | Murrell, David | 12/10/2020 | | 11/01/2022 | 10/31/2023 | 1,594.00 | 650.00 | 650.00 | 1,881.47 | 1,574.00 | 1,574.00 | 0.00 | 0.00 | 0.00 | 1,574.00 |
| 547 | 538 | 3303 | A1 | N/A | 699 | Occupied | Ramos, Jose | 12/01/2021 | | 12/01/2021 | 02/28/2023 | 1,394.00 | 150.00 | 300.00 | 0.00 | 1,224.00 | 1,224.00 | 0.00 | 0.00 | 0.00 | 1,224.00 |
| 410 | 20704 | 3304 | A1 | N/A | 699 | Occupied | Moore, Kristen | 10/08/2020 | | 11/01/2022 | 10/31/2023 | 1,394.00 | 0.00 | 350.00 | 0.00 | 1,374.00 | 1,374.00 | 0.00 | 0.00 | 0.00 | 1,374.00 |
| 60 | 20700 | 3305 | A1 | N/A | 699 | Occupied | Bailey, Serena | 06/21/2019 | | 11/01/2022 | 10/31/2023 | 1,394.00 | 150.00 | 200.00 | 0.00 | 1,374.00 | 1,374.00 | 0.00 | 0.00 | 0.00 | 1,374.00 |
| 160 | 20644 | 3306 | A1 | N/A | 699 | Occupied | Jones, Deirdre | 07/31/2019 | | 09/01/2022 | 09/30/2023 | 1,394.00 | 0.00 | 500.00 | 0.00 | 1,324.00 | 1,324.00 | 0.00 | 0.00 | 0.00 | 1,324.00 |
| 343 | 564 | 3307 | B1 | N/A | 1067 | Occupied | Holloway, Parker | 03/26/2020 | | 03/01/2022 | 03/31/2023 | 1,739.00 | 250.00 | 250.00 | 0.00 | 1,569.00 | 1,569.00 | 0.00 | 0.00 | 0.00 | 1,569.00 |
| 566 | 588 | 3308 | A3 | N/A | 1067 | Occupied | Ashley, Savannah | 06/11/2022 | | 06/11/2022 | 06/30/2023 | 1,594.00 | 0.00 | 0.00 | 0.00 | 1,449.00 | 1,449.00 | 0.00 | 0.00 | 0.00 | 1,449.00 |
| 468 | 553 | 4101 | B1 | N/A | 1067 | Occupied | Krekel, Patrick | 03/19/2021 | | 04/01/2022 | 03/31/2023 | 1,764.00 | 0.00 | 300.00 | -884.81 | 1,569.00 | 1,569.00 | 0.00 | 0.00 | 0.00 | 1,569.00 |
| 450 | 579 | 4102 | A3 | N/A | 878 | Occupied | Rogers, Darnisha | 03/12/2021 | | 04/01/2022 | 04/30/2023 | 1,619.00 | 150.00 | 150.00 | 0.00 | 1,424.00 | 1,424.00 | 150.00 | 0.00 | 0.00 | 1,574.00 |
| 10601 | 20690 | 4103 | A1 | N/A | 699 | Occupied | Roy, Princess | 09/16/2022 | | 09/16/2022 | 10/31/2023 | 1,419.00 | 250.00 | 250.00 | 0.00 | 1,399.00 | 1,399.00 | 0.00 | 0.00 | 0.00 | 1,399.00 |
| 480 | 10607 | 4104 | A1 | N/A | 699 | Occupied | Haskins, Ernesta | 06/30/2021 | | 07/01/2022 | 07/31/2023 | 1,419.00 | 150.00 | 150.00 | -1,384.81 | 1,299.00 | 1,299.00 | 0.00 | 0.00 | 0.00 | 1,299.00 |
| 169 | 10634 | 4105 | A1 | N/A | 699 | Occupied | Moore, Rhonda | 09/07/2019 | | 08/01/2022 | 07/31/2023 | 1,419.00 | 150.00 | 150.00 | -0.39 | 1,349.00 | 1,349.00 | 0.00 | 0.00 | 0.00 | 1,349.00 |
| 386 | 20643 | 4106 | A1 | N/A | 699 | Occupied | Smith, Beverly | 09/11/2020 | | 09/01/2022 | 08/31/2023 | 1,419.00 | 350.00 | 350.00 | -1.07 | 1,349.00 | 1,349.00 | 150.00 | 0.00 | 0.00 | 1,499.00 |
| 508 | 20661 | 4107 | B1 | N/A | 1067 | Occupied | Jones, Chafine | 08/13/2021 | | 09/01/2022 | 08/31/2023 | 1,764.00 | 250.00 | 250.00 | 0.00 | 1,694.00 | 1,694.00 | 0.00 | 0.00 | 0.00 | 1,694.00 |
| 227 | 20669 | 4108 | A3 | N/A | 878 | Occupied | Carter, Tara | 10/07/2019 | | 10/01/2022 | 10/31/2023 | 1,619.00 | 150.00 | 250.00 | -1,609.81 | 1,524.00 | 1,524.00 | 0.00 | 0.00 | 0.00 | 1,524.00 |
| 10566 | 10588 | 4201 | B1 | N/A | 1067 | Occupied | McCartney, Victoria | 05/12/2022 | | 05/12/2022 | 05/31/2023 | 1,739.00 | 0.00 | 0.00 | 0.00 | 1,594.00 | 1,594.00 | 0.00 | 0.00 | 0.00 | 1,594.00 |
| 269 | 10620 | 4202 | A3 | N/A | 878 | Occupied | Tucker, Charlette | 11/01/2019 | | 07/01/2022 | 06/30/2023 | 1,594.00 | 300.00 | 300.00 | -810.00 | 1,524.00 | 1,524.00 | 0.00 | 0.00 | 0.00 | 1,524.00 |
| 135 | 20683 | 4203 | A1 | N/A | 699 | Occupied | Barron, Areyon | 09/28/2019 | | 10/01/2022 | 09/30/2023 | 1,394.00 | 562.00 | 562.00 | -3,972.00 | 1,324.00 | 1,324.00 | 0.00 | 0.00 | 0.00 | 1,324.00 |
| 225 | 20672 | 4204 | A1 | N/A | 699 | Occupied | Harris, Allan | 10/25/2019 | | 10/01/2022 | 08/31/2023 | 1,394.00 | 500.00 | 500.00 | -12.26 | 1,324.00 | 1,324.00 | 125.00 | 0.00 | 0.00 | 1,449.00 |
| | | 4205 | A1 | N/A | 699 | Vacant-Leased | VACANT | | | | | 1,394.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10621 | 20723 | 4205 | A1 | N/A | 699 | Applicant | Boyd, Elijah | 12/03/2022 | | 12/03/2022 | 03/31/2024 | 1,394.00 | 0.00 | 250.00 | 0.00 | 150.00 | 1,394.00* | 1,394.00* | 0.00 | 0.00 | 0.00 | 1,394.00* |
| 424 | 562 | 4206 | A1 | N/A | 699 | Occupied | Vega, Esequiel | 10/17/2020 | | 05/01/2022 | 05/31/2023 | 1,394.00 | 150.00 | 150.00 | -0.20 | 1,224.00 | 1,224.00 | 0.00 | 0.00 | 0.00 | 1,224.00 |
| 543 | 534 | 4207 | B1 | N/A | 1067 | Occupied | Love, Lanell | 12/29/2021 | | 12/29/2021 | 02/28/2023 | 1,739.00 | 250.00 | 250.00 | 0.00 | 1,554.00 | 1,554.00 | 0.00 | 0.00 | 0.00 | 1,554.00 |
| 298 | 585 | 4208 | A3 | N/A | 878 | Occupied | Brown, Christopher | 12/19/2019 | | 03/01/2022 | 03/31/2023 | 1,594.00 | 150.00 | 150.00 | -1,500.00 | 1,424.00 | 1,424.00 | 125.00 | 0.00 | 0.00 | 1,549.00 |
| 194 | 20694 | 4301 | B1 | N/A | 1067 | Occupied | Willis, Pamela | 09/07/2019 | | 10/01/2022 | 09/30/2023 | 1,739.00 | 500.00 | 600.00 | -0.70 | 1,669.00 | 1,669.00 | 0.00 | 0.00 | 0.00 | 1,669.00 |
| 448 | 555 | 4302 | A3 | N/A | 878 | Occupied | Rivas, Mariah | 02/01/2021 | | 03/01/2022 | 03/31/2023 | 1,594.00 | 150.00 | 300.00 | -1,584.66 | 1,424.00 | 1,424.00 | 0.00 | 0.00 | 0.00 | 1,424.00 |
| 492 | 20659 | 4303 | A1 | N/A | 699 | Occupied | Brewer, Martin | 08/11/2021 | | 09/01/2022 | 07/31/2023 | 1,394.00 | 150.00 | 150.00 | -1,409.81 | 1,324.00 | 1,324.00 | 0.00 | 0.00 | 0.00 | 1,324.00 |
| 490 | 20681 | 4304 | A1 | N/A | 699 | Occupied | Griffin, Tanesha | 07/21/2021 | | 09/01/2022 | 09/30/2023 | 1,394.00 | 150.00 | 150.00 | -1,386.07 | 1,279.00 | 1,279.00 | 0.00 | 0.00 | 0.00 | 1,279.00 |
| 529 | 10633 | 4305 | A1 | N/A | 699 | Occupied | McGrew, Darnail | 08/19/2021 | | 08/01/2022 | 06/30/2023 | 1,394.00 | 150.00 | 150.00 | 0.00 | 1,324.00 | 1,324.00 | 0.00 | 0.00 | 0.00 | 1,324.00 |
| 476 | 10616 | 4306 | A1 | N/A | 699 | Occupied | Cobb, Brittany | 06/17/2021 | | 07/01/2022 | 06/30/2023 | 1,394.00 | 150.00 | 450.00 | 0.00 | 1,274.00 | 1,274.00 | 0.00 | 25.00 | 0.00 | 1,299.00 |
| 412 | 20665 | 4307 | B1 | N/A | 1067 | Occupied | Murchison, Jonathan | 10/07/2020 | | 10/01/2022 | 10/31/2023 | 1,739.00 | 150.00 | 150.00 | -3.56 | 1,669.00 | 1,669.00 | 0.00 | 0.00 | -354.00 | 1,335.00 |
| 478 | 576 | 4308 | A3 | N/A | 878 | Occupied | Henderson, Anquanashia | 05/01/2021 | | 05/01/2022 | 04/30/2023 | 1,594.00 | 150.00 | 450.00 | -0.54 | 1,424.00 | 1,424.00 | 0.00 | 0.00 | 0.00 | 1,424.00 |
| 10620 | 20722 | 5101 | A3 | N/A | 878 | Occupied | CHC, Church of Jesus Christ of Latt | 11/15/2022 | | 11/15/2022 | 09/30/2023 | 1,619.00 | 250.00 | 250.00 | -2,200.00 | 1,619.00 | 1,619.00 | 0.00 | 0.00 | 0.00 | 1,619.00 |
| 349 | 10621 | 5102 | B1 | N/A | 1067 | Occupied | Hunter, Krystal | 05/08/2020 | | 06/01/2022 | 05/31/2023 | 1,764.00 | 500.00 | 500.00 | -1,728.73 | 1,519.00 | 1,519.00 | 0.00 | 0.00 | 0.00 | 1,519.00 |
| 297 | 545 | 5103 | A1 | N/A | 699 | Occupied | Barrett, Katrina | 01/31/2020 | | 03/01/2022 | 03/31/2023 | 1,419.00 | 500.00 | 500.00 | 0.00 | 1,224.00 | 1,224.00 | 0.00 | 0.00 | 0.00 | 1,224.00 |
| 10589 | 10594 | 5104 | A1 | N/A | 699 | Occupied | Doyle, Ashley | 06/28/2022 | | 06/28/2022 | 05/31/2023 | 1,419.00 | 150.00 | 150.00 | 0.00 | 1,349.00 | 1,349.00 | 0.00 | 0.00 | 0.00 | 1,349.00 |
| 217 | 10635 | 5105 | A1 | N/A | 699 | Occupied | James, Keith | 01/01/2020 | | 08/01/2022 | 07/31/2023 | 1,419.00 | 1,124.00 | 1,124.00 | 0.00 | 1,349.00 | 1,349.00 | 0.00 | 0.00 | 0.00 | 1,349.00 |
| 555 | 548 | 5106 | A1 | N/A | 699 | Occupied | Doolittle, Emmajewel | 01/21/2022 | | 01/21/2022 | 02/28/2023 | 1,419.00 | 250.00 | 250.00 | -1,371.57 | 1,224.00 | 1,224.00 | 0.00 | 0.00 | 0.00 | 1,224.00 |
| 314 | 567 | 5107 | A3 | N/A | 878 | Occupied | Wyatt, Monique | 04/01/2022 | | 04/01/2022 | 04/30/2023 | 1,619.00 | 150.00 | 150.00 | 0.00 | 1,424.00 | 1,424.00 | 0.00 | 0.00 | 0.00 | 1,424.00 |
| 237 | 20655 | 5108 | B1 | N/A | 1067 | Occupied | Johnson, Dundria | 11/30/2019 | | 09/01/2022 | 08/31/2023 | 1,764.00 | 300.00 | 300.00 | 0.00 | 1,694.00 | 1,694.00 | 0.00 | 0.00 | 0.00 | 1,694.00 |
| 471 | 20719 | 5201 | A3 | N/A | 878 | Occupied | Gaston, Etta | 04/03/2021 | | 11/01/2022 | 10/31/2023 | 1,594.00 | 150.00 | 150.00 | 0.00 | 1,574.00 | 1,574.00 | 0.00 | 0.00 | 0.00 | 1,574.00 |
| 270 | 554 | 5202 | B1 | N/A | 1067 | Occupied | Bailey, Jasmin | 11/25/2019 | | 03/01/2022 | 02/28/2023 | 1,739.00 | 250.00 | 250.00 | 0.00 | 1,559.00 | 1,559.00 | 0.00 | 0.00 | 0.00 | 1,559.00 |
| 10614 | 20715 | 5203 | B1 | N/A | 699 | Occupied | CHC, Church of Jesus Christ of Latt | 11/15/2022 | | 11/15/2022 | 09/30/2023 | 1,394.00 | 250.00 | 250.00 | -2,045.00 | 1,394.00 | 1,394.00 | 0.00 | 0.00 | 0.00 | 1,394.00 |
| 514 | 20682 | 5204 | A1 | N/A | 699 | Occupied | Hollinger, Chanica | 10/01/2021 | | 10/01/2022 | 09/30/2023 | 1,394.00 | 150.00 | 150.00 | -1,409.81 | 1,324.00 | 1,324.00 | 0.00 | 0.00 | 0.00 | 1,324.00 |
| 539 | 20693 | 5205 | A1 | N/A | 699 | Occupied | Cohen, Christy | 10/15/2021 | | 11/01/2022 | 09/30/2023 | 1,394.00 | 150.00 | 150.00 | 0.00 | 1,374.00 | 1,374.00 | 0.00 | 0.00 | 0.00 | 1,374.00 |
| 438 | 584 | 5206 | A1 | N/A | 699 | Occupied | Miller, Xavier | 04/09/2021 | | 05/01/2022 | 04/30/2023 | 1,394.00 | 150.00 | 150.00 | -1,309.81 | 1,224.00 | 1,224.00 | 0.00 | 0.00 | 0.00 | 1,224.00 |
| 511 | 20678 | 5207 | A3 | N/A | 878 | Occupied | Bailey, Stephanie | 08/03/2021 | | 09/01/2022 | 09/30/2023 | 1,594.00 | 150.00 | 150.00 | -1,634.81 | 1,549.00 | 1,549.00 | 0.00 | 0.00 | 0.00 | 1,549.00 |
| 363 | 10598 | 5208 | B1 | N/A | 1067 | Occupied | Tubbs, Latasha | 05/22/2020 | | 06/01/2022 | 05/31/2023 | 1,739.00 | 250.00 | 250.00 | 0.00 | 1,594.00 | 1,594.00 | 0.00 | 0.00 | 0.00 | 1,594.00 |
| 347 | 10594 | 5301 | A3 | N/A | 878 | Occupied | Griffin, Rachel | 05/14/2020 | | 06/01/2022 | 05/31/2023 | 1,594.00 | 150.00 | 150.00 | 0.00 | 1,449.00 | 1,449.00 | 0.00 | 0.00 | 0.00 | 1,449.00 |
| 228 | 10631 | 5302 | B1 | N/A | 1067 | Occupied | Morton, Katerria | 11/15/2019 | | 07/01/2022 | 06/30/2023 | 1,739.00 | 735.00 | 735.00 | -1.37 | 1,619.00 | 1,619.00 | 0.00 | 0.00 | 0.00 | 1,619.00 |
| 561 | 577 | 5303 | B1 | N/A | 1067 | Occupied | Hayes, Antwan | 02/25/2022 | | 02/25/2022 | 03/31/2023 | 1,394.00 | 0.00 | 0.00 | 0.00 | 1,249.00 | 1,249.00 | 0.00 | 0.00 | 0.00 | 1,249.00 |
| 552 | 543 | 5304 | A1 | N/A | 699 | Occupied | HAMMOND, LAQUISHA | 12/29/2021 | | 12/29/2021 | 02/28/2023 | 1,394.00 | 150.00 | 150.00 | 0.00 | 1,224.00 | 1,224.00 | 0.00 | 0.00 | 0.00 | 1,224.00 |
| 10575 | 10606 | 5305 | A1 | N/A | 699 | Occupied | Pineda, Angela | 05/02/2022 | | 06/01/2022 | 06/30/2023 | 1,394.00 | 150.00 | 150.00 | 0.00 | 1,274.00 | 1,274.00 | 0.00 | 0.00 | 0.00 | 1,274.00 |
| 563 | 580 | 5306 | A1 | N/A | 699 | Occupied | Jacques, Paisley | 04/12/2022 | | 04/12/2022 | 04/30/2023 | 1,394.00 | 0.00 | 0.00 | -1,334.81 | 1,249.00 | 1,249.00 | 0.00 | 0.00 | 0.00 | 1,249.00 |
| 280 | 568 | 5307 | A3 | N/A | 878 | Occupied | Allen, Dennis | 12/01/2019 | | 03/01/2022 | 02/28/2023 | 1,594.00 | 150.00 | 150.00 | 0.00 | 1,424.00 | 1,424.00 | 275.00 | 0.00 | 0.00 | 1,699.00 |
| 10587 | 10592 | 5308 | B1 | N/A | 1067 | Occupied | Jones, Cameron | 06/01/2022 | | 06/01/2022 | 05/31/2023 | 1,739.00 | 0.00 | 0.00 | 0.00 | 1,594.00 | 1,594.00 | 0.00 | 0.00 | 0.00 | 1,594.00 |
| 170 | 20668 | 6102 | B2 | N/A | 1157 | Occupied | Harris, Ernestine | 11/01/2019 | | 08/02/2022 | 08/31/2023 | 1,984.00 | 770.00 | 770.00 | 999.51 | 1,914.00 | 1,914.00 | 0.00 | 0.00 | 0.00 | 1,914.00 |
| 165 | 20688 | 6104 | B1 | N/A | 1067 | Occupied | Brewster, Heather | 10/04/2019 | | 10/01/2022 | 09/30/2023 | 1,764.00 | 250.00 | 1,469.00 | 0.00 | 1,719.00 | 1,719.00 | 0.00 | 0.00 | 0.00 | 1,719.00 |
| 372 | 10609 | 6105 | A2 | N/A | 868 | Occupied | Sims, Lenora | 07/01/2020 | | 08/01/2022 | 07/31/2023 | 1,669.00 | 150.00 | 300.00 | 0.00 | 1,549.00 | 1,549.00 | 0.00 | 0.00 | 0.00 | 1,549.00 |
| 82 | 10632 | 6106 | B1 | N/A | 1067 | Occupied | Daniels, Tommie | 07/01/2019 | | 07/01/2022 | 06/30/2023 | 1,739.00 | 250.00 | 250.00 | 0.00 | 1,619.00 | 1,619.00 | 0.00 | 0.00 | 0.00 | 1,619.00 |
| 89 | 20701 | 6108 | B1 | N/A | 1067 | Occupied | Aycock, Amber | 10/01/2019 | | 10/01/2022 | 09/30/2023 | 1,739.00 | 250.00 | 250.00 | -2,254.40 | 1,599.00 | 1,599.00 | 0.00 | 0.00 | 0.00 | 1,599.00 |
| 433 | 20642 | 6201 | A2 | N/A | 868 | Occupied | Armstead, Shenqua | 12/05/2020 | | 09/01/2022 | 08/31/2023 | 1,794.00 | 1,689.00 | 1,689.00 | -1,684.81 | 1,599.00 | 1,599.00 | 0.00 | 0.00 | 0.00 | 1,599.00 |
| 10574 | 10605 | 6202 | B3 | N/A | 1276 | Occupied | Hall McIntyre, LaToya | 06/01/2022 | | 06/17/2022 | 06/30/2023 | 2,079.00 | 250.00 | 250.00 | -2,044.81 | 1,959.00 | 1,959.00 | 0.00 | 0.00 | 0.00 | 1,959.00 |
| 474 | 10603 | 6203 | B1 | N/A | 868 | Occupied | Hendrix, Dora | 03/30/2021 | | 04/01/2022 | 03/31/2023 | 1,644.00 | 0.00 | 150.00 | 0.00 | 1,549.00 | 1,549.00 | 0.00 | 0.00 | 0.00 | 1,549.00 |
| 10604 | 20695 | 6204 | B1 | N/A | 1067 | Occupied | Byrd, Edyth | 09/23/2022 | | 10/01/2022 | 09/30/2023 | 1,764.00 | 0.00 | 350.00 | 0.00 | 1,694.00 | 1,694.00 | 0.00 | 0.00 | 0.00 | 1,694.00 |
| 542 | 20705 | 6205 | A2 | N/A | 868 | Occupied | Williams, Latoni | 10/29/2021 | | 11/01/2022 | 10/31/2023 | 1,644.00 | 150.00 | 150.00 | -3,710.89 | 1,719.00 | 1,719.00 | 0.00 | 0.00 | 0.00 | 1,719.00 |
| 202 | 20712 | 6206 | B1 | N/A | 1067 | Occupied | Neal, Patrice | 10/03/2019 | | 11/01/2022 | 04/30/2023 | 1,739.00 | 500.00 | 500.00 | 0.00 | 1,719.00 | 1,719.00 | 0.00 | 0.00 | 0.00 | 1,719.00 |
| 553 | 546 | 6207 | A2 | N/A | 868 | Occupied | Cooper, Dorothy | 12/30/2021 | | 12/30/2021 | 02/28/2023 | 1,644.00 | 150.00 | 150.00 | 0.00 | 1,624.00 | 1,624.00 | 0.00 | 0.00 | 0.00 | 1,624.00 |
| 455 | 549 | 6208 | B3 | N/A | 1276 | Occupied | Shehadeh, Motasem | 02/26/2021 | | 04/01/2022 | 04/30/2023 | 2,079.00 | 250.00 | 250.00 | -2,018.73 | 1,909.00 | 1,909.00 | 0.00 | 0.00 | 0.00 | 1,909.00 |
| 136 | 10632 | 6301 | B2 | N/A | 1157 | Occupied | Umstead, Cheryl | 07/15/2019 | | 08/01/2022 | 08/31/2023 | 1,984.00 | 0.00 | 770.00 | 0.00 | 1,914.00 | 1,914.00 | 150.00 | 0.00 | 0.00 | 2,064.00 |
| 186 | 10596 | 6302 | B1 | N/A | 1067 | Occupied | Johnson, Karen | 05/27/2021 | | 06/01/2022 | 05/31/2023 | 1,764.00 | 250.00 | 250.00 | 0.00 | 1,669.00 | 1,669.00 | 0.00 | 0.00 | 0.00 | 1,669.00 |
| 390 | 20675 | 6304 | B1 | N/A | 1067 | Occupied | Paulo, Gabrielle | 09/30/2020 | | 10/01/2022 | 09/30/2023 | 1,764.00 | 250.00 | 250.00 | 0.00 | 1,694.00 | 1,694.00 | 0.00 | 0.00 | 0.00 | 1,694.00 |
| 165 | 20679 | 6305 | A2 | N/A | 868 | Occupied | Harris, Erica | 08/01/2019 | | 09/01/2022 | 09/30/2023 | 1,644.00 | 150.00 | 150.00 | 0.00 | 1,599.00 | 1,599.00 | 0.00 | 0.00 | 0.00 | 1,599.00 |
| 10570 | 10599 | 6306 | B1 | N/A | 868 | Occupied | Hester, Kimberly | 05/09/2022 | | 06/01/2022 | 06/30/2023 | 1,644.00 | 0.00 | 0.00 | -1,948.73 | 1,839.00 | 1,839.00 | 0.00 | 0.00 | 0.00 | 1,839.00 |
| | | 6307 | A2 | N/A | 868 | Vacant | VACANT | | | | | 1,794.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10603 | 20692 | 7202 | B3 | N/A | 1276 | Occupied | Flow, Quadeira | 10/05/2022 | | 10/05/2022 | 11/30/2023 | 2,079.00 | 0.00 | 0.00 | 0.00 | 2,059.00 | 2,059.00 | 0.00 | 0.00 | 0.00 | 2,059.00 |
| 548 | 539 | 7203 | A2 | N/A | 868 | Occupied | Taylor, Andrew | 11/13/2021 | | 11/13/2021 | 02/28/2023 | 1,644.00 | 150.00 | 150.00 | 0.00 | 1,474.00 | 1,474.00 | 0.00 | 0.00 | 0.00 | 1,474.00 |
| 353 | 10591 | 7204 | A1 | N/A | 1067 | Occupied-NTVL | Robertson, Demerian | 05/23/2020 | 11/30/2022 | 06/01/2022 | 05/31/2023 | 1,764.00 | 0.00 | 0.00 | 229.35 | 1,589.00 | 1,589.00 | 125.00 | 0.00 | 0.00 | 1,714.00 |
| 10611 | 20708 | 7204 | A1 | N/A | 1067 | Applicant | Edwards, Lindell | 12/17/2022 | | 12/17/2022 | 02/29/2024 | 0.00 | 0.00 | 250.00 | 0.00 | 1,719.00* | 1,719.00* | 0.00 | 0.00 | 0.00 | 1,719.00* |
| 10602 | 20691 | 7205 | A2 | N/A | 868 | Applicant | Walton, William | 09/23/2022 | | 09/23/2022 | 10/31/2023 | 1,644.00 | 1,624.00 | 1,624.00 | -1,624.00 | 1,624.00 | 1,624.00 | 0.00 | 0.00 | 0.00 | 1,624.00 |
| 434 | 20707 | 7206 | B1 | N/A | 1067 | Occupied | A Voice LLC, | 11/14/2020 | | 11/01/2022 | 10/31/2023 | 1,794.00 | 250.00 | 250.00 | 0.00 | 1,694.00 | 1,694.00 | 0.00 | 0.00 | 0.00 | 1,694.00 |
| 91 | 20660 | 7207 | A2 | N/A | 868 | Occupied | Turner, Diane | 07/15/2019 | | 08/01/2022 | 08/31/2023 | 1,794.00 | 0.00 | 0.00 | 0.00 | 1,549.00 | 1,549.00 | 0.00 | 0.00 | 0.00 | 1,549.00 |
| 24 | 20649 | 7208 | B3 | N/A | 1276 | Occupied | Neal, Terri | 07/15/2019 | | 12/17/2022 | 12/31/2022 | 2,079.00 | 500.00 | 500.00 | -233.73 | 2,009.00 | 2,009.00 | 0.00 | 0.00 | 0.00 | 2,009.00 |
| 544 | 533 | 8102 | A2 | N/A | 1157 | Occupied | Collins, Kindel | 12/28/2021 | | 12/28/2021 | 02/28/2023 | 1,984.00 | 0.00 | 0.00 | 0.00 | 1,789.00 | 1,789.00 | 0.00 | 0.00 | 0.00 | 1,789.00 |
| 484 | 536 | 8104 | A2 | N/A | 868 | Occupied | McKinney, Alitaha | 11/03/2021 | | 11/03/2021 | 02/28/2023 | 1,914.00 | 250.00 | 250.00 | 0.00 | 1,704.00 | 1,704.00 | 0.00 | 0.00 | 0.00 | 1,704.00 |
| 441 | 559 | 8105 | A1 | N/A | 699 | Occupied | Griffin, Lisa | 05/19/2021 | | 06/01/2022 | 06/30/2023 | 1,914.00 | 250.00 | 250.00 | 0.00 | 1,704.00 | 1,704.00 | 0.00 | 0.00 | 0.00 | 1,704.00 |
| 10585 | 10629 | 8106 | B1 | N/A | 1067 | Occupied | Easley, Tamika | 06/22/2022 | | 06/22/2022 | 05/31/2023 | 1,764.00 | 0.00 | 0.00 | 0.00 | 1,694.00 | 1,694.00 | 150.00 | 0.00 | 0.00 | 1,844.00 |
| 10586 | 20663 | 8108 | B2 | N/A | 1157 | Occupied | Oliver, Audrell | 08/05/2022 | | 08/05/2022 | 09/30/2023 | 1,984.00 | 250.00 | 250.00 | 0.00 | 1,914.00 | 1,914.00 | 0.00 | 0.00 | 0.00 | 1,914.00 |
| | | 8201 | B2 | N/A | 1157 | Vacant | VACANT | | | | | 1,794.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 214 | 20679 | 8202 | B3 | N/A | 1276 | Occupied | Lilly, Earnest | 10/13/2019 | | 10/01/2022 | 09/30/2023 | 2,079.00 | 500.00 | 500.00 | 0.00 | 2,009.00 | 2,009.00 | 0.00 | 0.00 | 0.00 | 2,009.00 |
| | | 8203 | A2 | N/A | 868 | Vacant-Leased | VACANT | | | | | 1,644.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

App. 329

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10622 | 20724 | 8203 | A2 | N/A | 868 | Applicant | House, Marcus | 12/15/2022 | | 12/15/2022 | 12/31/2023 | | 0.00 | 0.00 | 0.00 | 1,654.00* | 1,654.00* | 0.00 | 0.00 | 0.00 | 1,654.00* |
| 527 | 20671 | 8204 | B1 | N/A | 1067 | Occupied | Davis, Horace | 08/21/2021 | | 09/01/2022 | 08/31/2023 | 1,739.00 | 250.00 | 250.00 | 0.00 | 1,669.00 | 1,669.00 | 0.00 | 0.00 | 0.00 | 1,669.00 |
| 358 | 20667 | 8205 | A2 | N/A | 868 | Occupied | Murray, Latasha | 05/14/2020 | | 09/01/2022 | 09/30/2023 | 1,644.00 | 150.00 | 150.00 | -1,659.81 | 1,574.00 | 1,574.00 | 0.00 | 0.00 | 0.00 | 1,574.00 |
| 482 | 10610 | 8206 | B1 | N/A | 1067 | Occupied | Whitaker, Desmond | 06/18/2021 | | 07/01/2022 | 07/31/2023 | 1,739.00 | 250.00 | 250.00 | -1,878.73 | 1,619.00 | 1,619.00 | 150.00 | 0.00 | 0.00 | 1,769.00 |
| 10572 | 10602 | 8207 | A2 | N/A | 868 | Occupied | Harris, Stevon | 04/26/2022 | | 04/26/2022 | 02/28/2023 | 1,794.00 | 0.00 | 0.00 | 0.00 | 1,674.00 | 1,674.00 | 0.00 | 0.00 | 0.00 | 1,674.00 |
| 451 | 573 | 8208 | B3 | N/A | 1276 | Occupied | Burton, Riana | 02/20/2021 | | 03/01/2022 | 02/28/2023 | 2,079.00 | 250.00 | 250.00 | 0.00 | 1,909.00 | 1,909.00 | 0.00 | 0.00 | 0.00 | 1,909.00 |
| 10616 | 20717 | 9102 | B2 | N/A | 1157 | Occupied | Halley, Phyllis | 11/23/2022 | | 11/23/2022 | 02/29/2024 | 1,984.00 | 350.00 | 350.00 | -23.00 | 1,959.00 | 1,959.00 | 150.00 | 0.00 | 0.00 | 2,109.00 |
| 10583 | 10627 | 9103 | A2 | N/A | 868 | Occupied | SIMS, BARBARA | 06/10/2022 | | 06/10/2022 | 06/30/2023 | 1,669.00 | 0.00 | 0.00 | -17.50 | 1,599.00 | 1,599.00 | 0.00 | 0.00 | 0.00 | 1,599.00 |
| 531 | 20676 | 9104 | B1 | N/A | 1067 | Occupied | Sowells, Patrick | 09/10/2021 | | 10/01/2022 | 09/30/2023 | 1,764.00 | 250.00 | 250.00 | 0.00 | 1,694.00 | 1,694.00 | 0.00 | 0.00 | 0.00 | 1,694.00 |
| 532 | 20686 | 9106 | B1 | N/A | 1067 | Occupied | Cooks, Jazmon | 09/23/2021 | | 10/01/2022 | 10/31/2023 | 1,914.00 | 0.00 | 250.00 | 0.21 | 1,844.00 | 1,844.00 | 0.00 | 0.00 | 0.00 | 1,844.00 |
| 61 | 544 | 9108 | B2 | N/A | 1157 | Occupied | McCoy, Jasmine | 11/01/2019 | | 12/01/2021 | 11/30/2022 | 1,984.00 | 0.00 | 500.00 | 0.00 | 1,664.00 | 1,664.00 | 0.00 | 0.00 | 0.00 | 1,664.00 |
| 61 | 20711 | 9108 | B2 | N/A | 1157 | Pending renewal | McCoy, Jasmine | 11/01/2019 | | 12/01/2022 | 11/30/2023 | | 0.00 | 0.00 | 0.00 | 1,914.00* | 1,914.00* | 0.00 | 0.00 | 0.00 | 1,914.00* |
| 10591 | 20650 | 9201 | A2 | N/A | 868 | Occupied | Shelvin, Malika | 08/12/2022 | | 08/12/2022 | 08/31/2023 | 1,794.00 | 0.00 | 0.00 | 0.00 | 1,724.00 | 1,724.00 | 0.00 | 0.00 | 0.00 | 1,724.00 |
| 10619 | 20721 | 9202 | B3 | N/A | 1276 | Occupied | Adams, Malika | 11/12/2022 | | 11/12/2022 | 10/31/2023 | 2,079.00 | 350.00 | 1,150.00 | -2,079.00 | 2,079.00 | 2,079.00 | 0.00 | 0.00 | 0.00 | 2,079.00 |
| 10612 | 20709 | 9203 | A2 | N/A | 868 | Occupied | Foster, LaRonda | 10/29/2022 | | 10/29/2022 | 10/31/2023 | 1,644.00 | 0.00 | 750.00 | 0.00 | 1,644.00 | 1,644.00 | 0.00 | 0.00 | 0.00 | 1,644.00 |
| 265 | 575 | 9204 | B1 | N/A | 1067 | Occupied | Smith, Anthony | 11/09/2019 | | 03/01/2022 | 03/31/2023 | 1,739.00 | 0.00 | 250.00 | 0.00 | 1,569.00 | 1,569.00 | 125.00 | 0.00 | 0.00 | 1,694.00 |
| 506 | 563 | 9205 | A2 | N/A | 868 | Occupied-NTV | Irabor, Emmanuel | 06/25/2021 | 12/17/2022 | 04/01/2022 | 03/31/2023 | 1,644.00 | 150.00 | 150.00 | 0.00 | 1,479.00 | 1,479.00 | 0.00 | 0.00 | 0.00 | 1,479.00 |
| 10595 | 20656 | 9206 | B1 | N/A | 1067 | Occupied | Young, Jarron | 08/12/2022 | | 08/12/2022 | 08/31/2023 | 1,739.00 | 0.00 | 0.00 | -1,595.94 | 1,669.00 | 1,669.00 | 0.00 | 0.00 | 0.00 | 1,669.00 |
| 491 | 20646 | 9207 | A2 | N/A | 868 | Occupied | Smith, Jessica | 05/29/2021 | | 07/01/2022 | 03/31/2023 | 1,794.00 | 150.00 | 150.00 | 0.00 | 1,724.00 | 1,724.00 | 0.00 | 0.00 | 0.00 | 1,724.00 |
| | | 9208 | B3 | N/A | 1276 | Vacant-Leased | VACANT | | | | | 2,079.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10615 | 20716 | 9208 | B3 | N/A | 1276 | Applicant | Frank Brooks, Angela | 12/03/2022 | | 12/03/2022 | 02/29/2024 | | 350.00 | 350.00 | 0.00 | 2,079.00* | 2,079.00* | 0.00 | 0.00 | 0.00 | 2,079.00* |
| **Totals:** | | | | | | | | | | | | 252,790.00 | 35,378.00 | 46,048.00 | -63,015.74 | 226,076.00 | 224,487.00 | 2,900.00 | 75.00 | -749.00 | 226,713.00 |

--Historically generated Rent Roll Detail data may differ due to the following product functions (including but not limited to)-
· Back-dated move-ins/outs or apply dates
· Applicants transferred to another unit will appear in the new unit, not the old
· Cancelling notices to vacate or transfer
· Undoing move-ins/outs or transfers

* Indicates amounts not included in detail totals

App. 330



ALTA/NSPS LAND TITLE SURVEY

BEING A 2.489 AND 4.900 ACRE TACT OF LAND SITUATED IN THE CURTIS PARKS SURVEY, ABSTRACT NUMBER 1124
CITY OF DESOTO, DALLAS COUNTY, TEXAS

App. 331

# HUD Survey Instructions and Surveyor's Report

**U.S. Department of Housing and Urban Development**
Office of Housing

OMB Approval No. 2502-0598
(Exp. 06/30/2017)

Public Reporting Burden for this collection of information is estimated to average 0.5 hour per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information.  Send comments regarding this burden estimate or any other aspect of this collection of information, including suggestions for reducing this burden, to the Reports Management Officer, Office of Information Policies and Systems, U.S. Department of Housing and Urban Development, Washington, DC 20410-3600 and to the Office of Management and Budget, Paperwork Reduction Project (2502-0468), Washington, DC  20503.  Do not send this completed form to either of the above addresses.

**This survey** is to be used in a multifamily housing loan transaction submitted to HUD.

**Its uses will include:**

☑ Land title recordation (all cases).
☐ Site grading plan preparation (item 1 below).
☐ Plot plan design/redesign (item 2 below).

**Special Project Features**:

☐ Condominium/Air-rights, and/or
☐ Other: (Specify)

**Standards of Performance**: In every instance the survey and map(s) and/or plat(s) must be made in accordance with the requirements for an "ALTA/ACSM Land Title Survey" and in compliance with the:

▪ 2016 Minimum Standard Detail Requirements for ALTA/NSPS Land Title Surveys, jointly established and adapted by the American Land Title Association and the National Society of Professional Surveyors;
▪ Table A, Optional Survey Responsibilities and Specifications, thereof, items 1, 2, 3, 4, 6a, 6b, 7a, 8, 9, 10a, 10b, 11, 12, 13, 16, 17, 18, and 19;
▪ And the following requirements as applicable:

1. **Site Grading Involved**: Comply with table A, item 5. Contours may not exceed 1-foot vertical intervals, except that 2-foot and 5-foot vertical intervals may be used where the mean site gradient exceeds 5 percent and 10 percent respectively. Where curbs and/ or gutters exist, show top of curb and flow line elevations.

2. **Plot Plan Design/Redesign Involved**: Comply with Table A, Item 6.

3. **Condominium/Air-rights Involved:** The surveyor must provide a survey made in accordance with any Property Jurisdiction requirements or, in the absence of such requirements, professionally recognized standards.

4. **Flood Hazard Involved:** Where any portion of the site is subject to flood hazard, show the 100-year return frequency flood hazard elevation and flood zone for all projects plus the 500 year return frequency flood hazard elevation and flood zone for Section 811 housing program.  For existing projects show the site elevation at the building entrances, lowest habitable finished floor, and basement for each primary building, and the vehicular parking area that serves each primary building. Take return frequency flood hazard elevations from the applicable Federal Flood Insurance Rate Map. Where such is not available, take the elevations from available state or local equivalent data, or  when not available, work in conjunction with owner's engineer.

5. **Blanket Easement Involved**. Show on the map/plat the location of any facility that is located within or traverses the property under provisions of a blanket easement.

**Additional Owner Requirements**: The following requirements are not intended to void any other part of this instruction.

**Owner's Representative / Contact:**
Name & Phone No: _____ Douglas Hoy _____
Address: 1775 Whittington Place, Suite 340, Dallas Texas 75244

**Certification**: The survey map/plat must bear the ALTA/ASCM Certification:

   "To (name of insured, if known), (name of lender, if known), (name of title insurer, if known), Department of Housing and Urban Development ("HUD"), (names of others as negotiated with the client):

   This is to certify that this map or plat and the survey on which it is based were made in accordance with the 2016 Minimum Standard Detail Requirements for ALTA/NSPS Land Title Surveys, jointly established and adopted by ALTA and NSPS, and includes Items_____ of Table A thereof. The field work was completed on _____.

*Remainder of page intentionally blank.*
*Please see next page for Surveyor's Report.*

Date of Plat or Map:          (Surveyor's signature, printed name and seal with Registration/License Number)

_____        _____

Replaces forms HUD-92457M and HUD-92457A-M

Survey Instructions and Surveyor's Report

HUD-91073M (06/14)

App. 332

**Surveyor's Report:** A current Surveyor's Report (not more than 120 days old) must be included with the survey map(s)/plat(s) submitted to HUD for: project design review, construction contract document sets, as required during construction, upon project completion; and with the map(s)/plat(s) used at initial and final closing.  Identify pertinent observed and otherwise known conditions on the Surveyor's Report.

I certify that, on (date) __December 5, 2016__ , I made a survey of the premises standing in the name of __Desoto Development LLC__

situated in (city, county, state): __City of Desoto, Dallas County, Teaxs__

known as street numbers __Parkerville Road__

and shown on the accompanying survey entitled: __BEING A 2.489 AND 4.900 ACRE TRACT OF LAND SITUATED IN THE CURTIS PARKS SURVEY, ABSTRACT NUMBER 1124__

I made a careful inspection of said premises and of the buildings located thereon at the time of making such survey, and again, on (date) __December 5, 2016__ , and on such latter inspection, I found said premises to be standing in the name of: __Desoto Development LLC__

In my professional opinion, the following information reflects the conditions observed on the date of the last site inspection or disclosed in the process of researching title to the premises, and I further certify that such conditions(s) are shown on the survey map/plat dated __April 27, 2017__ or has/have been updated thereon under Revision Date __N/A__ . *(For Items 1 through 10, please provide a detailed answer or state "none," if inapplicable.)*

1.  Rights of way, old highways or abandoned roads, lanes or driveways, drains, sewer or water pipes over and across said premises:
    __A Firelane, Access & Utility easement dividing the tracts and water lines crossing the west tract__
    __and wastewater lines and storm drain lines at the northeast corner of the east tract.__

2.  Springs, streams, rivers, ponds or lakes located, bordering on or running through said premises:
    __None Visible__

3.  Cemeteries or family burying grounds located on said premises:
    __None Visible__

4.  Electricity, or electromagnetic/communications signal, towers, antenna, lines, or line supports located on, overhanging or crossing said premises:
    __Telephone pedestal and cable pull box at the notheast corner of the east tract and underground__
    __telephone line at the southeast corner of the east tract__

5.  Disputed boundaries or encroachments. (If the buildings, projections or cornices thereof or signs affixed thereto, fences or other indications of occupancy encroach upon adjoining properties or the like encroach upon surveyed premises, specify all such):
    __A wrought iron fence along the north property lines is located within the subject tract__

6.  Earth moving work, building construction, or building additions within recent months:
    __None Visible__

---

7. Building or possession lines. (*In case of city or town property specify definitely as to whether or not walls are independent walls or party walls and as to all easements of support or "Beam Rights." In case of country property report specifically how boundary lines are evidenced, that is, whether by fences or otherwise*):
   Found monumentation at corners shown on the survey

8. Recent street or sidewalk construction and/or any change in street lines either completed or proposed by and available from the controlling jurisdiction:
   None Visible

9. Flood hazard:
   Based on the current Flood Insurance Rate Map, Map No. 48113C0630K, Dated July 7, 2014. The subject tract of land is not located within a flood hazard area. It's located in Zone "X" (Unshaded)

10. Site used as a solid waste dump, sump, or sanitary landfill:
    None Visible

Further, I hereby certify to HUD, Desoto Development LLC, D4DS, LLC, Greystone Servicing Corporation, Inc., Commonwealth Land Title Insurance Company, Commonwealth Title of Dallas, and to their successors and assigns, that:

I made an on the ground survey per record description of the land shown on the Survey No. , 222210639 dated April 27, 2017 ("Survey"), located in the City of Desoto, Dallas County, Texas and that it was made in accordance with this HUD Survey Instructions and Surveyor's Report, and the requirements for an ALTA/NSPS Land Title Survey, as defined in the *2016 Minimum Standard Detail Requirements for ALTA/NSPS Land Title Surveys.*

To the best of my knowledge, belief and information, except as shown on the Survey: there are no encroachments across any property lines; title lines and lines of actual possession are the same; and the premises are not subject to a 100/500 year return frequency flood hazard, and such condition is shown on the Federal Flood Insurance Rate Map, Community Panel No. 48113C0630K .(*please add "none," if inapplicable*)

| Surveyor's Name: (print or type) | License Number: | Signature | |
|---|---|---|---|
| Michael J. Murphy | 5724 | X | Date: 04/27/2017 |

## VICINITY MAP
NOT TO SCALE

SCALE: 1" = 50'
0  25  50  75  100

## LEGEND

| | |
|---|---|
| IRF | IRON ROD FOUND |
| CIRS | 5/8-INCH IRON ROD WITH YELLOW PLASTIC CAP STAMPED "STANTEC" SET |
| CIRF | CAPPED IRON ROD FOUND |
| O.P.R.K.C.T. | OFFICIAL PUBLIC RECORDS KAUFMAN COUNTY, TEXAS |
| (CM) | CONTROLLING MONUMENT |
| VOL., PG. | VOLUME, PAGE |
| INST. NO. | INSTRUMENT NUMBER |
| TYP. | TYPICAL |
| (XXX) | RECORD BEARING |
| BC–BC | BACK OF CURB TO BACK OF CURB |
| EC–EC | EDGE OF CONCRETE TO EDGE OF CONCRETE |
| EA–EA | EDGE OF ASPHALT TO EDGE OF ASPHALT |
| EC–EC | EDGE OF CONCRETE TO BACK OF CURB |
| B.L. & U.E. | BUILDING LINE AND UTILITY EASEMENT |
| | SIGN |
| | DOUBLE POLE SIGN |
| S/W | CONCRETE SIDEWALK |
| FNC. | FENCE |
| PL | PROPERTY LINE |
| | TRAFFIC FLOW |
| —OHW— | OVERHEAD WIRE |
| | WOOD FENCE |
| | EDGE OF ASPHALT |
| —G— | UNDERGROUND GAS LINE |
| —FO— | UNDERGROUND FIBER OPTIC LINE |
| —OHW— | OVERHEAD WIRES |
| GTS | GAS TEST STATION |
| GMK | GAS MARKER |
| FOM | FIBER OPTIC MARKER |
| | POWER POLE |
| | GUY WIRE |
| TMH | TELEPHONE MANHOLE |
| | TELEPHONE PEDESTAL |
| | LIGHT POLE |
| | WATER METER |
| EM | ELECTRIC METER |
| GI | GRATE INLET |
| WWMH | WASTEWATER MANHOLE |
| SDMH | STORM DRAINAGE MANHOLE |

## GENERAL NOTES

1. BEARINGS SHOWN HEREON ARE REFERENCED TO THE TEXAS STATE PLANE COORDINATE SYSTEM (NORTH CENTRAL ZONE, NAD 83) BASED ON LEICA GEOSYSTEMS NORTH TEXAS SMARTNET NETWORK. DISTANCES ADJUSTED TO SURFACE USING AN AVERAGE COMBINED SCALE FACTOR OF 0.999859936.

2. THE SUBJECT TRACT OF LAND SHOWN HEREON LIES WITHIN ZONE "X" UNSHADED DEFINED AS "AREAS DETERMINED TO BE OUTSIDE THE 0.2% ANNUAL CHANCE FLOODPLAIN" AS IDENTIFIED BY THE FEDERAL EMERGENCY MANAGEMENT AGENCY'S FLOOD INSURANCE RATE MAP NO. 48257C0175D, DATED JULY 3, 2012, FOR KAUFMAN COUNTY, TEXAS AND INCORPORATED AREAS. IF THIS SITE IS NOT WITHIN AN IDENTIFIED SPECIAL FLOOD HAZARD AREA, THIS FLOOD STATEMENT DOES NOT IMPLY THAT THE PROPERTY AND/OR THE STRUCTURES THEREON WILL BE FREE FROM FLOODING OR FLOOD DAMAGE. THIS FLOOD STATEMENT SHALL NOT CREATE LIABILITY ON THE PART OF THE SURVEYOR.

3. AS OF THE DATE OF THIS SURVEY NO ADDRESS HAS BEEN ASSIGNED TO THE SUBJECT TRACT.

4. SUBSURFACE AND ENVIRONMENTAL CONDITIONS WERE NOT EXAMINED OR CONSIDERED AS A PART OF THIS SURVEY. NO STATEMENT IS MADE CONCERNING THE EXISTENCE OR UNDERGROUND OR OVERHEAD CONTAINERS OR FACILITIES, WHICH MAY AFFECT THE USE, OR DEVELOPMENT OF THE SUBJECT TRACT OF LAND.

5. THERE WAS NO OBSERVABLE EVIDENCE OF RECENT EARTH MOVING WORK, BUILDING CONSTRUCTION, OR BUILDING ADDITIONS IN THE PROCESS OF CONDUCTING THE FIELDWORK.

6. THERE ARE NO KNOWN PROPOSED CHANGES IN STREET RIGHT-OF-WAY LINES AVAILABLE FROM THE CONTROLLING JURISDICTION. THERE WAS NO OBSERVABLE EVIDENCE OF RECENT STREET OR SIDEWALK CONSTRUCTION OR REPAIR AT THE TIME OF THIS SURVEY.

7. NO MARKERS WERE OBSERVED DELINEATING THE LOCATION OF WETLANDS ON THE SUBJECT TRACT AT THE TIME OF THIS SURVEY.

**MANASSAS DRIVE** (50' PUBLIC RIGHT-OF-WAY)

**CHATHAM LANE** (50' PUBLIC RIGHT-OF-WAY)

**BRADFORD LANE** (50' PUBLIC RIGHT-OF-WAY)

**SINGLE TREE DRIVE** (50' PUBLIC RIGHT-OF-WAY)

AMENDED PLAT OF WINDMILL FARMS PHASE 1A, 1B & 1C INST. NO. 2001-4222 O.P.R.K.C.T.

LOT 9, LOT 8, LOT 7, LOT 6, LOT 5, LOT 4, LOT 3, LOT 2, LOT 1, LOT 26, LOT 25, LOT 24, LOT 23, LOT 22, LOT 21, LOT 20, LOT 19, LOT 18, LOT 17, LOT 16, LOT 15, LOT 14, LOT 13, LOT 12

10' TXU ELECTRIC EASEMENT INST. NO. 2001-4222 O.P.R.K.C.T.

5' TXU ELECTRIC EASEMENT INST. NO. 2001-4222 O.P.R.K.C.T.

10' B.L. & U.E. INST. NO. 2001-4222 O.P.R.K.C.T.

S 89°08'02" E  1635.57'  (S 88°30'09" E)

FENCE 0.3' SOUTH OF PROPERTY LINE
FENCE 0.5' SOUTH OF PROPERTY LINE
FENCE 0.6' SOUTH OF PROPERTY LINE

J. HEATH SURVEY, ABSTRACT NO. 227

JOHN HEATH SURVEY, ABSTRACT NO. 227

SAMUEL SMITH SURVEY, ABSTRACT NO. 450

CITY OF FORNEY

**18.451 ACRES** (803,737 SQUARE FEET)

CALLED 18.451 ACRES ABC LAND & DEVELOPMENT, INC. INST. NO. 2016-0000775 O.P.R.K.C.T.

CALLED 418.3131 ACRES (TRACT 2) MEADOW RIDGE FARM, LP INST. NO. 2009-00001523 O.P.R.K.C.T.

10' EASEMENT AND RIGHT-OF-WAY TXU ELECTRIC COMPANY VOL. 1924, PG. 242 O.P.R.K.C.T.

APPROXIMATE LOCATION OF SURVEY LINE

CITY LIMITS

POWER POLE (NO WIRES)

CONCRETE PAD

WOOD BARN

GRAVEL DRIVE

ASPHALT DRIVE

EASEMENT AND RIGHT-OF-WAY TEXAS POWER & LIGHT COMPANY VOL. 297, PG. 626, D.R.K.C.T. (NO WIDTH SPECIFIED)

VINYL HORSE FENCE

CONCRETE HEADWALL

ASPHALT PAVEMENT

**POINT OF BEGINNING**

CIRS  5/8" IRF BEARS N 55°48'15" E ± 0.89'

N 89°08'02" W  1480.84'  (N 88°30'09" W)

EDGE OF ASPHALT PAVEMENT (TYPICAL)

**U.S. HIGHWAY 80** (WEST BOUND SERVICE ROAD)

1/2" CIRF "USA INC" (CM)

N 452.61'  N 45°58'51" W  592.59'

MATCH LINE SEE SHEET 2 OF 2

## ALTA/NSPS LAND TITLE SURVEY
BEING A 18.451 ACRE TRACT OF LAND SITUATED IN THE J. HEATH SURVEY, ABSTRACT NO. 227
KAUFMAN COUNTY, TEXAS

Client
JMJ DEVELOPMENT, LLC

12221 Merit Drive, Suite 400
Dallas, TX 75251-2268
TBPE # F-6304 TBPLS # 10194229
www.stantec.com

The Contractor shall verify and be responsible for all dimensions. DO NOT scale the drawing - any errors or omissions shall be reported to Stantec without delay. The Copyrights to all designs and drawings are the property of Stantec. Reproduction or use for any purpose other than that authorized by Stantec is forbidden.

Project Number: 222210638
File Name: 222210638_atl.dwg

| Dwn. | Chkd. | Dsgn. | YY.MM.DD |
|---|---|---|---|
| rdr | mjm | n/a | 17.06.06 |

Revision    Sheet
1 of 2
App. 335

V:\2221\active\222210638\survey\222210638_cd.dwg 12:19 PM By: Murphy, Mike (Dallas)



**VICINITY MAP**
NOT TO SCALE

**LEGEND**

| | |
|---|---|
| IRF | IRON ROD FOUND |
| CIRS | 5/8-INCH IRON ROD WITH YELLOW PLASTIC CAP STAMPED "STANTEC" SET |
| CIRF | CAPPED IRON ROD FOUND |
| O.P.R.K.C.T. | OFFICIAL PUBLIC RECORDS KAUFMAN COUNTY, TEXAS |
| (CM) | CONTROLLING MONUMENT |
| VOL., PG. | VOLUME, PAGE |
| INST. NO. | INSTRUMENT NUMBER |
| TYP. | TYPICAL |
| (XXX) | RECORD BEARING |
| BC–BC | BACK OF CURB TO BACK OF CURB |
| EC–EC | EDGE OF CONCRETE TO EDGE OF CONCRETE |
| EA–EA | EDGE OF ASPHALT TO EDGE OF ASPHALT |
| EC–BC | EDGE OF CONCRETE TO BACK OF CURB |
| B.L. & U.E. | BUILDING LINE AND UTILITY EASEMENT |
| | SIGN |
| | DOUBLE POLE SIGN |
| S/W | CONCRETE SIDEWALK |
| FNC. | FENCE |
| PL | PROPERTY LINE |
| | TRAFFIC FLOW |
| —OHW— | OVERHEAD WIRE |
| —//—//— | WOOD FENCE |
| //—//—// | EDGE OF ASPHALT |
| —G— | UNDERGROUND GAS LINE |
| —FO— | UNDERGROUND FIBER OPTIC LINE |
| —OHW— | OVERHEAD WIRES |
| GTS | GAS TEST STATION |
| GMK | GAS MARKER |
| FOM | FIBER OPTIC MARKER |
| | POWER POLE |
| | GUY WIRE |
| TMH | TELEPHONE MANHOLE |
| | TELEPHONE PEDESTAL |
| ALTA | LIGHT POLE |
| | WATER METER |
| EM | ELECTRIC METER |
| GI | GRATE INLET |
| WMH | WASTEWATER MANHOLE |
| SDMH | STORM DRAINAGE MANHOLE |

**RECORD PROPERTY DESCRIPTION**
(INSTRUMENT NO. 2016-0000775, O.P.R.K.C.T.)

BEING AN 18.451 ACRE TRACT OF LAND SITUATED IN THE J. HEATH SURVEY, ABSTRACT NO. 227, KAUFMAN COUNTY, TEXAS, AND BEING PART OF THAT TRACT OF LAND CONVEYED TO LEMAN DEVELOPMENT, LTD., PER DEED RECORDED IN VOLUME 1323, PAGE 281 OF THE DEED RECORDS OF KAUFMAN COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS:

BEGINNING AT A 1" IRON ROD FOUND FOR CORNER IN THE NORTH RIGHT-OF-WAY LINE OF U.S. HIGHWAY NO. 80 (300' RIGHT-OF-WAY), SAID POINT BEING THE MOST SOUTHERLY SOUTHWEST CORNER OF THE ABOVE CITED LEMAN TRACT, SAID POINT ALSO BEING THE SOUTHEAST CORNER OF A TRACT OF LAND CONVEYED TO PROSPER CAPITAL MANAGEMENT, L.P., PER DEED RECORDED IN VOLUME 1994, PAGE 16 OF THE DEED RECORDS OF KAUFMAN COUNTY, TEXAS;

THENCE N. 45 DEG. 08 MIN. 31 SEC. W. ALONG THE MOST SOUTHERLY SOUTHWEST LINE OF SAID LEMAN TRACT, AND ALONG THE NORTHEAST LINE OF SAID PROSPER CAPITAL TRACT, A DISTANCE OF 582.59 FEET TO A 1/2" IRON ROD FOUND FOR CORNER, SAID POINT BEING THE MOST WESTERLY SOUTHWEST CORNER OF PHASE 1A PER THE RECORDED PLAT OF WINDMILL FARMS, PHASE 1A, 1B & 1C, AS RECORDED IN CABINET 2, PAGE 213 OF THE PLAT RECORDS OF KAUFMAN COUNTY, TEXAS;

THENCE S. 88 DEG. 30 MIN. 09 SEC. E. ALONG THE SOUTH LINE OF SAID WINDMILL FARMS, A DISTANCE OF 1635.57 FEET TO A 1/2" IRON ROD WITH CAP STAMPED "USA INC PROP. COR." FOUND (HEREINAFTER CALLED 1/2" IRON ROD FOUND) FOR CORNER AT THE MOST SOUTHERLY SOUTHEAST CORNER OF SAID WINDMILL FARMS;

THENCE N. 01 DEG. 29 MIN. 51 SEC. E. ALONG THE EAST LINE OF SAID WINDMILL FARMS, A DISTANCE OF 349.33 FEET TO A 1/2" IRON ROD FOUND FOR CORNER IN THE SOUTH LINE OF CONCORD DRIVE (85' RIGHT-OF-WAY);

THENCE S. 87 DEG. 47 MIN. 14 SEC. E. ALONG THE SOUTH LINE OF SAID CONCORD DRIVE, A DISTANCE OF 335.85 FEET TO A 1/2" IRON ROD FOUND FOR CORNER AT THE INTERSECTION OF THE SOUTH LINE OF SAID CONCORD DRIVE WITH THE WEST LINE OF WINDMILL FARMS BOULEVARD (120' RIGHT-OF-WAY);

THENCE S. 06 DEG. 11 MIN. 24 SEC. E. ALONG THE WEST LINE OF SAID WINDMILL FARMS BOULEVARD, A DISTANCE OF 28.75 FEET TO A 1/2" IRON ROD FOUND FOR CORNER AT THE BEGINNING OF A CURVE TO THE RIGHT;

THENCE IN A SOUTHERLY DIRECTION, ALONG THE WEST LINE OF SAID WINDMILL FARMS BOULEVARD, AND ALONG SAID CURVE TO THE RIGHT HAVING A CENTRAL ANGLE OF 23 DEG. 53 MIN. 42 SEC., A RADIUS OF 940.00 FEET, A CHORD BEARING OF S. 05 DEG. 45 MIN. 27 SEC. W., A CHORD LENGTH OF 389.19 FEET AND AN ARC LENGTH OF 392.02 FEET TO A 1/2" IRON ROD FOUND FOR CORNER AT THE BEGINNING OF A REVERSE CURVE TO THE LEFT;

THENCE IN A SOUTHERLY DIRECTION, ALONG THE WEST LINE OF SAID WINDMILL FARMS BOULEVARD, AND ALONG SAID CURVE TO THE LEFT HAVING A CENTRAL ANGLE OF 16 DEG. 36 MIN. 42 SEC., A RADIUS OF 1,060.00 FEET, A CHORD BEARING OF S. 09 DEG. 23 MIN. 57 SEC. W., A CHORD LENGTH OF 306.25 FEET AND AN ARC LENGTH OF 307.32 FEET TO A 1/2" IRON ROD FOUND FOR CORNER;

THENCE S. 01 DEG. 05 MIN. 36 SEC. W. ALONG THE WEST LINE OF SAID WINDMILL FARMS BOULEVARD, A DISTANCE OF 25.19 FEET TO A 1" IRON ROD FOUND FOR CORNER IN THE NORTH LINE OF SAID U.S. HIGHWAY NO. 80;

THENCE N. 88 DEG. 30 MIN. 09 SEC. W. ALONG THE NORTH LINE OF SAID HIGHWAY, A DISTANCE OF 1480.84 FEET TO THE POINT OF BEGINNING, AND CONTAINING 18.451 ACRES OF LAND.

**TITLE COMMITMENT NOTES**

ONLY THOSE EASEMENTS AND THAT INFORMATION LISTED IN COMMONWEALTH LAND TITLE INSURANCE COMPANY'S TITLE COMMITMENT G.F. NO. 2228005339, WITH AN EFFECTIVE DATE MARCH 14, 2017, ISSUED ON MARCH 23, 2017 AND RELISTED BELOW WERE CONSIDERED FOR THIS SURVEY. NO OTHER EASEMENT RESEARCH WAS PERFORMED BY STANTEC CONSULTING SERVICES, INC.

**SCHEDULE B:**

1. RESTRICTIVE COVENANTS
   MASTER DECLARATION OF COVENANTS, CONDITIONS, AND RESTRICTIONS FOR WINDMILL FARMS
   VOLUME 1737, PAGE 72, D.R.K.C.T.
   FIRST AMENDMENT TO THE MASTER DECLARATION OF COVENANTS, CONDITIONS, AND RESTRICTIONS FOR WINDMILL FARMS
   VOLUME 2093, PAGE 59, D.R.K.C.T.
   SECOND AMENDMENT TO THE MASTER DECLARATION OF COVENANTS, CONDITIONS, AND RESTRICTIONS FOR WINDMILL FARMS
   VOLUME 3348, PAGE 112, O.P.R.K.C.T.
   (THE SUBJECT TRACT OF LAND IS A PORTION OF THE 316.13 ACRE TRACT OF LAND DESCRIBED IN EXHIBIT "A" IN VOLUME 1737, PAGE 72, D.R.K.C.T.)

   DECLARATION OF COVENANTS, CONDITIONS, AND RESTRICTIONS FOR WINDMILL FARMS, PHASE 1
   VOLUME 1738, PAGE 171, D.R.K.C.T.
   FIRST AMENDMENT TO THE DECLARATION OF COVENANTS, CONDITIONS, AND RESTRICTIONS FOR WINDMILL FARMS, PHASE 1
   VOLUME 2093, PAGE 55, D.R.K.C.T.
   SECOND AMENDMENT TO THE DECLARATION OF COVENANTS, CONDITIONS, AND RESTRICTIONS FOR WINDMILL FARMS, PHASE 1
   VOLUME 3348, PAGE 130, O.P.R.K.C.T.
   (THE SUBJECT TRACT OF LAND IS NOT A PORTION OF THE 220.712 ACRE TRACT OF LAND DESCRIBED IN EXHIBIT "A" IN VOLUME 1738, PAGE 171, D.R.K.C.T.)

10d. COVENANTS, CONDITIONS, RESTRICTIONS AND EASEMENTS
   VOLUME 1737, PAGE 72, D.R.K.C.T.
   (SEE ITEM NO. 1 ABOVE)

10e. COVENANTS, CONDITIONS, RESTRICTIONS AND EASEMENTS
   VOLUME 1738, PAGE 171, D.R.K.C.T.
   (SEE ITEM NO. 1 ABOVE)

10f. EASEMENT AND RIGHT-OF-WAY
   TEXAS POWER & LIGHT COMPANY
   VOLUME 297, PAGE 626, D.R.K.C.T.
   (UNABLE TO DETERMINE EASEMENT LOCATION BASED ON INFORMATION PROVIDED, THE LOCATION OF OVERHEAD POWER LINES ARE AS SHOWN ON THE SURVEY)

10g. TEXAS POWER & LIGHT COMPANY EASEMENT AND RIGHT-OF-WAY
   VOLUME 300, PAGE 167, D.R.K.C.T.
   (UNABLE TO DETERMINE EASEMENT LOCATION BASED ON INFORMATION PROVIDED, THE LOCATION OF OVERHEAD POWER LINES ARE AS SHOWN ON THE SURVEY)

10h. TEXAS POWER & LIGHT COMPANY EASEMENT AND RIGHT-OF-WAY
   VOLUME 316, PAGE 150, D.R.K.C.T.
   (DOES NOT LIE WITHIN THE SUBJECT TRACT)

10i. MINERALS RIGHTS
   VOLUME 275, PAGE 616, D.R.K.C.T.
   (NOT A SURVEY RELATED ITEM)

10j. MINERALS RIGHTS
   VOLUME 657, PAGE 728, D.R.K.C.T.
   (NOT A SURVEY RELATED ITEM)

10k. SPECIAL WARRANTY DEED WITH QUITCLAIM CONVEYANCE OF OIL, GAS AND OTHER MINERALS
   VOLUME 1029, PAGE 429, D.R.K.C.T.
   (THE SUBJECT TRACT IS A PORTION OF THE 1449.001 ACRE TRACT OF LAND (TRACT "A") DESCRIBED IN EXHIBIT "A" IN THE REFERENCED INSTRUMENT)

10l. MEMORANDUM OF INTEREST IN NON-PRODUCTIVE INTERESTS
   VOLUME 995, PAGE 561, D.R.K.C.T.
   (THE SUBJECT TRACT OF LAND IS A PORTION ON THE 471.55 ACRE TRACT OF LAND (TRACT 2) DESCRIBED IN EXHIBIT "A" IN THE REFERENCED INSTRUMENT)

10m. ORDER CANVASSING CONFIRMATION AND SALES AND USE TAX ELECTION
   KAUFMAN COUNTY DEVELOPMENT DISTRICT NO. 1
   VOLUME 1251, PAGE 436, D.R.K.C.T.
   AMENDED DISTRICT INFORMATION FORM
   VOLUME 1268, PAGE 584, D.R.K.C.T.
   SUPPLEMENTAL DISTRICT INFORMATION FORM
   VOLUME 1754, PAGE 14, D.R.K.C.T.
   AMENDED DISTRICT INFORMATION FORM
   VOLUME 2194, PAGE 468, D.R.K.C.T.
   TERMINATION AND RELEASE OF ASSESSMENTS AND LIENS
   KAUFMAN COUNTY DEVELOPMENT DISTRICT NO. 1
   VOLUME 2572, PAGE 307, D.R.K.C.T.
   (NOT A SURVEY RELATED ITEM)

10n. AFFIDAVIT TO THE PUBLIC
   VOLUME 1635, PAGE 79, D.R.K.C.T.
   (DOES NOT LIE WITHIN THE SUBJECT TRACT OF LAND)

10o. 10-FOOT EASEMENT AND RIGHT-OF-WAY
   TXU ELECTRIC COMPANY
   VOLUME 1924, PAGE 242, D.R.K.C.T.
   (LIES WITHIN THE SUBJECT TRACT, AS SHOWN)

**SURVEYOR'S CERTIFICATE**

TO: ABC LAND & DEVELOPMENT, INC., A NEVADA CORPORATION;
GREYSTONE SERVICING CORPORATION, INC.;
DAFS, LLC, A TEXAS LIMITED LIABILITY COMPANY;
COMMONWEALTH LAND TITLE INSURANCE COMPANY;
COMMONWEALTH TITLE OF DALLAS;
DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT ("HUD");

THIS IS TO CERTIFY THAT THIS MAP OR PLAT AND THE SURVEY ON WHICH IT IS BASED WERE MADE IN ACCORDANCE WITH THE 2016 MINIMUM STANDARD DETAIL REQUIREMENTS FOR ALTA/NSPS LAND TITLE SURVEYS, JOINTLY ESTABLISHED AND ADOPTED BY ALTA AND NSPS, AND INCLUDES ITEMS 1, 2, 3, 4, 6(a), 6(b), 7(c), 8, 9, 10(a), 10(b), 11, 12, 13, 16, 17, 18 AND 19 OF TABLE A THEREOF.

THE FIELD WORK WAS COMPLETED ON JANUARY 26, 2017.

MICHAEL J. MURPHY
REGISTERED PROFESSIONAL LAND SURVEYOR
TEXAS REGISTRATION NO. 5724
STANTEC CONSULTING SERVICES, INC.
12222 MERIT DRIVE, SUITE 400
DALLAS, TEXAS 75251-2268
(972) 991-0011
MIKE.MURPHY2@STANTEC.COM

**STATE OF TEXAS**
MICHAEL J. MURPHY
5724
PROFESSIONAL
SURVEYOR

Stantec
12222 Merit Drive, Suite 400
Dallas, TX 75251-2268
TBPE # F6324 TBPLS # 10114229
www.stantec.com

Client
JMJ DEVELOPMENT, LLC

**ALTA/NSPS LAND TITLE SURVEY**
BEING A 18.451 ACRE TRACT OF LAND SITUATED IN THE J. HEATH SURVEY, ABSTRACT NO. 227
KAUFMAN COUNTY, TEXAS

| Project Number: | 222210638 | | |
|---|---|---|---|
| File Name: | 222210638_al.dwg | | |
| rdr | mjm | n/a | 17.06.06 |
| Dwn. | Chkd. | Dsgn. | YY.MM.DD |

Sheet
2 of 2
App. 336

Valuation & Advisory Services

Direct: +1 206 695 4200
Fax: +1 206 682 7938
colliers.com

601 Union Street
Suite 4800
Seattle, WA 98101
United States

# Valuation Glossary 2022

Unless specified otherwise, these definitions were extracted from the following sources or publications:

The Dictionary of Real Estate Appraisal, Seventh Edition, Appraisal Institute, Chicago, Illinois, 2022 (Dictionary).

Uniform Standards of Professional Appraisal Practice, 2020-2022 Edition (USPAP).

The Appraisal of Real Estate, Fifteenth Edition, Appraisal Institute, Chicago, Illinois, 2020 (15th Edition).

**Absolute Net Lease**

A lease in which the tenant pays all expenses including structural maintenance, building reserves, and management; often a long-term lease to a credit tenant. *(Dictionary)*

**Ad Valorem Tax**

A real estate tax based on the assessed value of the property, which is not necessarily equivalent to its market value. *(15th Edition)*

**Arm's-length Transaction**

A transaction between unrelated parties who are each acting in his or her own best interest. *(Dictionary)*

**As-Is Market Value**

The estimate of the market value of real property in its current physical condition, use, and zoning as of the appraisal date. *(Dictionary)*

**Assessed Value**

The value of a property according to the tax rolls in ad valorem taxation; may be higher or lower than market value, or based on an assessment ratio that is a percentage of market value. *(Dictionary)*

**Average Daily Room Rate (ADR)**

In the lodging industry, the net rooms revenue derived from the sale of guest rooms divided by the number of paid occupied rooms. *(Dictionary)*

**Band of Investment**

A technique in which the capitalization rates attributable to components of an investment are weighted and combined to derive a weighted-average rate attributable to the total investment. *(Dictionary)*

**Cash-Equivalent Price**

The sale price of a property that is equivalent to what a cash buyer would pay. *(Dictionary)*

**Common Area**

The total area within a property that is not designed for sale or rental but is available for common use by all owners, tenants, or their invitees, e.g., parking and its appurtenances, malls, sidewalks, landscaped areas, recreation areas, public toilets, truck and service facilities. *(Dictionary)*

**Contract Rent**

The actual rental income specified in a lease. *(15th Edition)*

**Cost Approach**

A set of procedures through which a value indication is derived for the fee simple estate by estimating the cost new as of the effective date of the appraisal to construct a reproduction of (or replacement for) the existing structure, including an entrepreneurial incentive; deducting depreciation from the total cost; and adding the estimated land value. The contributory value of any site improvements that have not already been considered in the total cost can be added on a depreciated-cost basis. Adjustments may then be made to the indicated value of the fee simple estate in the subject property to reflect the value of the property rights being appraised. *(Dictionary)*

**Curable Functional Obsolescence**

An element of depreciation; a curable defect caused by a flaw involving the structure, materials, or design, which can be practically and economically corrected. *(Dictionary)*

**Debt Coverage Ratio (DCR)**

The ratio of net operating income to annual debt service, which measures the relative ability of a property to meet its debt service out of net operating income; also called *debt service coverage ratio (DSCR)*. (*Dictionary)*

**Deferred Maintenance**

Items of wear and tear on a property that should be fixed now to protect the value or income-producing ability of a property. *(Dictionary)*

**Depreciation**

In appraisal, a loss in the value of improvements from any cause; the difference between the cost of an improvement on the effective date of the appraisal and the value of the improvement on the same date. *(Dictionary)*

**Direct Costs**

Expenditures for the labor and materials used in the construction of improvements; also called *hard costs*. *(Dictionary)*

**Discounted Cash Flow (DCF) Analysis**

The procedure in which a discount rate is applied to a set of projected income streams and a reversion. The analyst specifies the quantity, variability, timing, and duration of the income streams and the quantity and timing of the reversion, and discounts each to its present value at a specified yield rate. *(Dictionary)*

**Discount Rate**

A rate of return on capital used to convert future payments or receipts into present value. *(Dictionary)*

**Disposition Value**

The most probable price that a specified interest in property should bring under the following conditions:

1. Consummation of a sale within a specified time, which is shorter than the typical exposure time for such a property in that market.
2. The property is subjected to market conditions prevailing as of the date of valuation.
3. Both the buyer and seller are acting prudently and knowledgeably.
4. The seller is under compulsion to sell.
5. The buyer is typically motivated.
6. Both parties are acting in what they consider their best interests.
7. An adequate marketing effort will be made during the exposure time.
8. Payment will be made in cash in U.S. dollars (or the local currency) or in terms of financial arrangements comparable thereto.
9. The price represents the normal consideration for the property sold, unaffected by special or creative financing or sales concessions granted by anyone associated with the sale.

This definition can also be modified to provide for valuation with specified financing terms. *(Dictionary)*

**Easement**

The right to use another's land for a stated purpose. Access or right-of-way easements may be acquired by private parties or public utilities. Governments may be the beneficiaries of easements placed on privately owned land that is dedicated to conservation, open space, or preservation. *(15th Edition)*

**Economic Life**

The period over which improvements to real estate contribute to property value. *(Dictionary)*

**Effective Age**

The age of property that is based on the amount of observed deterioration and obsolescence it has sustained, which may be different from its chronological age. *(Dictionary)*

**Effective Date**

The date on which the appraisal or review opinion applies (SVP) *(Dictionary)*

**Effective Gross Income (EGI)**

The anticipated income from all operations of the real estate after an allowance is made for vacancy and collection losses and an addition is made for any other income. *(Dictionary)*

**Effective Gross Income Multiplier (EGIM)**

The ratio between the sale price (or value) of a property and its effective gross income. *(Dictionary)*

**Effective Rent**

The total base rent, or minimum rent stipulated in a lease, over the specified lease term minus rent concessions - e.g. free rent, excessive tenant improvements, moving allowances, lease buyouts, cash allowances, and other lease incentives. *(15th Edition)*

**Eminent Domain**

The right of government to take private property for public use upon the payment of just compensation. The Fifth Amendment of the U.S. Constitution, also known as the *takings clause*, guarantees payment of just compensation upon appropriation of private property. *(Dictionary)*

**Entrepreneurial Incentive**

The amount an entrepreneur expects or wants to receive as compensation for providing coordination and expertise and assuming the risks associated with the development of a project. Entrepreneurial incentive is the expectation of future reward as opposed to the profit actually earned on the project. *(Dictionary)*

**Entrepreneurial Profit**

A market-derived figure that represents the amount an entrepreneur received for his or her contribution to a past project to compensate for his or her time, effort, knowledge, and risk; the difference between the total cost of a property (cost of development) and its market value (property value after completion), which represents the entrepreneur's compensation for the risk and expertise associated with development. An entrepreneur is motivated by the prospect of future value enhancement (i.e., the entrepreneurial incentive). An entrepreneur who successfully creates value through new development, expansion, renovation, or an innovative change of use is rewarded by entrepreneurial profit. Entrepreneurs may also fail and suffer losses. *(Dictionary)*

**Excess Land**

Land that is not needed to serve or support the existing use. The highest and best use of the excess land may or may not be the same as the highest and best use of the improved parcel. Excess land has the potential to be sold separately and is valued separately. *(Dictionary)*

App. 338

### Excess Rent

The amount by which contract rent exceeds market rent at the time of the appraisal; created by a lease favorable to the lessor and may reflect superior management, a lease execution in an earlier, stronger rental market, or an agreement of the parties. Due to the higher risk inherent in the receipt of excess rent, it may be calculated separately and capitalized or discounted at a higher rate in the income capitalization approach. *(15th Edition)*

### Expense Stop

A clause in a lease that limits the landlord's expense obligation, which results in the lessee paying any operating expenses above a stated level or amount. *(Dictionary)*

### Exposure Time

An opinion, based on supporting market data, of the length of time that the property interest being appraised would have been offered on the market prior to the hypothetical consummation of a sale at market value on the effective date of the appraisal. *(USPAP)*

### Extraordinary Assumption

An assignment-specific assumption as of the effective date regarding uncertain information used in an analysis which, if found to be false, could alter the appraiser's opinions or conclusions. Uncertain information might include physical, legal, or economic characteristics of the subject property; or conditions external to the property, such as market conditions or trends; or the integrity of data used in an analysis. An extraordinary assumption may be used in an assignment only if:

- It is required to properly develop credible opinions and conclusions;
- The appraiser has a reasonable basis for the extraordinary assumption;
- Use of the extraordinary assumption results in a credible analysis; and
- The appraiser complies with the disclosure requirements set forth in USPAP for extraordinary assumptions. *(USPAP)*

### External Obsolescence

A type of depreciation; a diminution in value caused by negative external influences and generally incurable on the part of the owner, landlord, or tenant. The external influence may be either temporary or permanent. There are two forms of external obsolescence: economic and locational. *(Dictionary)*

### Fair Market Value

In nontechnical usage, a term that is equivalent to the contemporary usage of *market value*.

As used in condemnation, litigation, income tax, and property tax situations, a term that is similar in concept to market value but may be defined explicitly by the relevant agency or interpreted differently by court precedent. *(Dictionary)*

### Feasibility Analysis

A study of the cost-benefit relationship of an economic endeavor. *(USPAP)*

### Fee Simple Estate

Absolute ownership unencumbered by any other interest or estate, subject only to the limitations imposed by the governmental powers of taxation, eminent domain, police power and escheat. *(Dictionary)*

### Floor Area Ratio (FAR)

The relationship between the above-ground floor area of a building, as described by the zoning or building code, and the area of the plot on which it stands; in planning and zoning, often expressed as a decimal, e.g., a ratio of 2.0 indicates that the permissible floor area of a building is twice the total land area. *(Dictionary)*

### Functional Obsolescence

The impairment of functional capacity of improvements according to market tastes and standards. *(Dictionary)*

### Functional Utility

The ability of a property or building to be useful and to perform the function for which it is intended according to current market tastes and standards; the efficiency of a building's use in terms of architectural style, design and layout, traffic patterns, and the size and type of rooms. *(Dictionary)*

### Furniture, Fixtures, and Equipment (FF&E)

Business trade fixtures and personal property, exclusive of inventory. (Dictionary)

### Going-concern

An established and operating business having an indefinite future life. *(Dictionary)*

### Going-concern Value

An outdated label for the market value of all the tangible and intangible assets of an established and operating business with an indefinite life, as if sold in aggregate; more accurately termed the *market value of the going concern or market value of the total assets of the business*. *(Dictionary)*

### Gross Building Area (GBA)

Total floor area of a building, excluding unenclosed areas, measured from the exterior of the walls of the above-grade area. This includes mezzanines and basements if and when typically included in the market area of the type of property involved. *(Dictionary)*

App. 339

### Gross Leasable Area (GLA)

Total floor area designed for the occupancy and exclusive use of tenants, including basements and mezzanines; measured from the center of joint partitioning to the outside wall surfaces. *(Dictionary)*

### Gross Living Area (GLA)

Total area of finished, above-grade residential space area; calculated by measuring the outside perimeter of the structure and includes only finished, habitable, above-grade living space. (Finished basements and attic areas are not generally included in total gross living area. Local practices, however, may differ.) *(Dictionary)*

### Highest & Best Use

The reasonably probable use of property that results in the highest value. The four criteria that the highest and best use must meet are legal permissibility, physical possibility, financial feasibility, and maximum productivity. The use of an asset that maximizes its potential and that is possible, legally permissible, and financially feasible. The highest and best use may be for continuation of an asset's existing use or for some alternative use. This is determined by the use that a market participant would have in mind for the asset when formulating the price that it would be willing to bid (IVS). *(Dictionary)*

### Hypothetical Condition

A condition, directly related to a specific assignment, which is contrary to what is known by the appraiser to exist on the effective date of the assignment results, but is used for the purpose of analysis. Hypothetical conditions are contrary to known facts about physical, legal, or economic characteristics of the subject property; or about conditions external to the property, such as market conditions or trends; or about the integrity of data used in an analysis. *(USPAP)*

### Income Capitalization Approach

In the income capitalization approach, an appraiser analyzes a property's capacity to generate future benefits and capitalizes the income into an indication of present value. The principle of anticipation is fundamental to this approach. Techniques and procedures from this approach are used to analyze comparable sales data and to measure obsolescence in the cost approach. *(15th Edition)*

### Incurable Functional Obsolescence

An element of depreciation; a defect caused by a deficiency or superadequacy involving the structure, materials, or design that cannot be practically or economically corrected as of the effective date of the appraisal. *(Dictionary)*

### Indirect Costs

Expenditures or allowances for items other than labor and materials that are necessary for construction, but are not typically part of the construction contract. Indirect costs may include administrative costs, professional fees, financing costs and the interest paid on construction loans, taxes and the builder's or developer's all-risk insurance during construction, and marketing, sales, and lease-up costs incurred to achieve occupancy or sale. Also called *soft costs*. *(Dictionary)*

### Interim Use

The use contemplated by the market participants that the subject real estate can be put to while waiting for certain subsequent factors to occur. *(Dictionary)*

### Investment Value

The value of a property to a particular investor or class of investors based on the investor's specific requirements. Investment value may be different from market value because it depends on a set of investment criteria that are not necessarily typical of the market. *(Dictionary)*

### Leased Fee Interest

The ownership interest held by the lessor, which includes the right to receive the contract rent specified in the lease plus the reversion right when the lease expires. *(Dictionary)*

### Leasehold Estate

The right held by the lessee to use and occupy real estate for a stated term and under the conditions specified in the lease. *(Dictionary)*

### Legal Nonconforming Use

A use that was lawfully established and maintained, but no longer conforms to the use regulations of its current zoning; sometimes known as a legally nonconforming use. *(Dictionary)*

### Liquidation Value

The most probable price that a specified interest in property should bring under the following conditions:

1. Consummation of a sale within a short time period.
2. The property is subjected to market conditions prevailing as of the date of valuation.
3. Both the buyer and seller are acting prudently and knowledgeably.
4. The seller is under extreme compulsion to sell.
5. The buyer is typically motivated.
6. Both parties are acting in what they consider to be their best interests.
7. A normal marketing effort is not possible due to the brief exposure time.
8. Payment will be made in cash in U.S. dollars (or the local currency) or in terms of financial arrangements comparable thereto.
9. The price represents the normal consideration for the property sold, unaffected by special or creative financing or sales concessions granted by anyone associated with the sale.

This definition can also be modified to provide for valuation with specified financing terms. *(Dictionary)*

### Market Area

The geographic region from which a majority of demand comes and in which the majority of competition is located. Depending on the market, a market area may be further subdivided into components such as primary, secondary, and tertiary market areas, or the competitive market area may be distinguished from the general market area. *(Dictionary)*

### Market Rent

The most probable rent that a property should bring in a competitive and open market under all conditions requisite to a fair lease transaction, the lessee and lessor each acting prudently and knowledgeably, and assuming the rent is not affected by undue stimulus. *(Dictionary)*

### Market Study

An analysis of the market conditions of supply, demand, and pricing for a specific property type in a specific area. *(Dictionary)*

### Market Value (Most Common Non-FRT)

The most probable price, as of a specific date, in cash, or in terms equivalent to cash, or in other precisely revealed terms, for which the specified property rights should sell after reasonable exposure in a competitive market under all conditions requisite to a fair sale, with the buyer and seller each acting prudently, knowledgeably, and for self-interest, and assuming that neither is under undue distress. *(Dictionary)*

### Market Value (Interagency Guidelines)

The most probable price which a property should bring in a competitive and open market under all conditions requisite to a fair sale, the buyer and seller each acting prudently and knowledgeably, and assuming the price is not affected by undue stimulus. Implicit in this definition is the consummation of a sale as of a specified date and the passing of title from seller to buyer under conditions whereby:

1. buyer and seller are typically motivated;
2. both parties are well informed or well advised, and acting in what they consider their own best interests;
3. a reasonable time is allowed for exposure in the open market;
4. payment is made in terms of cash in U.S. dollars or in terms of financial arrangements comparable thereto; and
5. the price represents the normal consideration for the property sold unaffected by special or creative financing or sales concessions granted by anyone associated with the sale. (Interagency Appraisal and Evaluation Guidelines, December 10, 2010, Federal Register, Volume 75 Number 237, Page 77472)

### Marketability Analysis

The study of how a specific property is expected to perform in a specific market. A marketability analysis expands on a market analysis by addressing a specific property. *(Dictionary)*

### Neighborhood Analysis

The objective analysis of observable or quantifiable data indicating discernible patterns of urban growth, structure, and change that may detract from or enhance property values; focuses on four sets of considerations that influence value: social, economic, governmental, and environmental factors. *(Dictionary)*

### Net Net Net Lease

An alternative term for a type of net lease. In some markets, a net net net lease is defined as a lease in which the tenant assumes all expenses (fixed and variable) of operating a property except that the landlord is responsible for structural maintenance, building reserves, and management. Also called *NNN lease, triple net lease*, or *fully net lease. (Dictionary)*

### Net Operating Income (NOI)

The actual or anticipated net income that remains after all operating expenses are deducted from effective gross income but before mortgage debt service and book depreciation are deducted. Note: This definition mirrors the convention used in corporate finance and business valuation for EBITDA (earnings before interest, taxes, depreciation, and amortization). *(15th Edition)*

### Obsolescence

One cause of depreciation; an impairment of desirability and usefulness caused by new inventions, changes in design, improved processes for production, or external factors that make a property less desirable and valuable for a continued use; may be either functional or external. *(Dictionary)*

### Off-site Costs

Costs incurred in the development of a project excluding on-site costs such as grading and construction of the building and other improvements; also called *common costs* or *off-site improvement costs. (Dictionary)*

### On-site Costs

Costs incurred for the actual construction of buildings and improvements on a particular site. *(Dictionary)*

### Overage Rent

The percentage rent paid over and above the guaranteed minimum rent or base rent; calculated as a percentage of sales in excess of a specified breakeven sales volume. *(15th Edition)*

**Overall Capitalization Rate (OAR)**

The relationship between a single year's net operating income expectancy and the total property price or value. *(Dictionary)*

**Parking Ratio**

The ratio of parking area or parking spaces to an economic or physical unit of comparison. Minimum required parking ratios for various land uses are often stated in zoning ordinances. *(Dictionary)*

**Potential Gross Income (PGI)**

The total income attributable to property at full occupancy before vacancy and operating expenses are deducted. *(Dictionary)*

**Potential Gross Income Multiplier (PGIM)**

The ratio between the sale price (or value) of a property and its annual potential gross income. *(Dictionary)*

**Present Value (PV)**

The value of a future payment or series of future payments discounted to the current date or to time period zero. *(Dictionary)*

**Prospective Opinion of Value**

A value opinion effective as of a specified future date. The term does not define a type of value. Instead, it identifies a value opinion as effective at some specific future date. An opinion of value as of a prospective date is frequently sought in connection with projects that are proposed, under construction, or under conversion to a new use, or those that have not achieved sellout or a stabilized level of long-term occupancy. *(Dictionary)*

**Qualitative Adjustment**

An indication that one property is superior, inferior, or similar to another property. Note that the common usage of the term is a misnomer in that an adjustment to the sale price of a comparable property is not made. Rather, the indication of a property's superiority or inferiority to another is used in relative comparison analysis, bracketing, and other forms of qualitative analysis. *(Dictionary)*

**Quantitative Adjustment**

In the application of the sales comparison and income capitalization approaches, a numerical (dollar or percentage) adjustment to the sale price, rent, or expense amount of a comparable property to account for the effect on value of a difference between each comparable property and the subject property. *(Dictionary)*

**Rentable Area**

The amount of space on which the rent is based; calculated according to local practice. *(Dictionary)*

**Replacement Cost**

The estimated cost to construct, at current prices as of a specific date, a substitute for a building or other improvements, using modern materials and current standards, design, and layout. *(Dictionary)*

**Replacement Cost for Insurance Purposes**

The estimated cost, at current prices as of the effective date of valuation, of a substitute for the building being valued, using modern materials and current standards, design and layout for insurance coverage purposes guaranteeing that damaged property is replaced with a new property (i.e., depreciation is not deducted). *(Dictionary)*

**Reproduction Cost**

The estimated cost to construct, at current prices as of the effective date of the appraisal, an exact duplicate or replica of the building being appraised, using the same or similar materials, construction standards, design, layout, and quality of workmanship and embodying all the deficiencies, superadequacies, and obsolescence of the subject building. *(Dictionary)*

**Retrospective Value Opinion**

A value opinion effective as of a specified historical date. The term *retrospective* does not define a type of value. Instead, it identifies a value opinion as being effective at some specific prior date. Value as of a historical date is frequently sought in connection with property tax appeals, damage models, lease renegotiation, deficiency judgments, estate tax, and condemnation. Inclusion of the type of value with this term is appropriate, e.g., "retrospective market value opinion." *(Dictionary)*

**Sales Comparison Approach**

The process of deriving a value indication for the subject property by comparing sales of similar properties to the property being appraised, identifying appropriate units of comparison, and making adjustments to the sale prices (or unit prices, as appropriate) of the comparable properties based on relevant, market-derived elements of comparison. The sales comparison approach may be used to value improved properties, vacant land, or land being considered vacant when an adequate supply of comparable sales is available. *(Dictionary)*

**Scope of Work**

The type and extent of research and analysis in an appraisal or appraisal review assignment. Scope of work includes, but is not limited to:

The extent to which the property is identified;

The extent to which tangible property is inspected;

The type and extent of data researched; and

The type and extent of analysis applied to arrive at opinions or conclusions. *(USPAP)*

App. 342

### Shopping Center Types

Neighborhood Shopping Center: The smallest type of shopping center, generally with a gross leasable area of between 30,000 and 100,000 square feet. Typical anchors include supermarkets. Neighborhood shopping centers offer convenience goods and personal services and usually depend on a market population support of 3,000 to 40,000 people.

Community Shopping Center: A shopping center of 100,000 to 400,000 square feet that usually contains one junior department store, a variety store, discount or department store. A community shopping center generally has between 20 and 70 retail tenants and a market population support of 40,000 to 150,000 people.

Regional Shopping Center: A shopping center of 300,000 to 900,000 square feet that is built around one or two full-line department stores of approximately 200,000 square feet each plus small tenant spaces. This type of center is typically supported by a minimum population of 150,000 people.

Super-Regional Center: A large center of 600,000 to 2.0 million square feet anchored by three or more full-line department stores. This type of center is typically supported by a population area of 300,000 people. *(15th Edition)*

### Sum of the Retail Values

The sum of the separate and distinct market value opinions for each of the units in a condominium; subdivision development, or portfolio of properties, as of the date of valuation. The aggregate of retail values does not represent the value of all the units as sold together in a single transaction; it is simply the total of the individual market value conclusions. An appraisal has an effective date, but summing the sales prices of multiple units over an extended period of time will not be the value on that one day unless the prices are discounted to make the value equivalent to what another developer or investor would pay for the bulk purchase of the units. Also called the *aggregate of the retail values* or *aggregate retail selling price*. *(Dictionary)*

### Superadequacy

An excess in the capacity or quality of a structure or structural component; determined by market standards. *(Dictionary)*

### Surplus Land

Land that is not currently needed to support the existing use but cannot be separated from the property and sold off for another use. Surplus land does not have an independent highest and best use and may or may not contribute value to the improved parcel. *(Dictionary)*

### Tenant Improvements (TIs)

1. Fixed improvements to the land or structures installed for use by a lessee.
2. The original installation of finished tenant space in a construction project; subject to periodic change for succeeding tenants. *(Dictionary)*

### Usable Area

The area that is actually used by the tenants measured from the inside of the exterior walls to the inside of walls separating the space from hallways and common areas. *(Dictionary)*

### Useful Life

The period of time over which a structure or a component of a property may reasonably be expected to perform the function for which it was designed. *(Dictionary)*

### Vacancy and Collection Loss

A deduction from potential gross income *(PGI)* made to reflect income deductions due to vacancies, tenant turnover, and nonpayment of rent; also called *vacancy and credit loss* or *vacancy and contingency loss. (Dictionary)*

### Yield Capitalization

A method used to convert future benefits into present value by (1) discounting each future benefit at an appropriate yield rate, or (2) developing an overall rate that explicitly reflects the investment's income pattern, holding period, value change, and yield rate. *(Dictionary)*



Valuation Specialist
Valuation & Advisory Services

austin.franklin@colliers.com
Direct: +1 214 217 9320
Mobile: +1 817 939 9337
Fax: +1 214 723 7561
colliers.com

Park Seventeen
1717 McKinney Avenue
Suite 900
Dallas, TX 75202
United States

### Education or Qualifications

BBA Texas Tech University

MS Texas Tech University

### State Certifications

Texas

Oklahoma

# Austin Franklin

### Area of Expertise

Austin Franklin is a Valuation Specialist in the Dallas, TX office of Colliers International Valuation & Advisory Services. He has been engaged in the real estate industry in excess of ten years with a primary focus in multi-family appraisals across the country. Since joining Colliers, Mr. Franklin's primary focus is performing valuation services for properties across Texas and Oklahoma. Mr. Franklin has appraised all asset classes and has vast knowledge of conventional and affordable properties inclusive of LIHTC, LURA, Section 236, and HAP properties.

### Professional Background

Deverick & Associates Inc.
June 2010 – August 2019

### Appraisal Institute Courses

- Real Estate Appraisal Principles
- Real Estate Appraisal Procedures
- General Appraiser Income Approach Part I
- General Appraiser Income Approach Part II
- General Appraiser Report Writing and Case
- USPAP (15-Hour and 7-Hour Courses)
- Real Estate Finance, Statistics, and General Appraiser Market Analysis and Highest & Best Use
- General Appraiser Sales Comparison Approach
- General Appraiser Site Valuation and Cost Approach



App. 344



# Certified General
# Real Estate Appraiser

**Appraiser:** **Austin Knox Franklin**

**License #:** **TX 1381075 G**          License Expires: **03/31/2023**

Having provided satisfactory evidence of the qualifications required
by the Texas Appraiser Licensing and Certification Act, Occupations
Code, Chapter 1103, authorization is granted to use this title:
Certified General Real Estate Appraiser

For additional information or to file a complaint please contact TALCB
at www.talcb.texas.gov.

**Chelsea Buchholtz**
**Commissioner**

App. 345



Executive Managing Director
US Multifamily Leader
Valuation & Advisory Services

john.jordan@colliers.com
Direct: +1 214 217 9328
Mobile: +1 214 693 4419
Fax: +1 214 723 7561
colliers.com

1717 McKinney Ave
Suite 900
Dallas, TX 75202
United States

### Education or Qualifications

University of Oklahoma

Declared Major: Finance

### State Certifications

Texas

Oklahoma

## John Jordan, MAI

### Area of Expertise

John Jordan, MAI is the Executive Managing Director | US Multifamily Leader in the Dallas, TX office of Colliers International Valuation & Advisory Services. Mr. Jordan has been engaged in the real estate industry in excess of thirty-five (35) years. Mr. Jordan has conducted research on, and made appraisals and/or inspections of numerous property types.

### Affiliations or Memberships

Member of the Appraisal Institute, MAI # 10572

Past Member and Advisor of the National Assoc. of Real Estate Appraisers

Licensed Real Estate Broker, State of Texas License Number 0365933

Texas State Certified General Real Estate Appraiser, Certificate # TX-1321156-G

Past Associate Member of Mortgage Bankers Association of America

Past Licensed Tax Consultant, State of Texas

### Professional Background

Mr. Jordan has experience with nearly every property type. His previous firm has completed assignments nationally, from as far as Alaska to Maine. Since 2015, the firm completed in excess of 2,500 multi-family appraisals, accounting for several billion in value. Deverick & Associates was one of the top five appraisal firms by volume utilized by Fannie Mae and Freddie Mac. Mr. Jordan oversaw the operations of the firm and reviewed the vast majority of the appraisals completed by staff appraisers. Further, he was responsible for the training and supervising of several appraiser trainees at the firm.



**John Jordan, MAI**

Executive Managing Director
US Multifamily Leader
Valuation & Advisory Services

john.jordan@colliers.com
Direct: +1 214 217 9328
Mobile: +1 214 693 4419
Fax: +1 214 723 7561
colliers.com

1717 McKinney Ave
Suite 900
Dallas, TX 75202
United States

## Expert Testimony

Mr. Jordan has been accepted as an expert witness by courts in the following jurisdictions:

### Federal Courts

Eastern District of Texas

Northern District of Texas

### State Courts

District Court State of Oklahoma

District Court State of Texas

## Seminars

Preparation for MAI Comprehensive Exam

State Certification Workshop

Appraisal of Local Retail Properties

Analyzing Operating Expenses

Section 8/HUD Rent Comparability Studies

Appraisal Review – General

Highest and Best Use Applications

Affordable Housing Appraisal Seminar – RTC

Comprehensive Real Estate Workshop

Understanding Limited Appraisals

Rates, Ratios, & Reasonableness

Appraisal Practices for Litigation

Math Skills, Calculator, & Graphical Interpretation

Attacking & Defending an Appraisal Report

Lease Abstracting & Analysis

Accelerating success.

App. 347

JOHN DEVERICK JORDAN
6103 HUNTER LANE
COLLEYVILLE, TX 76034



# Certified General
# Real Estate Appraiser

Appraiser:  **John Deverick Jordan**

License #:  **TX 1321156 G**          License Expires: **06/30/2023**

Having provided satisfactory evidence of the qualifications required
by the Texas Appraiser Licensing and Certification Act, Occupations
Code, Chapter 1103, authorization is granted to use this title:
Certified General Real Estate Appraiser

For additional information or to file a complaint please contact TALCB
at www.talcb.texas.gov.

**Chelsea Buchholtz**
**Commissioner**

App. 348



# Valuation & Advisory Services

## Services Offered

Single Asset Valuation
Portfolio Valuation
Institutional Asset Valuation
Loan Pool Valuation
Appraisal Review
Appraisal Management
Lease and Cost Analysis
Insurance Valuation
Arbitration & Consulting
Feasibility Studies
Investment Analysis
Highest and Best Use Studies
Tax Appeals
Litigation Support
Segregated-Cost Analysis

## Experience That Counts

Office
Industrial
Retail
Multifamily
Mixed-Use Properties
Senior Housing
Land
Self-Storage
Manufactured Housing
Agriculture
Net Lease
Hospitality
Health Care
Subdivisions
Embassies & Consulates
GSA Properties
Special Use Properties
Telecommunications
Easements
Life Science

Real estate valuations play a pivotal role in today's business climate. An accurate and well supported opinion of property value can mean the difference between reaching a critical goal—securing a loan, closing a sale, reporting to investors, choosing the best asset—or failing to achieve it altogether.

Colliers Valuation & Advisory Services' reports are designed to deliver insight into a property's fundamentals, its competition and the overall market dynamics affecting value. A solid valuation report can be a strategic asset for investors, lenders and owners, provided that it addresses both a property's unique characteristics and the most current market conditions.

Commitment to high-end client service, coupled with Colliers' unparalleled market intelligence and resources, differentiates us as the firm of choice in the real estate industry.

## Professionals
Our professionals share a commitment to deliver the highest level of service and consistent results. We go the extra mile for our clients, whether this means meeting a tight deadline or working with a complex and challenging property.

## Technology
Our unmatched report creation technology speeds appraisals through the pipeline. This secure, centralized production system generates a wide range of reports and high volume portfolio orders without delays.

## Information
Today's business climate places valuation in a more pivotal position than ever before. All our appraisals are evaluated and approved by an experienced review team to ensure our clients receive concise and timely appraisals. With clear, prompt reporting and a comprehensive, big picture approach, Colliers International's Valuation and Advisory reports give our clients the information they need to make better business decisions.

This document has been prepared by Colliers for advertising and general information only. Colliers makes no guarantees, representations or warranties of any kind, expressed or implied, regarding the information including, but not limited to, warranties of content, accuracy and reliability. Any interested party should undertake their own inquiries as to the accuracy of the information. Colliers excludes unequivocally all inferred or implied terms, conditions and warranties arising out of this document and excludes all liability for loss and damages arising there from. This publication is the copyrighted property of Colliers and /or its licensor(s). © 2022. All rights reserved. This communication is not intended to cause or induce breach of an existing listing agreement. U.S. Valuation & Advisory Services.

Accelerating success.

App. 349

# Valuation & Advisory Services National Leadership



**US Leadership**
**Jeremy Walling, MAI, MRICS**
President | US
Jeremy.Walling@colliers.com
+1 312 371 4920

**Quality Enhancement**
**Jim Murrett, MAI, SRA**
Executive Managing Director
Jim.Murrett@colliers.com
+1 716 312 7790

**Client Relations & Service**
**Jerry Gisclair MAI, MRICS**
Executive Vice President
Jerry.Gisclair@colliers.com
+1 813 871 8531

**Advisory Services**
**Bruce Nell, MAI, AI-GRS, MRICS**
Executive Managing Director
Bruce.Nell@colliers.com
+1 614 437 4687

**Eastern US**
**PJ Cusmano, MAI, MRICS**
Executive Vice President
PJ.Cusmano@colliers.com
+1 813 229 1599

**Western US**
**Jeff Shouse, MAI, CRE**
Executive Vice President
Jeff.Shouse@colliers.com
+1 916 724 5531

## Region & Market Leaders

**Albuquerque**
**Conner Marshall, MAI**
Sr. Valuation Services Director
Conner.Marshall@colliers.com
+1 505 880 7053

**Austin**
**Jay Lefevers, MAI**
Managing Director
Jay.Lefevers@colliers.com
+1 602 770 4530

**Atlanta**
**Leamon Holliday, MAI**
Managing Director
Leamon.Holliday@colliers.com
+1 404 892 3526

**Baltimore**
**Zachary Smith, MAI**
Associate Managing Director
Zachary.Smith@colliers.com
+1 443 602 8985

**Birmingham**
**Tim Rau, MAI, ASA**
Managing Director
Tim.Rau@colliers.com
+1 205 970 6160

**Boise**
**John Campbell, MAI**
Sr. Valuation Services Director
John.Campbell@colliers.com
+1 206 965 1129

**Boston**
**Chris Stickney, MAI**
Associate Managing Director
Chris.Stickney@colliers.com
+1 617 330 8171

**Buffalo**
**James Murrett, MAI, SRA**
Executive Managing Director
Jim.Murrett@colliers.com
+1 716 312 7790

**Charleston (SC)**
**Curt McCall, Jr., CRE, MAI**
Executive Managing Director
Curt.McCall@colliers.com
+1 843 442 1915

**Charleston (WV)**
**Doug Butcher**
Sr. Valuation Services Director
Doug.Butcher@colliers.com
+1 304 712 8289

**Charlotte**
**Chris Johnson, MAI, SRA, AI-GRS**
Managing Director
Christopher.Johnson@colliers.com
+1 704 409 2374

**Chicago**
**Tony Guth, MAI**
Managing Director
Tony.Guth@colliers.com
+1 312 602 6159

**Cincinnati**
**Brian Graham, MAI, CCIM**
Sr. Valuation Services Director
Brian.Graham@colliers.com
+1 513 200 9735

**Cleveland**
**Jacob Roehl**
Senior Valuation Specialist
Jacob.Roehl@colliers.com
+1 303 915 5165

**Columbus**
**Christian Smith, MAI**
Managing Director
Christian.Smith@colliers.com
+1 614 437 4684

**Dallas**
**Kyle Knox, MAI**
Managing Director
Kyle.Knox@colliers.com
+1 214 217 9335

**Denver**
**Jonathan Fletcher, MAI**
Managing Director
Jon.Fletcher@colliers.com
+1 303 779 5500

**Destin**
**Kevin Branton**
Senior Valuation Specialist
Kevin.Branton@colliers.com
+1 850 460 1202

**Detroit**
**David Abraham, MAI, SRA**
Managing Director
David.Abraham@colliers.com
+1 248 226 1872

**Fayetteville**
**Curt Smith, MAI**
Valuation Services Director
Curt.Smith@colliers.com
+1 479 202 5932

**Fresno**
**John Larson, MAI**
Sr. Valuation Services Director
John.Larson@colliers.com
+1 559 221 1271

**Fort Lauderdale**
**Denise Morales, MAI**
Valuation Services Director
Denise.Morales@colliers.com
+1 954 652 4627

**Fort Myers**
**Jacob Hutchings, MAI**
Valuation Services Director
Jacob.Hutchings@colliers.com
+1 239 985 8088

**Grand Rapids**
**Will Fowler, MAI**
Valuation Services Director
Will.Fowler@colliers.com
+1 616 988 5843

**Hawaiian Islands**
**Bobby Hastings, MAI, MRICS**
Managing Director
Bobby.Hastings@colliers.com
+1 808 200 5603

**Houston**
**Jay Lefevers, MAI**
Managing Director
Jay.Lefevers@colliers.com
+1 602 770 4530

**Huntsville**
**Wesley Pinyan, MAI, CCIM**
Valuation Services Director
Wesley.Pinyan@colliers.com
+1 256 603 7099

**Indianapolis**
**Tony Guth, MAI**
Managing Director
Tony.Guth@colliers.com
+1 312 602 6159

**Irvine**
**John Park, MAI**
Sr. Valuation Services Director
John.Park@colliers.com
+1 949 724 1152

**Jacksonville**
**Patrick Phipps, MAI**
Managing Director
Patrick.Phipps@colliers.com
+1 904 861 1114

**Kansas City**
**Alex Hoenig, MAI**
Associate Managing Director
Alex.Hoenig@colliers.com
+1 816 419 3561

**Las Vegas**
**Evan Ranes, MAI, ASA, R/W-AC**
Managing Director
Evan.Ranes@colliers.com
+1 702 836 3749

**Lexington**
**Robert Lancaster, Ph.D.**
Sr. Valuation Services Director
robert.lancaster@colliers.com
+1 859 221 7802

**Little Rock**
**Joshua Smith, MAI, MRICS**
Managing Director
Joshua.Smith@colliers.com
+1 501 219 8546

**Los Angeles**
**Casey Merrill, MAI, ASA, FRICS**
Executive Managing Director
Casey.Merrill@colliers.com
+1 213 417 3315

**Miami**
**Ralph Peña, III, MAI**
Managing Director
Ralph.Pena@colliers.com
+1 786 517 4855

**Milwaukee**
**Tony Guth, MAI**
Managing Director
Tony.Guth@colliers.com
+1 312 602 6159

**Minneapolis**
**Jeff Shouse, MAI, CRE**
Executive Vice President
Jeff.Shouse@colliers.com
+1 916 724 5531

**Nashville**
**Patrick Gibson, MAI, CCIM**
ExecutiveManaging Director
Patrick.Gibson@colliers.com
+1 615 610 4728

**New Orleans**
**Jason Lindsey, MAI**
Valuation Services Director
Jason.Lindsey@colliers.com
+1 504 717 1926

**New York**
**Tony O'Sullivan, MAI, MRICS**
Executive Managing Director
Tony.OSullivan@colliers.com
+1 212 207 8057

**New York (upstate)**
**Anthony Palma, MAI, MRICS**
Sr. Valuation Services Director
Anthony.Palma@colliers.com
+1 518 788 8108

**Orlando**
**Chuck Buhler, MAI, CCIM**
Managing Director
Chuck.Buhler@colliers.com
+1 407 362 6155

**Philadelphia**
**Albert Crosby, MAI**
Associate Managing Director
Albert.Crosby@colliers.com
+1 215 928 7526

**Phoenix**
**Michael Brown**
Associate Managing Director
Michael.Brown@colliers.com
+1 602 222 5166

**Pittsburgh**
**Brendan Kelly**
Valuation Services Director
Brendan.Kelly@colliers.com
+1 412 849 2148

**Portland/Vancouver**
**Jeremy Snow, MAI**
Managing Director
Jeremy.Snow@colliers.com
+1 503 542 5409

**Raleigh**
**Chris Johnson, MAI, SRA, AI-GRS**
Managing Director
Christopher.Johnson@colliers.com
+1 704 409 2374

**Reno**
**Rebekah Dunn, MAI**
Sr. Valuation Services Director
Rebekah.Dunn@colliers.com
+1 916 724 5508

**Richmond**
**Curt McCall, Jr., CRE, MAI**
Executive Managing Director
Curt.McCall@colliers.com
+1 843 442 1915

**Sacramento**
**Scott Shouse, MAI**
Managing Director
Scott.Shouse@colliers.com
+1 916 724 5532

**Salt Lake City**
**Kelly Tate, MAI**
Sr. Valuation Services Director
Kelly.Tate@colliers.com
+1 385 249 5444

**San Diego**
**Rob Detling, MAI**
Managing Director
Rob.Detling@colliers.com
+1 858 860 3852

**San Francisco**
**Vathana Duong, MAI**
Managing Director
Vathana.Duong@colliers.com
+1 415 288 7854

**San Jose**
**Jeff Shouse, MAI, CRE**
Executive Vice President
Jeff.Shouse@colliers.com
+1 916 724 5531

**Sarasota**
**Justin Butler, MAI**
Managing Director
Justin.Butler@colliers.com
+1 941 210 5004

**Seattle**
**Reid Erickson, MAI**
Executive Managing Director
Reid.Erickson@colliers.com
+1 206 965 1106

**St. Louis**
**Kate Spencer, MAI**
Managing Director
Kate.Spencer@colliers.com
+1 214 558 9953

**Tampa**
**Ryan Tolle, MAI, MRICS**
Managing Director
Ryan.Tolle@colliers.com
+1 813 871 8510

**Washington DC**
**John Farrell, MAI, AI-GRS**
Managing Director
John.Farrell@colliers.com
+1 212 242 5487

## Practice Group Leaders

**Agriculture**
**Ben Slaughter, ARA**
Managing Director
Benjamin.Slaughter@colliers.com
+1 559 256 0156

**Healthcare**
**Justin Butler, MAI**
Managing Director
Justin.Butler@colliers.com
+1 941 210 5004

**Self-Storage**
**Jeff Shouse, MAI, CRE**
Executive Vice President
Jeff.Shouse@colliers.com
+1 916 724 5531

**Kate Spencer, MAI**
Managing Director
Kate.Spencer@colliers.com
+1 214 558 9953

**Manufactured Housing**
**Bruce Nell, MAI, AI-GRS, MRICS**
Executive Managing Director
Bruce.Nell@colliers.com
+1 614 437 4687



App. 350