## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

SECURITIES AND EXCHANGE §
COMMISSION, §
§
§
*Plaintiff,* §
§
v. § No. 3:22-CV-2118-X
§
TIMOTHY LYNCH BARTON §
CARNEGIE DEVELOPMENT, LLC § **Jury Trial Demanded**
WALL007, LLC §
WALL009, LLC §
WALL010, LLC §
WALL011, LLC §
WALL012, LLC §
WALL016, LLC §
WALL017, LLC §
WALL018, LLC §
WALL019, LLC §
HAOQIANG FU (a/k/a MICHAEL FU) §
STEPHEN T. WALL §
§
*Defendants,* §
§
DJD LAND PARTNERS, LLC §
LDG001, LLC §
§
*Relief Defendants.* §

### APPENDIX IN SUPPORT OF DEFENDANT BARTON'S RESPONSE IN OPPOSITION TO PLAINTIFF SECURITIES AND EXCHANGE COMMISSION'S MOTION FOR APPOINTMENT OF RECEIVER, FOR A PRELIMINARY INJUNCTION AND ANCILLARY RELIEF, AND TO LIFT STAY FOR LIMITED <u>PURPOSE, AND BRIEF IN SUPPORT</u>

Defendant Timothy L. Barton files this Appendix in Support of his Response in Opposition

to Plaintiff Securities and Exchange Commission's Motion for Appointment of Receiver, for a

Preliminary Injunction and Ancillary Relief, and to Life Stay for Limited Purpose, and Brief in

Support.  The Appendix has been consecutively paginated App. 001 –App. 0__ as follows:

---

**RESPONSE APPENDIX – Page 1**

**App. 001**

| APPENDIX PAGE | DOCUMENT |
|---|---|
| App. 004 - 012 | Excerpt of Barton Testimony, dated March 22, 2021 |
| App. 013 - 018 | Excerpt of Barton Testimony, dated May 24, 2021 |
| App. 019 - 020 | Exhibit A – 57 Entities |
| App. 021 | Exhibit B – 16 Entities |
| App. 022 - 030 | Declaration and Interim Report of Gregory Wayne Ginn, CPA, dated October 2, 2023 |
| App. 031 - 054 | Ginn Declaration – Schedules |
| App. 055 - 056 | Ginn Declaration – Attachments |
| App. 057 - 069 | Ginn Declaration – Appendix |
| App. 070 - 077 | Agency and Loan Agreement between Kong Weijia, Platinum Investment Corporation, and Wall 009, LLC, dated June 23, 2017 |
| App. 078 - 079 | Affidavit of Kirk Wilson |
| App. 080 - 084 | Wilson Affidavit Exhibit 1 - Letter, dated August 31, 2023 |
| App. 085 –086 | JMJ Article – Rosewood Hotels announce first hotel in Dubai, dated May 29, 2007 |
| App. 087 –089 | JMJ Article – JMJ Holdings Pairs Ivana Trump and DAMAC Properties for Branded Ultra-Luxury Residences, dated June 27, 2006 |

Dated: October 2, 2023

Respectfully submitted,

By: */s/ Michael J. Edney*
Michael J. Edney
Virginia Bar No. 48253
DC Bar No. 492024 *(Admitted to NDTX)*
medney@huntonak.com
**HUNTON ANDREWS KURTH LLP**
2200 Pennsylvania Avenue NW
Washington, DC 20037
Phone: (202) 955-1500
Facsimile: (202) 778-2201

**COUNSEL FOR TIMOTHY LYNCH BARTON**

## CERTIFICATE OF SERVICE

On October 2, 2023 I filed the foregoing document with the clerk of court for the U.S. District Court, Northern District of Texas. I hereby certify that I have served the document on all counsel and/or pro se parties of record by a manner authorized by Federal Rules of Civil Procedure 5(b)(2).

*/s/ Michael J. Edney*
Michael J. Edney

---

**RESPONSE APPENDIX – Page 3**

**App. 003**

Page 1

UNITED STATES SECURITIES AND EXCHANGE COMMISSION


In the Matter of:    )

                     )    File No. FW-04420-A

JMJ HOLDINGS, LLC    )


WITNESS:    Timothy Barton

PAGES:      1 through 159

PLACE:      Securities and Exchange Commission

            801 Cherry Street

            Suite 19

            Fort Worth, Texas 76102

DATE:       Monday, March 22, 2021


        The above-entitled matter came on for hearing,

via WebEx, pursuant to notice, at 10:35 a.m.


        Diversified Reporting Services, Inc.

            (202)467-9200


**App. 004**

Page 2

APPEARANCES:

On behalf of the Securities and Exchange Commission:

        JASON BRAUN, ESQ.
        JAMES ETRI, ESQ.
        AYESHA AHMED, STAFF ACCOUNTANT
        Division of Enforcement
        Securities and Exchange Commission
        801 Cherry Street
        Suite 19
        Fort Worth, Texas 76102

Page 3

APPEARANCES(CONT.):

On behalf of the Witness:

KHUDABUKSH WALJI, ESQ.
Law Offices of Khudabuksh Walji
10701 Corporate Drive
Suite 350
Stafford, Texas 77477

Also Present:

Jamie Haussecker, Paralegal

App. 006

Page 126

I started questioning because the Wall 9 he didn't fully fund and every time he would just say well, I'm not going to be able to fulfill that loan on that deal, I stopped and I started another one, you got to develop this one, develop that one.  And never understanding that I had to go get a construction loan, that I had to advance money to makeup the shortfall that they didn't fund because the whole plan that Steve Wall and Michael Foo came up with, you know, you buy the land and you broke day one, and then you got to pay Foo his money so you got to go get a construction loan, and that burden got put on me which, you know, I'm okay to taking burdens, you know, I'm not complaining about that.

But to answer your question, I'm sorry, I'll wrap up here, because I'm trying to think about it because it was awhile ago, we had a whole year here and I'm trying to think about in hindsight what was really started to get under my skin, and it was that he wasn't understanding the realities of how it takes to do the business.  He was only concerned about give me my money, give me my money, give me more money, give me more money, and give me more money if I do this can I get more money, and can I get it faster.

Q    Well, and also I guess, you know, you talked about the construction, the other issue was for -- so you

Page 130

alone it was an amazing deal.  We had 145 acres and a pretty short order I got all the permits done and I got the paper lots not to the full paper lot but I got it to a point where another builder bought 45 acres I think it was about $2.2 million within that two-year span.  And, you know, we were rolling.  And then I was able to secure on the rest of the land, not all of it, just another two-thirds of what was left to build 500 homes and I secured a contract for $125 million for Wall 7.  It would have been, you know, an amazing project.  But they started with all the troubles.

So, you know, the potential is there, the market is there, everything is great, and that was probably, you know, getting under your skin, you deal with bad deal that didn't understand it and then you got trouble.

**Q    The Wall 7 were interest payments paid after two years, the second year mark?**

A    Yes, I believe we did the -- I need to double-check.  I know the first was paid, I believe the second was paid but then we started digging into more problems in understanding that they had to pay IRS, you know, you had to have the building.  And we've got the accountant to say hey, we got the accountant to say we have to pay withholdings and then Michael Foo went about berserk again, he said I'm not paying withholdings, you

**App. 008**

Page 131

pay the taxes, I'm not paying the taxes, there is no way, and it was -- I mean, it was just obscene, I didn't understand how somebody could do that.  So that became a problem.

And then we did more research and we checked for Chinese law the funds that leave the country need to go back to the account where they came from which is what we always expected.  And then we said look, Michael, these funds you got to give us bank accounts because you were directing traffic when the money was coming in, this money has to go back to the accounts in China that they came from.  That's the law as we understand.  And they got to pay taxes.  And he became enraged and screaming and yelling, you got to do this, you got to do that.

And then he introduced this guy Haibo Jeng which he said was an officer of the communist government of China, that he was the anticorruption police officer special agent in China and that he was a really mean, nasty guy and that, you know, he was Michael Foo's partner.

Q    How do you spell his name?

A    H-A-I-B-O  J-E-N-G, I think.

Come to find out I think his wife had put money supposedly, you know, in his wife's family or his family, whatever, but one of the people that did the loan with

Page 158

PROOFREADER'S CERTIFICATE

In the Matter of:    JMJ DEVELOPMENT

Witness:             Timothy Barton

File No:             FW-04420-A

Date:                Monday, March 22, 2021

Location:            Fort Worth, Texas


    This is to certify that I, Christine Boyce, (the undersigned) do hereby certify that the foregoing transcript is a complete, true and accurate transcription of all matters contained on the recorded proceedings of the investigative testimony.


_____    _____

  (Proofreader's Name)                    3-31-21

App. 010

Page 159

UNITED STATES SECURITIES AND EXCHANGE

REPORTER'S CERTIFICATE

I, MICHELLE R. PAYNE, Reporter, hereby certify that the foregoing transcript of 157 pages (March 22, 2021) is a complete, true, and accurate transcript of the testimony indicated held on March 22, 2021 at 9:30 a.m. in the matter of:  JMJ HOLDINGS, LLC.

I further certify that this proceeding was recorded by me, and that the foregoing transcript was prepared under my direction.

Date:  March 31, 2021

Official Reporter:  Michelle R. Payne

Diversified Reporting Services, Inc.


_____

MICHELLE PAYNE, Court Reporter


Notary Public-State of Florida

Commission No. GG137749

Expires: September 28, 2021

Transmittal Number: 312626

**App. 011**

Page 160

UNITED STATES SECURITIES AND EXCHANGE COMMISSION


In the Matter of:    )

                     ) File No. FW-04420-A

JMJ HOLDINGS         )


WITNESS:  Timothy Barton

PAGES:    160 through 418

PLACE:    Securities and Exchange Commission

          801 Cherry Street, Suite 1900, Unit 18

          Fort Worth, Texas 76102

DATE:     Monday, May 24, 2021


      The above-entitled matter came on for a

hearing via Webex, pursuant to notice, at 9:29 a.m.


Diversified Reporting Services, Inc.

(202) 467-9200

App. 013

Page 161

APPEARANCES:

On Behalf of the Securities and Exchange Commission:

JASON BRAUN, ESQ.

CAROL HAHN, Accountant

JAMES ETRI, ESQ., Assistant Director

Fort Worth Regional Office

801 Cherry Street, Suite 1900, Unit 18

Fort Worth, Texas 76102

On Behalf of the Witness:

KHUDABUKSH K. WALJI, ESQ.

Law Office of K. Walji, P.C.

6300 Hillcroft, Suite 310

Houston, Texas 77081

Also Present:

Jamie Haussecker, Paralegal

Page 309

follow, so that when money comes in, you're making sure it goes to that project and doesn't go for any other reason?

A   Well, the funds go into the entity and -- and then, those entities are going to extend them on their expenses and any payments that they have to make.  And then, they need to -- to have an additional loan, like a -- the construction loan that we talked about.  And then, as JMJ Development often does for lots of these projects, we may advance money and advance, and then get reimbursed from the Wall entity.  So that the Wall entity is -- doesn't have the money to get to the next step of increasing the value, there's loans that are made to that entity.  And it's just a normal accounting process, something out of the -- no special protocol.

Q   And on Page 2 of Exhibit 54, the "Loan Purpose" is identified as:  "To acquire 100 acres located in Venus, Texas, for residential lot development, known as Venus 100, located on Country Road 501 in West of FM157 Venus, Texas."

Was that property acquired?

Page 363

it to the lenders, that would be on Mr. Fu.

**Q    And that 5 percent -- is 5 percent of everyone of the loans coming in from Chinese investors or lendees?**

A    No, the project, but the development fees are on your controllable amounts.  So the project of what you're building, you get 5 percent of the total cost of whatever you have to be responsible for.  So it's not of the loans. It's of the value of the entire development.

**Q    Okay.  So if I understand what you're saying -- so, for example, on Exhibit 61, Wall019, all right, is it your testimony that your 5 percent would have been 5 percent of the transactional costs that's identified for the Loan Purpose?**

A    No.

**Q    Well, then what's the five -- I'm not understanding.  The 5 percent of what?**

A    So as a developer, you're in control of the -- acquiring the land, and all of the costs of building whatever you're building.  So that's your controllable costs.  So it's the total project value once it's completely built.

Page 417

                    PROOFREADER'S CERTIFICATE


In The Matter of:   JMJ HOLDINGS

Witness:            Timothy Barton

File Number:        FW-04420-A

Date:               Monday, May 24, 2021

Location:           Fort Worth, TX


         This is to certify that I, Maria E. Paulsen, (the undersigned), do hereby certify that the foregoing transcript is a complete, true and accurate transcription of all matters contained on the recorded proceedings of the investigative testimony.


_____        _____

(Proofreader's Name)           (Date)

Page 418

C E R T I F I C A T E

STATE OF NEW YORK   )

:ss

COUNTY OF NEW YORK  )

I, TIFFANIE JONES, a Notary Public within and for the State of New York, do hereby certify: That the examination, which hereinbefore set forth was duly sworn and that such an is a true record of the testimony given.

I further certify that I am not related to any of these parties to this action by blood or marriage, and that I am not in any way interested in the outcome of this matter.

IN WITNESS WHEREOF, I have hereunto set my hand this 24th day of May, 2021.

_signature_

App. 018

Exhibit A

1.  2999TC Acquisitions LLC
2.  2999TC Acquisitions MZ, LLC fka MO 2999TC MZ, LLC
3.  AVG West, LLC
4.  BEE2019, LLC
5.  Broadview Holdings Trust
6.  Broadview Holdings, LLC (Texas)
7.  D4AVEG, LLC
8.  D4IN, LLC (Texas)
9.  D4KL, LLC
10. D4MC, LLC (Texas)
11. D4OP, LLC
12. D4OPM, LLC (Texas)
13. Dallas Real Estate Investors, LLC
14. Dallas Real Estate Lenders, LLC (Delaware)
15. Five Star MM, LLC (Delaware)
16. Five Star MM, LLC (Texas)
17. Five Star TC, LLC (Delaware)
18. Gillespie Villas, LLC
19. HR Sterling, LLC
20. JMJ Acquisitions, LLC
21. JMJ Development LLC (f/k/a JMJ Development, Inc.)
22. JMJ Hospitality, LLC
23. JMJ Residential, LLC
24. JMJ VC Management, LLC
25. JMJAV, LLC
26. JMJD4, LLC
27. JMJD4, LLC (Delaware)
28. JMR100, LLC
29. LC Aledo TX, LLC
30. Mansions Apartment Homes at Marine Creek, LLC
31. MF Container, LLC (Delaware)
32. Middlebury Trust
33. MXBA, LLC
34. ONE MF Residential, LLC
35. One MFD4, LLC
36. One Pass Investments, LLC (Delaware)
37. One RL Trust
38. ONE SF Residential, LLC
39. SF Rock Creek, LLC
40. TC Hall, LLC
41. The MXBA Trust
42. The Timothy L. Barton Irrevocable Life Insurance
43. Titan Investments, LLC a/k/a Titan 2022 Investments, LLC
44. TLB 2012 IRR Trust

45. TLB 2018 Trust
46. TLB 2019 Trust
47. TLB 2020 Trust
48. TRTX Properties, LLC
49. TRWF LODGE, LLC
50. TRWF, LLC
51. Venus59, LLC
52. Villita Development, LLC
53. WRL2019, LLC (Texas)

Exhibit B

1. WALL007, LLC
2. WALL009, LLC
3. WALL010, LLC
4. WALL011, LLC
5. WALL012, LLC
6. WALL016, LLC
7. WALL017, LLC
8. WALL018, LLC
9. WALL019, LLC
10. Carnegie Development, LLC
11. Orchard Farms Village, LLC
12. BM318, LLC
13. Northstar PM, LLC (Texas)
14. Lynco Ventures, LLC
15. DJD Land Partners, LLC
16. LDG001, LLC
17. Seagoville Farms, LLC
18. Ridgeview Addition, LLC (Texas)

**App. 021**

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION

| | | |
|---|---|---|
| SECURITIES AND EXCHANGE | § | |
| | § | |
| COMMISSION, | § | |
| | § | |
| Plaintiff, | § | |
| | § | No. 3:22-cv-2118-X |
| v. | § | |
| | § | |
| TIMOTHY BARTON, et al. | § | |
| | § | |
| Defendants. | § | |

**DECLARATION AND INTERIM REPORT OF GREGORY WAYNE GINN, CPA**

OPINION SUMMARY

The Tracing Examples, as defined below, for the claimed Receivership entities that are 1) Receivership Entities that hold property purchased with Wall Investor Funds ¶ 58[1] and 2) Receivership Entities that held property purchased with Wall Investor Funds but sold before the appointment of [ the Receiver] ¶ 130  are not supported by recognized tracing methods and failed to follow the *particular* entrusted proceeds into the HUD apartment complexes, land purchases, and an extended stay hotel in the seven occasions examined in this report.

ITEMS REVIEWED

1. Live pleadings;
2. *Appendix in support of the Plaintiff Securities and Exchange Commission's Motion For Appointment Of A Receiver, for Preliminary Injunction and Ancillary Relief, And to Lift Say For Limited Purposes* [Dkt. 310], including Ex. A (**Tracing Example**) & Ex., B;
3. *Declaration and Interim Report of Courtney C. Thomas as Receiver* [Dkt.308].; and
4. Source documents as listed on attachment 1.;

ASSUMPTIONS

- Lender proceeds were deposited into the Wall Entities, as defined by the SEC (collectively, the **Wall Lender Proceeds**);
- Money is fungible and thus the tracing of proceeds directly or indirectly is required in order to follow the Wall Lender Proceeds.;

---

[1] Declaration and Interim Report of Courtney C. Thomas as Receiver [Dkt.308] paragraph [¶.xx]

**App. 022**

- A transactional link is required in order to trace the Wall Lender Proceeds and the asset claimed by the Receiver for the Wall Lender Proceeds.;
- Tracing has a starting point, a method of following the proceeds, and an ending point.;
- Tracing requires more than just identifying *some* assets or an amorphous amount.

ANALYSIS

I have been asked to analyze the Tracing Examples for the HUD Financed Apt, the Frisco Land, 2999 Turtle Creek, Villita Towers, and Amerigold Suites (**Projects**, as defined below).

To complete this work, we gathered sufficient data and determined the appropriate methodology in accordance with professional standards.  We applied these methodologies to the data and arrived at the conclusions supported by our analysis of the Tracing Examples.

**Source Data**

In response to the SEC's motion to appoint a receiver over several entities managed by Tim Barton ("**Barton Entities**"), source data has been provided which was used to evaluate the Tracing Examples including items in these categories:

- Bank Account Statements - Bank account statements have been provided for several months for the Barton Entities. Summaries of selected account statements are attached showing the summary of the proceeds movement within the account (see Schedules 1, 2, 6, 7, and 8).
- General Ledgers - General ledgers have been provided for the Barton Entities in both native and excel file format.
- Title Company Closing Statements - Closing statements have been provided related to real estate closings within the Barton Entities.

**Analysis Method**

The SEC's assertion of reckless co-mingling is incorrect.  The declaration in support of the Tracing Example comments on extensively co-mingl[ing] and the Dkt. 308 declaration identifies "Dense and comprehensive comingling" ¶ 19, "Dense comingled transactions" ¶ 169, and "pervasive and dense comingling" ¶ 25, While commingling can also refer to the illegal act of combining client money with personal money without contractual permission to do so, none of the Tracing Examples identified in this report supports that definition.

When proceeds exited the Walls Entities, they were carefully noted in the books by Carnegie Development, LLC, and the Walls Entities as loans and are carried as enforceable assets in the general ledger accounts in the Walls Entities.  See Schedule 10.

DECLARATION AND INTERIM REPORT OF GREGORY WAYNE GINN, CPA          Page 2 of 9

**App. 023**

In tracing a series of single-instance direct tracings over time that become progressively interrelated as time passes, resulting in a serial and compound direct tracing. The more tracing instances in the series, the harder the serial direct tracing becomes based on the number of prized assets being traced simultaneously. However, if the serial acquisitions remain apart from the others and survive to become present and existing assets, the tracing effort is linear.

Tracing refers to identifying a new asset as linked to the initial asset (the Wall Lender Proceeds). Tracing addresses the basic question about whether a person who has a claim in relation to one asset can assert the same or the same sort of claim in another (new) asset linked to the first (initial).

The Lowest Intermediate Balance Method (LIBR) with Pro Rata Distribution is used when multiple claimants are tracing their property back to the same co-mingled account. When proceeds have completely lost their identity this method is a potentially appropriate device for fictional tracing when real tracing is impossible. This method assumes that funds are transferred out in a specific order, with the last funds transferred out or the proceeds from the tranches being identified. This rule essentially assumes that the subject of the analysis spends his own money from the co-mingled account before he spends the creditor's proceeds. Even though the balance may later arise back above the amount of the proceeds. Latter deposits are not treated as a restitution of the claimant's funds, and thus the claim against the account is limited to the lowest intermediate balance between the time of the co-mingling and the time when the rights of the claimant become fixed.

Competence, due care, and sufficient relative data are critical factors when preparing a tracing. Sufficient relevant data is further described in the professional accounting standards as "obtaining sufficient relevant data to afford a reasonable basis for conclusions …". There is a common theme that if an expert failed to perform an objective analysis of the data that supports the significant assumptions that formed the basis of their opinion, they have not followed industry standards.

### **Objective analysis**

As a general matter, each of the Tracing Examples falls short in the use of a recognized method and falls short of a complete tracing as evidenced by the fact that the Tracing Example:

- Fails to identify specific claimants.;
- Fails to account for the relative percentage of Wall Lender Proceeds and other proceeds allocated to subsequent withdrawals.
- Failure to identify the tracing method, failure to start at the original point and trace all the way to the end, and failure to provide a complete tracing.;
- Fails to use sufficient relevant data.;
- Fails to include workpapers, workpaper references, and supporting data references.;
- Fails to consider the permitted uses of the Wall Lender Proceeds and ignores the return of funds to relevant entities, and;
- Fails to trace the Wall Lender Proceeds to substituted or surviving property and identify what pro rata amount is attributable to the Wall Lender Proceeds.

DECLARATION AND INTERIM REPORT OF GREGORY WAYNE GINN, CPA          Page 3 of 9

**App. 024**

<u>Failure to identify specific claimants.</u>

Although we have accepted, for the purpose of our analysis, the chart summarizing the funds flowing into each of the Wall Entities as the "Original Proceeds" for this tracing, our analysis of the proceeds deposited into the Wall Entities during the relevant time (See Schedule 4) identifies other proceeds in excess of the Wall Lender Proceeds (See Schedule 3). The relative percentage of Wall Lender Proceeds and other proceeds allocation is required for any subsequent withdrawal tracings i.e., a Pro Rata Distribution.

<u>Fails to account for the relative percentage of Wall Lender Proceeds and other proceeds allocated to subsequent withdrawals</u>

The Wall Entities identify proceeds deposited in excess of the Wall Lender Proceeds.  See Schedule 3.  As a result, the tracing requires from the start an identification between Wall Lender Proceeds and other proceeds (pro rata) and traced on a pro rata basis as required.

<u>Failure to identify the tracing method, failure to start at the original point and trace all the way to the end, and failure to provide a complete tracing.</u>

Multiple tracing methods could be argued to apply for use based on the circumstances of the matter, upon a reasoned explanation that one or the other is the most appropriate method.  The tracing method employed in the Tracing Example is not identified.  Without a clear application of an accepted methodology the Tracing Example's reliability and accuracy of tracing to the surviving asset is incomplete.

The Tracing Examples, at the start, fail to a calculation or allocation of Wall Lender Proceeds and other proceeds flowing out of the Wall Entities.  Throughout each tracing, no identification of the lowest intermediate balance in any of the accounts or all the accounts involved in these transactions from the initial lender funding is provided.  This is a crucial oversight, and it hampers the Tracing Example's accuracy in tracing the flow of funds.

The requirement of the tracing is to provide a minimum report package that will include the basis of the presentation, an assumptions list, and a surviving asset report.  The Tracing Example should also have included a detail tracing ledger, asset history ledger, and an ending amount attributable to the Wall Lender Proceeds in any identified surviving entity or assets.

The proceeds in tracing accounts include replenishment proceeds from holdback releases from a property sale as other proceeds and "…(c) raising at least $10 Million from other creditors" ¶ 19. "The vast majority of proceeds used to develop each of the HUD apartments, however, were from a sizable HUD loan ..." ¶ 78¶.  These proceeds and any Wall Lender Proceeds should have been allocated and segregated and pro rate to the surviving assets.  Along with authorized replacement projects which are not accounted for in the Tracing Examples. These omissions in the Tracing Example substantially hinder achieving a comprehensive tracing into a surviving asset.

Fails to use sufficient relevant data.

Bank statements were used in the analysis and there are no other specified source documents referenced. See Schedule 9 for a list of the bank accounts identified in the Tracing Examples.

While specific transactions are identified, there is no reference to the inclusion of all transactions in the relevant period. This lack of comprehensive coverage diminishes the report's reliability and completeness. See Schedules 1 and 2.

Failure to include workpapers, workpaper references, and supporting data references.

Workpapers identifying what accounts were used in calculating the running balance in determining the lowest intermediary balances at various times during the tracings is missing from the Tracing Examples.

Fails to consider the permitted uses of the Wall Lender Proceeds and fails to account for the return of funds to relevant entities.

Under the loan or operating agreements no analysis was provided as to whether certain payments of lender funds – to JMJ for example – had a legitimate basis, e.g., for reimbursement of expenses incurred in acquiring and advancing the subject projects or disbursements for authorized "replacement projects".

Fails to trace the Wall Lender Proceeds to substituted or surviving property and identify what pro rata amount is attributable to the Wall Lender Proceeds

There is no identification of surviving property claimed from the Wall Lender proceeds, only amorphous amounts on the Tracing Examples. This lack of specificity is a critical shortcoming validate the legitimacy of claims to Surviving Assets.

**The JMJ Development LLC Problem**

At the bottom of most of the SEC's tracing claims is that every cent spent by JMJ Development is affected lender funds. That assumption is not substantiated in any rigorous way. It is supported only by an argument some lender funds made their way into JMJ Management. But there is no effort to account for funds entering JMJ Development unrelated to the Chinese lender funds. We have accounting professional standards for doing so – none of them were followed here or if they

were, that methodology was not revealed.  This is not a theoretical issue – For example, from March 2017 to November 2020, JMJ Development deposited substantial proceeds from sources other than the Walls or Carnegie.  See Schedule 11.

**Specific Tracing Scenarios**
Examples of problems with the Tracing Examples are further identified within these projects:

1.  The D4s – HUD Financed Apts.

    a.  Bellwether Ridge[2]
        JMJ was the fee developer and got paid 3% of development costs which were approximately $1 mm.  Hud gave the loan and an offshore lender lent the balance of funds needed to JMJ.  JMJ then took the lender proceeds and invested into Enoch  and then down the line to d4ds.   This project took approximately 20 months to build and finished in 2018. This development generates cash flow and from time to time JMJ would advance small amounts from a loan draw that would be paid back to JMJ. There is millions of equity in this project and was a generator of fees for JMJ. Project is 150 mf units.  For the comments on this tracing see APP 1.A Bellweather Ridge T04 D4DS, LLC which are summarized on schedule 5 below.

    b.  Windmill Farms[3]
        JMJ was the fee developer and got paid 3% of development costs which were approximately $1.4 mm.  Hud gave the loan and an offshore lender lent the balance of funds needed to JMJ.  JMJ then took the lender proceeds and invested into Enoch  and then down the line to d4ds.   This project took approximately 20 months to build and finished in 2018. This development generates cash flow and from time to time JMJ would advance small amounts from a loan draw that would be paid back to JMJ. There is millions of equity in this project and was a generator of fees for JMJ. Project is 280 mf units.  For the comments on this tracing see App 1.B Windmill Farms T05 D4FR, LLC which are summarized on schedule 5 below.

    c.  Rosewood Property[4]
        This was an apartment project in Kileen, TX for 200 units.  Because of attacks by the Lenders, lawsuits, and a chapter 7 filing, this project could not get quickly funded. Site was sold, along with the plans and HUD approval to a developer for $1,500,000. Site was purchased for $400,000.  A developer fee was paid of $400,000.  10% ownership in the project remains.  No generation of revenue occurred in the time period. For the comments on this tracing see App 1.C Rosewood Property  T06 D4KL, LLC which are summarized on schedule 5 below.

---

[2] Tracing No.4 for D4DS, LLC, Re Bellweather Ridge [Dkt. 310-2 P.1]
[3] Tracing No.5 for D4FR, LLC Re Windmill Farms [Dkt. 310-2 P.2]
[4] Tracing No.6 for D4KL LLC Re Rosewood Dr. [Dkt. 310-2 P.2]

2.  The Frisco Land.[5]

    Land bought for $6,500,000 with third-party financing. Achieved zoning and plans, and approval was received for a 280 room hotel with 75 condos. Total project cost was $280,000,000. Project located in Frisco next to the Star development and across from the $2 billion wade park project. Project is worth about $10,000,000 - $12,000,000 and is ready to commence development. For the comments on this tracing see App 2 The Frisco Land T09 FHC Acquisition LLC which are summarized on schedule 5 below.

3.  2999 Turtle Creek.[6]

    Premier site across from the Mansion on Turtle Creek ready to commence development of a 180 room Mandarin Oriental hotel and 85 condos. Four Seasons hotel has been announced to built next to this site. Total project cost is $400,000,000. Land bought in September 2019 for $44,000,000 with third-party financing. Value created from completed plans, permits, and improved zoning. Appraisal from CBRE showing value at $71,500,000. For the comments on this tracing see App 3. 2999 Turtle Creek T20 MO 2999TC, LLC which are summarized on schedule 5 below.

4.  Villita Towers.[7]

    Two parcels purchased. The first parcel is Villita towers that was bought in 2015 for $1,500,000. Zoning was changed in order to build high rise apartments for HUD approval. Plans have been completed and ready to commence development. The second parcel was bought for $2,000,000 with plans to expand. Latest appraisal shows both sites valued at $7,000,000. Plans and permits in place. For the comments on this tracing see App 4 Villita Towers T23 T24 for Villita Towers, LLC ,126 Villita, LLC which are summarized on schedule 5 below.

5.  Amerigold Suites[8].

    Site was bought out of bankruptcy in 2010 for $1,200,000. All 70 units were repositioned to long term stay rentals. Year-over-year occupancy is at 90% and has provided $20,000 net cash flow per month. Problems occurred during the covid pandemic but never defaulted with lender. Rental assistance was provided to tenants during covid. Once the rental assistance ended, 20 tenants defaulted on rent. The onsite manager provided excessive time to tenants. Ultimately had to evict the bad tenants. As new tenants began moving in, the receiver stepped in and stalled the occupancy. The Site brings in $80,000 gross per month which covers monthly cash demands. A recent appraisal shows a value of $7,000,000. Site also has a plan for a new 800 apartment development. Area has seen an increase in apartment housing demand. For the comments on this tracing see App 5 Amerigold Suites T10 Goldmark Hospitality, LLC which are summarized on schedule 5 below.

A summary of the tracing errors is recapped on Schedule 5 below.

---

[5] Tracing No.9 for FHC Acquisition LLC Re The Gate Frisco [Dkt. 310-2 P.3]

[6] Tracing No.20 for MO 2999TC, LLC Re 2999 Turtle Creek [Dkt. 310-2 P.5]

[7] Tracing No.23& 24 for Villita Towers, LLC & 126 Villita, LLC Re: Villita San Antonio [Dkt. 310-2 P.6]

[8] Tracing No.10 for Goldmark Hospitality, LLC Re: Amerigold Suites [Dkt. 310-2 P.3]

| Tracing Example | Entity | Project | LIBR | Pro Rata | Debt | Tainted | Survive |
|---|---|---|---|---|---|---|---|
| No. 4 | D4DS, LLC | Bellweather Ridge | X | X | X | | X |
| No. 5 | D4FR, LLC | Windmill Farms | X | X | X | X | X |
| No. 6 | D4KL LLC | Rosewood Property | X | X | | | X |
| No. 9 | FHC Acquisition LLC | The Gate Frisco | X | X | | X | X |
| No.20 | MO 2999TC, LLC | 2999 Turtle Creek | X | | | X | X |
| Nos. 23 & 24 | Villita Towers, LLC & 126 Villita, LLC | Villita Property | X | X | | X | X |
| No. 10 | Goldmark Hospitality, LLC | Amerigold Suites | X | X | | | X |

**Tracing Errors**

The Lowest Intermediate Balance not Identified (LIBR)
No proration between tainted and nontainted proceeds (Pro Rata)
Money used to satisfy the debt is not traceable proceeds (debt)
No Identification of tainted funds (Tainted)
No Tracing Wall Lender proceeds into surviving asset (Survive)

## CONCLUSION

The Tracing Examples are not exhaustive and don't include all the transactions. No additional tracings have been provided. The Tracing Example failed to follow recognized tracing methods in tracing the particular entrusted proceeds (The Wall Loan Proceeds) into the HUD apartment complexes, land purchases, and an extended stay hotel, but provides for some assets or an amorphous amount for which the receivership should attach. See below from ¶ 194.

| Property Owner | Estimated Recovery[71] |
|---|---|
| SF Rock Creek, LLC | Less than $300,000 |
| FHC Acquisition, LLC | $2,000,000 |
| D4DS, LLC | $5,100,000 |
| D4FR, LLC | $7,500,000 |
| D4IN, LLC | Less than $2,500,000 |
| D4OP, LLC | Unknown |
| Goldmark Hospitality, LLC | $2,500,000 |
| Venus Development | Unknown |
| Ridgeview Addition, LLC | Less than $250,000 |
| Gillespie Villas, LLC | Less than $500,000 |
| TC Hall, LLC | Less than $1,800,000 |
| 2999TC Acquisitions, LLC | $2,500,000 |
| Mansions Apartment Homes at Marine Creek, LLC | $750,000 |
| Orchard Farms Village, LLC | See above |
| AVG West, LLC | $0 |
| D4KL LLC | Unknown |
| Villita Towers, LLC | Unknown |
| BM318, LLC | Unknown |
| JMR100, LLC | Unknown |
| LC Aledo TX, LLC | Unknown |
| Seagoville Farms, LLC | Unknown |
| **Total:** | **$25,700,000** |

**App. 029**

## QUALIFICATIONS

My curriculum vitae is in Attachment 2, which lists my qualifications. I have not written any publications in the previous ten years. I am being compensated at an hourly rate of $375. I was assisted by Douglas K. Mosel and Alex B. Milstead in preparing this report.

Respectfully submitted,

Gregory Wayne Ginn, CPA

Dated October 2, 2023

**App. 030**

**SEC v T. Barton 322-cv-2118-X**
**Schedule 1**
**Carnegie Development LLC**
**JPM Chase Bank Account xxx7036**
**July 31, 2018 - April 30, 2022**

| STATEMENT DATE | BEGINNING BALANCE | DEPOSITS AND OTHER ADDITIONS | CHECKS | ELECTRONIC WITHDRAWALS | OTHER WITHDRAWALS | FEES | ENDING BALANCE | CHECK TOTALS | SOURCE REF (T) | Selected Tracings (WP18) | Wall Lender Proceeds (Schedule 3) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/2018 | $ - | $ 68,916.82 | $ 31,102.46 | | | | $ 37,814.36 | 0.00 | 580 | | |
| 8/31/2018 | 37,814.36 | 2,492,670.36 | 37,694.48 | 2,490,849.73 | | | 1,940.51 | (0.00) | 595 | T.17 | $ 1,879,804 |
| 9/28/2018 | 1,940.51 | 1,034,765.00 | 51,500.05 | 772,512.50 | | | 212,692.96 | 0.00 | 614 | T.10 | |
| 10/31/2018 | 212,692.96 | 578,879.91 | 73,545.96 | 667,000.00 | | | 51,026.91 | (0.00) | 632 | T.09 | |
| 11/30/2018 | 51,026.91 | 2,554,797.33 | 43,447.59 | 2,525,200.00 | | | 37,176.65 | 0.00 | 654 | T.02 | |
| 12/31/2018 | 37,176.65 | 1,518,288.63 | 21,985.99 | 1,496,785.51 | | 95.00 | 36,598.78 | (0.00) | 680 | | |
| 1/31/2019 | 36,598.78 | 979,318.12 | 15,095.94 | 1,000,674.53 | | | 146.43 | (0.00) | 695 | T.03,T.13,T.15,T.23,T.24 | |
| 2/28/2019 | 146.43 | 2,666,774.21 | 13,135.67 | 2,646,352.73 | | | 7,432.24 | 0.00 | 702 | | 7,798,471 |
| 3/31/2019 | 7,432.24 | 825,000.00 | 12,343.59 | 818,000.00 | | | 2,088.65 | (0.00) | 709 | | |
| 4/30/2019 | 2,088.65 | 760,000.00 | 6,500.00 | 755,505.00 | | | 83.65 | 0.00 | 717 | | |
| 5/31/2019 | 83.65 | 1,540,892.53 | 97,915.07 | 1,440,000.00 | | | 3,061.11 | (0.00) | 722 | | 900,000 |
| 6/30/2019 | 3,061.11 | 546,500.00 | 4,500.00 | 544,318.75 | | | 742.36 | (0.00) | 737 | | 2,363,286 |
| 7/30/2019 | 742.36 | 209,000.00 | | 179,773.02 | | | 29,969.34 | (0.00) | 743 | | |
| 8/31/2019 | 29,969.34 | 180,000.00 | 25,365.37 | 174,472.04 | | | 10,131.93 | (0.00) | 745 | | |
| 9/30/2019 | 10,131.93 | 201,110.00 | 6,500.00 | 202,189.95 | | | 2,551.98 | (0.00) | 750 | | |
| 10/31/2019 | 2,551.98 | 240,339.09 | 6,500.00 | 227,906.67 | | | 8,484.40 | (0.00) | 755 | | |
| 11/29/2019 | 8,484.40 | 155,176.06 | 6,500.00 | 151,200.00 | | | 5,960.46 | (0.00) | 760 | | |
| 12/31/2019 | 5,960.46 | 60,000.00 | 6,500.00 | 56,266.67 | | | 3,193.79 | 0.00 | 763 | | |
| 1/31/2020 | 3,193.79 | 171,000.00 | 2,000.00 | 170,966.54 | | | 1,227.25 | - | 766 | | |
| 2/28/2020 | 1,227.25 | 25,000.00 | 5,500.00 | 19,766.67 | | | 960.58 | 0.00 | 769 | | |
| 3/31/2020 | 960.58 | 65,500.00 | 5,041.57 | 60,500.00 | | | 919.01 | 0.00 | 773 | | |
| 4/30/2020 | 919.01 | 52,000.00 | | 51,500.00 | | | 1,419.01 | 0.00 | 777 | | |
| 5/29/2020 | 1,419.01 | 1,208.00 | | 1,208.00 | | | 1,419.01 | 0.00 | 779 | | |
| 6/30/2020 | 1,419.01 | 141,652.30 | 9,251.88 | 130,787.20 | | | 3,032.23 | 0.00 | 781 | | |
| 7/31/2020 | 3,032.23 | 52,000.00 | | 41,606.80 | | | 13,425.43 | - | 788 | | |
| 8/31/2020 | 13,425.43 | 223,000.00 | 13,742.00 | 206,274.78 | | | 16,408.65 | (0.00) | 790 | | |
| 9/30/2020 | 16,408.65 | 81,900.00 | 23,050.00 | 69,711.40 | 1,100.00 | | 4,447.25 | - | 798 | | |
| 10/30/2020 | 4,447.25 | 13,000.00 | 1,987.36 | 13,717.00 | | | 1,742.89 | - | 807 | | |
| 11/30/2020 | 1,742.89 | | | 1,600.00 | | | 142.89 | 0.00 | 812 | | |
| 12/31/2020 | 142.89 | 25,000.00 | | 25,000.00 | | | 142.89 | (0.00) | 814 | | |
| 1/29/2021 | 142.89 | 65,850.00 | 2,200.00 | 62,450.00 | | | 1,342.89 | (0.00) | 816 | | |
| 2/26/2021 | 1,342.89 | 160,875.00 | 54,125.00 | 107,000.00 | | | 1,092.89 | 0.00 | 821 | | |
| 3/31/2021 | 1,092.89 | 224,300.00 | 45,000.00 | 180,274.59 | | | 118.30 | 0.00 | 827 | | |
| 4/30/2021 | 118.30 | 142,670.00 | 10,000.00 | 131,220.00 | | | 1,568.30 | (0.00) | 834 | | |
| 5/28/2021 | 1,568.30 | 154,500.00 | 1,500.00 | 154,200.00 | | | 368.30 | 0.00 | 839 | | |
| 6/30/2021 | 368.30 | 652,900.00 | 68,250.00 | 573,520.00 | | | 11,498.30 | 0.00 | 842 | | |
| 7/30/2021 | 11,498.30 | 375,451.00 | 27,250.00 | 358,955.55 | | | 743.75 | - | 852 | | |
| 8/31/2021 | 743.75 | 182,139.59 | 10,000.00 | 172,398.34 | | | 485.00 | - | 861 | | |
| 9/30/2021 | 485.00 | 51,333.00 | | 11,533.00 | 40,000.00 | | 285.00 | - | 866 | | |
| 10/29/2021 | 285.00 | 129,850.00 | 5,250.00 | 124,780.00 | | | 105.00 | - | 868 | | |
| 11/30/2021 | 105.00 | 81,787.00 | 14,532.10 | 67,155.00 | | | 204.90 | - | 873 | | |
| 12/31/2021 | 204.90 | 259,501.00 | 54,716.00 | 204,600.28 | | | 389.62 | (0.00) | 879 | | |
| 1/31/2022 | 389.62 | 45,000.00 | | 45,000.00 | | | 389.62 | 0.00 | 889 | | |
| 2/28/2022 | 389.62 | 2,049.46 | 2,049.46 | | | | 389.62 | - | 891 | | |
| 3/31/2022 | 389.62 | 10,000.00 | 10,000.00 | | | | 389.62 | - | 899 | | |
| 4/30/2022 | 389.62 | | | | 389.62 | | - | - | 901 | | |
| **TOTALS** | | **$ 20,001,894.41** | **$ 825,577.54** | **$ 19,134,732.25** | **$ 41,489.62** | **$95.00** | | | | | **$ 12,941,561** |

Legend
F - Footed
T - Traced to Source Document
Source:
JP Morgan Chase SB1382099-F12

**App. 031**

**SEC v T. Barton 322-cv-2118-X**
**Schedule 2**
**JMJ Development, LLC**
**JPM Chase Bank Account xxx5193**
**April 30, 2018 - August 31, 2021**

| STATEMENT DATE | BEGINNING BALANCE | DEPOSITS AND OTHER ADDITIONS | CHECKS | WITHDRAWALS AND OTHER SUBTRACTIONS | ELECTRONIC WITHDRAWALS | OTHER WITHDRAWALS | FEES | ENDING BALANCE | CHECK TOTALS | SOURCE REF (T) | Selected Tracings (WP18) | Wall Lender Proceeds (Schedule 3) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/30/2018 | $ - | $ 17,219.36 | | $ 6,000.00 | | | | $ 11,219.36 | - | 2900 | | |
| 5/31/2018 | 11,219.36 | 294,848.91 | 68,728.94 | 1,642.16 | 219,459.41 | | | 16,237.76 | (0.00) | 2905 | | |
| 6/30/2018 | 16,237.76 | 476,145.60 | 250,869.41 | 2,176.13 | 183,542.65 | 44,500.00 | 50.00 | 11,245.17 | (0.00) | 2928 | | |
| 7/30/2018 | 11,245.17 | 174,810.26 | 75,591.29 | 2,760.93 | 80,348.62 | | 240.00 | 27,114.59 | 0.00 | 2955 | | 3,986,062 |
| 8/31/2018 | 27,114.59 | 999,351.09 | 88,178.30 | 2,000.61 | 825,817.76 | | 318.00 | 110,151.01 | (0.00) | 2976 | T.06 | |
| 9/30/2018 | 110,151.01 | 1,031,255.73 | 61,327.63 | 1,034.43 | 909,965.81 | | 530.00 | 168,548.87 | 0.00 | 3011 | T.10, T.24 | |
| 10/31/2018 | 168,548.87 | 613,342.83 | 237,475.66 | 2,048.35 | 459,403.09 | | 450.00 | 82,514.60 | (0.00) | 3039 | T.09 | |
| 11/30/2018 | 82,514.60 | 436,768.16 | 184,101.84 | 2,418.10 | 250,252.63 | 25,000.00 | 872.49 | 56,637.70 | 0.00 | 3087 | | 1,879,804 |
| 12/31/2018 | 56,637.70 | 1,416,024.33 | 161,936.05 | 3,413.80 | 1,017,215.81 | 77.78 | 125.00 | 289,893.59 | (0.00) | 3128 | | |
| 1/31/2019 | 289,893.59 | 777,988.23 | 399,410.65 | 2,952.01 | 389,813.76 | | 454.95 | 275,250.45 | 0.00 | 3163 | | |
| 2/28/2019 | 275,250.45 | 2,193,624.16 | 221,800.83 | 503.00 | 1,968,440.78 | 178,624.16 | 596.61 | 98,909.23 | 0.00 | 3208 | T.13, T.15, T.23 | 7,798,471 |
| 3/31/2019 | 98,909.23 | 454,206.56 | 135,563.99 | 316.61 | 385,585.38 | | 1,686.13 | 29,963.68 | 0.00 | 3261 | | |
| 4/30/2019 | 29,963.68 | 415,612.71 | 168,645.64 | 1,412.00 | 177,682.06 | 300.00 | 325.11 | 97,211.58 | (0.00) | 3302 | | |
| 5/31/2019 | 97,211.58 | 1,551,712.03 | 204,146.39 | 2,262.53 | 1,354,144.26 | 1,000.00 | 656.04 | 86,714.39 | 0.00 | 3346 | T.23 | 900,000 |
| 6/30/2019 | 86,714.39 | 660,365.30 | 147,491.15 | 2,132.78 | 568,969.58 | | 599.40 | 27,886.78 | 0.00 | 3398 | | |
| 7/30/2019 | 27,886.78 | 982,612.96 | 122,433.49 | 3,963.36 | 802,127.79 | 2,500.00 | 379.94 | 79,095.16 | (0.00) | 3430 | T.04, T.05, T.23 | |
| 8/31/2019 | 79,095.16 | 1,659,156.50 | 223,803.89 | 5,590.79 | 1,123,501.94 | 1,000.00 | 414.26 | 383,940.78 | (0.00) | 3464 | T.04 | |
| 9/30/2019 | 383,940.78 | 1,296,349.01 | 245,578.79 | 1,798.87 | 1,312,624.84 | 1,000.00 | 687.88 | 118,599.41 | (0.00) | 3515 | T.01, T.11, T.22,T.23 | |
| 10/31/2019 | 118,599.41 | 1,939,694.20 | 272,878.18 | 2,400.53 | 1,766,378.24 | 2,000.00 | 585.16 | 14,051.50 | (0.00) | 3557 | T.11 | |
| 11/29/2019 | 14,051.50 | 1,384,770.14 | 554,201.89 | 1,424.17 | 771,466.36 | | 758.46 | 70,970.76 | (0.00) | 3606 | | |
| 12/31/2019 | 70,970.76 | 861,533.98 | 149,715.11 | 3,339.67 | 756,835.26 | 5,000.00 | 370.93 | 17,243.77 | (0.00) | 3648 | | |
| 1/31/2020 | 17,243.77 | 2,582,152.73 | 177,340.69 | 1,368.80 | 2,414,842.93 | | 647.36 | 5,196.72 | 0.00 | 3697 | T.20 | |
| 2/28/2020 | 5,196.72 | 756,950.07 | 72,574.00 | 1,254.13 | 646,536.40 | | 488.44 | 41,293.82 | (0.00) | 2728 | | |
| 3/31/2020 | 41,293.82 | 594,249.49 | 77,588.36 | 804.00 | 495,188.53 | | 285.98 | 61,676.44 | (0.00) | 3758 | | |
| 4/30/2020 | 61,676.44 | 348,371.49 | 93,050.16 | 1,025.08 | 216,216.89 | | 444.94 | 99,310.86 | (0.00) | 3774 | | |
| 5/29/2020 | 99,310.86 | 871,157.72 | 17,500.00 | 808.16 | | 834,140.59 | 393.00 | 117,626.83 | - | 3787 | | |
| 6/30/2020 | 117,626.83 | 401,655.72 | 294,048.03 | 1,966.78 | 151,016.58 | | 34.00 | 72,217.16 | (0.00) | 3796 | | 2,363,286 |
| 7/30/2020 | 72,217.16 | 694,002.46 | 30,889.26 | 2.00 | 588,473.42 | | 350.00 | 146,504.94 | (0.00) | 3813 | | |
| 8/31/2020 | 146,504.94 | 900,485.30 | 197,725.35 | 900.89 | 623,511.93 | 300.00 | 434.00 | 224,118.07 | (0.00) | 3832 | | |
| 9/30/2020 | 224,118.07 | 234,941.56 | 16,748.28 | | 359,076.73 | | 500.00 | 82,734.62 | 0.00 | 3856 | | |
| 10/30/2020 | 82,734.62 | 6,558.73 | 2,852.06 | | 3,706.67 | | 343.00 | 82,391.62 | (0.00) | 3874 | | |
| 11/30/2020 | 82,391.62 | 3,706.67 | | | 3,706.67 | | 34.00 | 82,357.62 | - | 3881 | | |
| 12/31/2020 | 82,357.62 | 439,230.85 | | | 272,920.56 | 13,691.67 | | 234,976.24 | (0.00) | 3885 | | |
| 1/29/2021 | 234,976.24 | 984,001.15 | 374,195.97 | 371.75 | 804,010.34 | | 100.00 | 40,299.33 | 0.00 | 3891 | | |
| 2/26/2021 | 40,299.33 | 568,719.01 | 23,027.69 | 6,574.75 | 426,072.20 | 54,474.01 | 350.00 | 98,519.69 | (0.00) | 3914 | | |
| 3/31/2021 | 98,519.69 | 710,760.01 | 8,936.43 | 11,807.52 | 781,577.71 | | 250.00 | 6,708.04 | (0.00) | 3934 | | |
| 4/30/2021 | 6,708.04 | 541,871.68 | 29,670.57 | 7,645.78 | 508,552.64 | | 540.24 | 2,170.49 | 0.00 | 3956 | | |
| 5/28/2021 | 2,170.49 | 520,621.70 | 31,676.03 | 4,517.01 | 457,397.48 | 1,596.00 | 414.55 | 27,191.12 | 0.00 | 3974 | | |
| 6/30/2021 | 27,191.12 | 1,117,525.58 | 29,371.91 | 7,326.56 | 1,097,106.08 | | 345.00 | 10,567.15 | 0.00 | 3991 | | |
| 7/30/2021 | 10,567.15 | 713,339.80 | 41,963.89 | 14,026.73 | 615,473.89 | | 625.00 | 51,817.44 | 0.00 | 4013 | | |
| 8/31/2021 | 51,817.44 | 253,067.00 | 14,637.80 | 15,702.77 | 267,647.23 | 6,071.64 | 825.00 | - | 0.00 | 4033 | | |
| **TOTALS** | | **$ 32,880,760.77** | **$ 5,507,675.60** | **$ 127,693.54** | **$ 26,056,610.91** | **$ 1,171,275.85** | **$17,504.87** | | | | | **$16,927,623** |
| | | F | F | F | F | F | F | | | | | F |

Legend
F - Footed
T - Traced to Source Document
Source:
JP Morgan Chase SB1382099-F12
Dkt. 310 Ex. A Tracing Example
Dkt. 7-1 ¶ 14

Page 1 of 1

**App. 032**

## SEC v T. Barton 322-cv-2118-X
## Schedule 3
## Wall Entities Deposits
## March 2017 through June 2019

| Offering | Offering Dates | End Date | Total Funds Raised (T) | Cumulative |
|---|---|---|---|---|
| Wall 7 | March - April 2017 | Apr-17 | $ 2,759,293 | $ 2,759,293 |
| Wall 9 | May - July 2017 | Jul-17 | 2,320,091 | 5,079,384 |
| Wall 10 | September - November 2017 | Nov-17 | 2,279,897 | 7,359,281 |
| Wall 11 | December 2017 - February 2018 | Feb-18 | 2,024,723 | 9,384,004 |
| Wall 12 | April - July 2018 | Jul-18 | 3,986,062 | 13,370,066 |
| Wall 16 | July - November 2018 | Nov-18 | 1,879,804 | 15,249,870 |
| Wall 17 | October 2018 - February 2019 | Feb-19 | 7,798,471 | 23,048,341 |
| Wall 19 | May-19 | May-19 | 900,000 | 23,948,341 |
| Wall 18 | March - June 2019 | Jun-19 | 2,363,286 | 26,311,627 |
| | | | $ 26,311,627 | |
| | Total deposits (see schedule 4) | | 35,669,919 | |
| | Untainted funds | | 9,358,292 | |
| | | | F | |

Legend
F - Footed
T - Traced to Source Document
Source:
Dkt. 308 ¶ 57

**App. 033**

**SEC v T. Barton 322-cv-2118-X**
**Schedule 4**
**Wall Entities Deposits**
**March 2017 through June 2019**

| Company | Account | Type | Date | Transaction Type | Name WLP Redcted | Amount | Classification |
|---|---|---|---|---|---|---|---|
| Wall007 LLC | 1017 Wall 007 Bank Accounts: 1017.01 Capital One- 5436 | Bank | 3/10/2017 | Deposit | | $ 249,974.00 | WLP |
| Wall007 LLC | 1017 Wall 007 Bank Accounts: 1017.01 Capital One- 5436 | Bank | 3/13/2017 | Deposit | | 249,974.00 | WLP |
| Wall007 LLC | 1017 Wall 007 Bank Accounts: 1017.01 Capital One- 5436 | Bank | 3/14/2017 | Deposit | | 249,974.00 | WLP |
| Wall007 LLC | 1017 Wall 007 Bank Accounts: 1017.01 Capital One- 5436 | Bank | 3/15/2017 | Deposit | | 49,974.00 | WLP |
| Wall007 LLC | 1017 Wall 007 Bank Accounts: 1017.01 Capital One- 5436 | Bank | 3/16/2017 | Deposit | | 216,074.00 | WLP |
| Wall007 LLC | 1017 Wall 007 Bank Accounts: 1017.01 Capital One- 5436 | Bank | 3/17/2017 | Deposit | | 47,984.00 | WLP |
| Wall007 LLC | 1017 Wall 007 Bank Accounts: 1017.01 Capital One- 5436 | Bank | 3/23/2017 | Deposit | | 47,483.00 | WLP |
| Wall007 LLC | 1017 Wall 007 Bank Accounts: 1017.01 Capital One- 5436 | Bank | 3/28/2017 | Deposit | | 48,983.00 | WLP |
| Wall007 LLC | 1017 Wall 007 Bank Accounts: 1017.01 Capital One- 5436 | Bank | 4/6/2017 | Deposit | | 48,983.28 | WLP |
| Wall007 LLC | 1017 Wall 007 Bank Accounts: 1017.01 Capital One- 5436 | Bank | 4/7/2017 | Deposit | | 48,983.00 | WLP |
| Wall007 LLC | 1017 Wall 007 Bank Accounts: 1017.01 Capital One- 5436 | Bank | 4/12/2017 | Deposit | | 199,974.00 | WLP |
| Wall007 LLC | 1017 Wall 007 Bank Accounts: 1017.01 Capital One- 5436 | Bank | 4/12/2017 | Deposit | | 59,214.00 | WLP |
| Wall007 LLC | 1017 Wall 007 Bank Accounts: 1017.01 Capital One- 5436 | Bank | 4/13/2017 | Deposit | | 120,407.00 | WLP |
| Wall007 LLC | 1017 Wall 007 Bank Accounts: 1017.01 Capital One- 5436 | Bank | 4/13/2017 | Deposit | Silver Land Finance Limited | 375,903.00 | |
| Wall009, LLC | 1018 Wall 009-Bank Accounts: 1018.01 Capital One Bank - 6246 | Bank | 4/17/2017 | Deposit | JMJ Development | 250.00 | |
| Wall007 LLC | 1017 Wall 007 Bank Accounts: 1017.01 Capital One- 5436 | Bank | 4/20/2017 | Deposit | Silver Land Finance Limited | 59,985.00 | |
| Wall007 LLC | 1017 Wall 007 Bank Accounts: 1017.01 Capital One- 5436 | Bank | 5/1/2017 | Deposit | Steve Wall | 635,424.12 | |
| Wall009, LLC | 1018 Wall 009-Bank Accounts: 1018.01 Capital One Bank - 6246 | Bank | 5/3/2017 | Deposit | Carnegie Development | 1,050,000.00 | |
| Wall009, LLC | 1018 Wall 009-Bank Accounts: 1018.01 Capital One Bank - 6246 | Bank | 5/3/2017 | Deposit | Carnegie Development | 50,000.00 | |
| Wall009, LLC | 1018 Wall 009-Bank Accounts: 1018.01 Capital One Bank - 6246 | Bank | 5/23/2017 | Deposit | | 100,030.00 | WLP |
| Wall009, LLC | 1018 Wall 009-Bank Accounts: 1018.01 Capital One Bank - 6246 | Bank | 5/30/2017 | Deposit | | 200,030.00 | WLP |
| Wall009, LLC | 1018 Wall 009-Bank Accounts: 1018.01 Capital One Bank - 6246 | Bank | 6/6/2017 | Deposit | Mark Electronics Trading | 40,002.28 | |
| Wall009, LLC | 1018 Wall 009-Bank Accounts: 1018.01 Capital One Bank - 6246 | Bank | 6/6/2017 | Deposit | | 100,030.00 | WLP |
| Wall009, LLC | 1018 Wall 009-Bank Accounts: 1018.01 Capital One Bank - 6246 | Bank | 6/7/2017 | Deposit | Puhua Investment | 9,985.00 | |
| Wall009, LLC | 1018 Wall 009-Bank Accounts: 1018.01 Capital One Bank - 6246 | Bank | 6/7/2017 | Deposit | | 39,985.00 | WLP |
| Wall009, LLC | 1018 Wall 009-Bank Accounts: 1018.01 Capital One Bank - 6246 | Bank | 6/7/2017 | Deposit | Puhua Group | 9,985.00 | |
| Wall009, LLC | 1018 Wall 009-Bank Accounts: 1018.01 Capital One Bank - 6246 | Bank | 6/8/2017 | Deposit | | 100,000.00 | WLP |
| Wall009, LLC | 1018 Wall 009-Bank Accounts: 1018.01 Capital One Bank - 6246 | Bank | 6/8/2017 | Deposit | Sunny International Development | 99,975.00 | |
| Wall009, LLC | 1018 Wall 009-Bank Accounts: 1018.01 Capital One Bank - 6246 | Bank | 6/20/2017 | Deposit | | 100,015.00 | WLP |
| Wall009, LLC | 1018 Wall 009-Bank Accounts: 1018.01 Capital One Bank - 6246 | Bank | 6/21/2017 | Deposit | | 100,015.00 | WLP |
| Wall009, LLC | 1018 Wall 009-Bank Accounts: 1018.01 Capital One Bank - 6246 | Bank | 6/23/2017 | Deposit | | 48,983.00 | WLP |
| Wall009, LLC | 1018 Wall 009-Bank Accounts: 1018.01 Capital One Bank - 6246 | Bank | 6/26/2017 | Deposit | | 49,888.00 | WLP |
| Wall009, LLC | 1018 Wall 009-Bank Accounts: 1018.01 Capital One Bank - 6246 | Bank | 6/26/2017 | Deposit | Modern Legend Enterprises | 300,000.00 | |
| Wall009, LLC | 1018 Wall 009-Bank Accounts: 1018.01 Capital One Bank - 6246 | Bank | 6/26/2017 | Deposit | | 47,423.00 | WLP |
| Wall009, LLC | 1018 Wall 009-Bank Accounts: 1018.01 Capital One Bank - 6246 | Bank | 6/26/2017 | Deposit | | 100,000.00 | WLP |
| Wall009, LLC | 1018 Wall 009-Bank Accounts: 1018.01 Capital One Bank - 6246 | Bank | 6/27/2017 | Deposit | | 150,010.00 | WLP |
| Wall009, LLC | 1018 Wall 009-Bank Accounts: 1018.01 Capital One Bank - 6246 | Bank | 6/27/2017 | Deposit | | 29,501.50 | WLP |
| Wall009, LLC | 1018 Wall 009-Bank Accounts: 1018.01 Capital One Bank - 6246 | Bank | 6/28/2017 | Deposit | | 100,000.00 | WLP |
| Wall009, LLC | 1018 Wall 009-Bank Accounts: 1018.01 Capital One Bank - 6246 | Bank | 6/28/2017 | Deposit | | 49,983.00 | WLP |

**App. 034**

**SEC v T. Barton 322-cv-2118-X**
**Schedule 4**
**Wall Entities Deposits**
**March 2017 through June 2019**

| Company | Account | Type | Date | Transaction Type | Name WLP Redcted | Amount | Classification |
|---|---|---|---|---|---|---|---|
| Wall009, LLC | 1018 Wall 009-Bank Accounts: 1018.01 Capital One Bank - 6246 | Bank | 6/28/2017 | Deposit | ███████ | 100,000.00 | WLP |
| Wall009, LLC | 1018 Wall 009-Bank Accounts: 1018.01 Capital One Bank - 6246 | Bank | 6/28/2017 | Deposit | ███████ | 20,523.50 | WLP |
| Wall009, LLC | 1018 Wall 009-Bank Accounts: 1018.01 Capital One Bank - 6246 | Bank | 6/28/2017 | Deposit | ███████ | 43,233.00 | WLP |
| Wall009, LLC | 1018 Wall 009-Bank Accounts: 1018.01 Capital One Bank - 6246 | Bank | 6/28/2017 | Deposit | ███████ | 2,700.00 | WLP |
| Wall009, LLC | 1018 Wall 009-Bank Accounts: 1018.01 Capital One Bank - 6246 | Bank | 6/29/2017 | Deposit | ███████ | 80.00 | WLP |
| Wall009, LLC | 1018 Wall 009-Bank Accounts: 1018.01 Capital One Bank - 6246 | Bank | 6/29/2017 | Deposit | ███████ | 6,733.00 | WLP |
| Wall009, LLC | 1018 Wall 009-Bank Accounts: 1018.01 Capital One Bank - 6246 | Bank | 6/29/2017 | Deposit | ███████ | 49,963.00 | WLP |
| Wall009, LLC | 1018 Wall 009-Bank Accounts: 1018.01 Capital One Bank - 6246 | Bank | 6/29/2017 | Deposit | ███████ | 100,030.00 | WLP |
| Wall009, LLC | 1018 Wall 009-Bank Accounts: 1018.01 Capital One Bank - 6246 | Bank | 6/29/2017 | Deposit | Silver Land Finance Limited | 1,005.00 | |
| Wall009, LLC | 1018 Wall 009-Bank Accounts: 1018.01 Capital One Bank - 6246 | Bank | 6/30/2017 | Deposit | ███████ | 49,982.50 | WLP |
| Wall009, LLC | 1018 Wall 009-Bank Accounts: 1018.01 Capital One Bank - 6246 | Bank | 7/10/2017 | Deposit | Carnegie Development | 200,000.00 | |
| Wall009, LLC | 1018 Wall 009-Bank Accounts: 1018.01 Capital One Bank - 6246 | Bank | 7/12/2017 | Deposit | Customer Deposit (Name??) | 18,000.00 | |
| Wall007 LLC | 1017 Wall 007 Bank Accounts: 1017.01 Capital One- 5436 | Bank | 7/17/2017 | Deposit | Carnegie Development LLC | 200,000.00 | |
| Wall009, LLC | 1018 Wall 009-Bank Accounts: 1018.01 Capital One Bank - 6246 | Bank | 7/19/2017 | Deposit | JMJAV LLc | 152,000.00 | |
| Wall007 LLC | 1017 Wall 007 Bank Accounts: 1017.01 Capital One- 5436 | Bank | 9/5/2017 | Deposit | Carnegie Development LLC | 1,352,000.00 | |
| Wall007 LLC | 1017 Wall 007 Bank Accounts: 1017.01 Capital One- 5436 | Bank | 9/5/2017 | Deposit | Carnegie Development LLC | 1,500,000.00 | |
| Wall010 LLC | 1019 Wall 010 Bank Accounts: 1019.01 Capital One Bank - 4670253851 | Bank | 9/8/2017 | Deposit | ███████ | 6,000.00 | WLP |
| Wall010 LLC | 1019 Wall 010 Bank Accounts: 1019.01 Capital One Bank - 4670253851 | Bank | 9/8/2017 | Deposit | ███████ | 193,974.00 | WLP |
| Wall010 LLC | 1019 Wall 010 Bank Accounts: 1019.01 Capital One Bank - 4670253851 | Bank | 9/22/2017 | Deposit | ███████ | 100,000.00 | WLP |
| Wall007 LLC | 1017 Wall 007 Bank Accounts: 1017.01 Capital One- 5436 | Bank | 9/26/2017 | Deposit | Carnegie Development LLC | 16,000.00 | |
| Wall010 LLC | 1019 Wall 010 Bank Accounts: 1019.01 Capital One Bank - 4670253851 | Bank | 10/10/2017 | Deposit | US DIR | 5,947.00 | |
| Wall010 LLC | 1019 Wall 010 Bank Accounts: 1019.01 Capital One Bank - 4670253851 | Bank | 10/12/2017 | Deposit | ███████ | 50,014.00 | WLP |
| Wall010 LLC | 1019 Wall 010 Bank Accounts: 1019.01 Capital One Bank - 4670253851 | Bank | 10/12/2017 | Deposit | Silverland Finance | 49,980.00 | |
| Wall010 LLC | 1019 Wall 010 Bank Accounts: 1019.01 Capital One Bank - 4670253851 | Bank | 10/23/2017 | Deposit | ███████ | 500,000.00 | WLP |
| Wall010 LLC | 1019 Wall 010 Bank Accounts: 1019.01 Capital One Bank - 4670253851 | Bank | 10/25/2017 | Deposit | ███████ | 100,000.00 | WLP |
| Wall010 LLC | 1019 Wall 010 Bank Accounts: 1019.01 Capital One Bank - 4670253851 | Bank | 10/27/2017 | Deposit | ███████ | 50,000.00 | WLP |
| Wall010 LLC | 1019 Wall 010 Bank Accounts: 1019.01 Capital One Bank - 4670253851 | Bank | 10/27/2017 | Deposit | ███████ | 480,025.00 | WLP |
| Wall010 LLC | 1019 Wall 010 Bank Accounts: 1019.01 Capital One Bank - 4670253851 | Bank | 10/30/2017 | Deposit | ███████ | 300,000.00 | WLP |
| Wall010 LLC | 1019 Wall 010 Bank Accounts: 1019.01 Capital One Bank - 4670253851 | Bank | 10/31/2017 | Deposit | ███████ | 200,000.00 | WLP |
| Wall010 LLC | 1019 Wall 010 Bank Accounts: 1019.01 Capital One Bank - 4670253851 | Bank | 10/31/2017 | Deposit | Silverland Finance | 19,945.00 | |
| Wall010 LLC | 1019 Wall 010 Bank Accounts: 1019.01 Capital One Bank - 4670253851 | Bank | 10/31/2017 | Deposit | ███████ | 100,000.00 | WLP |
| Wall010 LLC | 1019 Wall 010 Bank Accounts: 1019.01 Capital One Bank - 4670253851 | Bank | 11/1/2017 | Deposit | ███████ | 12,474.00 | WLP |
| Wall010 LLC | 1019 Wall 010 Bank Accounts: 1019.01 Capital One Bank - 4670253851 | Bank | 11/1/2017 | Deposit | ███████ | 100,000.00 | WLP |
| Wall007 LLC | 1017 Wall 007 Bank Accounts: 1017.01 Capital One- 5436 | Bank | 11/3/2017 | Deposit | Carnegie Development LLC | 375,000.00 | |
| Wall007 LLC | 1017 Wall 007 Bank Accounts: 1017.01 Capital One- 5436 | Bank | 11/6/2017 | Deposit | Carnegie Development LLC | 5,000.00 | |
| Wall007 LLC | 1017 Wall 007 Bank Accounts: 1017.01 Capital One- 5436 | Bank | 11/8/2017 | Deposit | Carnegie Development LLC | 7,000.00 | |
| Wall011, LLC | 1020 Wall 011- Bank Accounts: 1020.01 Capital One 1846 | Bank | 11/10/2017 | Deposit | Carnegie Development | 1,000.00 | |
| Wall007 LLC | 1017 Wall 007 Bank Accounts: 1017.01 Capital One- 5436 | Bank | 11/17/2017 | Deposit | Carnegie Development LLC | 45,000.00 | |
| Wall010 LLC | 1019 Wall 010 Bank Accounts: 1019.01 Capital One Bank - 4670253851 | Bank | 11/28/2017 | Deposit | JMJAV | 600,000.00 | |

Page 2 of 9

**App. 035**

**SEC v T. Barton 322-cv-2118-X**
**Schedule 4**
**Wall Entities Deposits**
**March 2017 through June 2019**

| Company | Account | Type | Date | Transaction Type | Name WLP Redcted | Amount | Classification |
|---|---|---|---|---|---|---|---|
| Wall011, LLC | 1020 Wall 011- Bank Accounts: 1020.01 Capital One 1846 | Bank | 12/14/2017 | Deposit | ███████████████ | 48,985.00 | WLP |
| Wall011, LLC | 1020 Wall 011- Bank Accounts: 1020.01 Capital One 1846 | Bank | 12/15/2017 | Deposit | Silverland Finance | 150,000.00 | |
| Wall011, LLC | 1020 Wall 011- Bank Accounts: 1020.01 Capital One 1846 | Bank | 12/15/2017 | Deposit | ███████████████ | 985.00 | WLP |
| Wall009, LLC | 1018 Wall 009-Bank Accounts: 1018.01 Capital One Bank - 6246 | Bank | 12/22/2017 | Deposit | Silver Land Finance Limited | 98,943.41 | |
| Wall011, LLC | 1020 Wall 011- Bank Accounts: 1020.01 Capital One 1846 | Bank | 12/29/2017 | Deposit | ███████████████ | 100,000.00 | WLP |
| Wall011, LLC | 1020 Wall 011- Bank Accounts: 1020.01 Capital One 1846 | Bank | 1/3/2018 | Deposit | | 199,985.00 | |
| Wall011, LLC | 1020 Wall 011- Bank Accounts: 1020.01 Capital One 1846 | Bank | 1/19/2018 | Deposit | ███████████████ | 200,015.00 | WLP |
| Wall011, LLC | 1020 Wall 011- Bank Accounts: 1020.01 Capital One 1846 | Bank | 1/22/2018 | Deposit | ███████████████ | 169,974.00 | WLP |
| Wall011, LLC | 1020 Wall 011- Bank Accounts: 1020.01 Capital One 1846 | Bank | 1/22/2018 | Deposit | | 129,585.00 | |
| Wall011, LLC | 1020 Wall 011- Bank Accounts: 1020.01 Capital One 1846 | Bank | 1/23/2018 | Deposit | | 49,945.00 | |
| Wall011, LLC | 1020 Wall 011- Bank Accounts: 1020.01 Capital One 1846 | Bank | 1/23/2018 | Deposit | ███████████████ | 49,760.00 | WLP |
| Wall011, LLC | 1020 Wall 011- Bank Accounts: 1020.01 Capital One 1846 | Bank | 1/29/2018 | Deposit | ███████████████ | 49,980.00 | WLP |
| Wall011, LLC | 1020 Wall 011- Bank Accounts: 1020.01 Capital One 1846 | Bank | 1/29/2018 | Deposit | | 50,300.00 | WLP |
| Wall011, LLC | 1020 Wall 011- Bank Accounts: 1020.01 Capital One 1846 | Bank | 1/30/2018 | Deposit | | 100,000.00 | |
| Wall011, LLC | 1020 Wall 011- Bank Accounts: 1020.01 Capital One 1846 | Bank | 1/30/2018 | Deposit | | 49,980.00 | |
| Wall011, LLC | 1020 Wall 011- Bank Accounts: 1020.01 Capital One 1846 | Bank | 1/30/2018 | Deposit | ███████████████ | 49,985.00 | WLP |
| Wall011, LLC | 1020 Wall 011- Bank Accounts: 1020.01 Capital One 1846 | Bank | 2/2/2018 | Deposit | | 49,985.00 | |
| Wall011, LLC | 1020 Wall 011- Bank Accounts: 1020.01 Capital One 1846 | Bank | 2/2/2018 | Deposit | | 49,985.00 | |
| Wall011, LLC | 1020 Wall 011- Bank Accounts: 1020.01 Capital One 1846 | Bank | 2/5/2018 | Deposit | | 49,985.00 | |
| Wall011, LLC | 1020 Wall 011- Bank Accounts: 1020.01 Capital One 1846 | Bank | 2/5/2018 | Deposit | ███████████████ | 49,985.00 | WLP |
| Wall011, LLC | 1020 Wall 011- Bank Accounts: 1020.01 Capital One 1846 | Bank | 2/6/2018 | Deposit | | 49,985.00 | |
| Wall011, LLC | 1020 Wall 011- Bank Accounts: 1020.01 Capital One 1846 | Bank | 2/6/2018 | Deposit | | 49,985.00 | |
| Wall011, LLC | 1020 Wall 011- Bank Accounts: 1020.01 Capital One 1846 | Bank | 2/6/2018 | Deposit | ███████████████ | 49,982.00 | WLP |
| Wall011, LLC | 1020 Wall 011- Bank Accounts: 1020.01 Capital One 1846 | Bank | 2/7/2018 | Deposit | ███████████████ | 45,000.00 | WLP |
| Wall011, LLC | 1020 Wall 011- Bank Accounts: 1020.01 Capital One 1846 | Bank | 2/7/2018 | Deposit | ███████████████ | 29,982.00 | WLP |
| Wall009, LLC | 1018 Wall 009-Bank Accounts: 1018.01 Capital One Bank - 6246 | Bank | 3/12/2018 | Deposit | Liberty Bankers Life Insurance | 163,423.77 | |
| Wall010 LLC | 1019 Wall 010 Bank Accounts: 1019.01 Capital One Bank - 4670253851 | Bank | 3/12/2018 | Deposit | WF 2748. | 17,485.00 | |
| Wall011, LLC | 1020 Wall 011- Bank Accounts: 1020.01 Capital One 1846 | Bank | 3/12/2018 | Deposit | ███████████████ | 49,985.00 | WLP |
| Wall011, LLC | 1020 Wall 011- Bank Accounts: 1020.01 Capital One 1846 | Bank | 3/12/2018 | Deposit | | 49,985.00 | |
| Wall011, LLC | 1020 Wall 011- Bank Accounts: 1020.01 Capital One 1846 | Bank | 3/13/2018 | Deposit | | 47,973.00 | |
| Wall009, LLC | 1018 Wall 009-Bank Accounts: 1018.01 Capital One Bank - 6246 | Bank | 3/14/2018 | Deposit | JMJ Development | 2,653.70 | |
| Wall016, LLC | 1022 Wall 016 Bank Accounts: 1022.01 Wall 016  Chase Bank 1761 | Bank | 4/4/2018 | Deposit | | 500.00 | |
| Wall012, LLC | 1021 Wall 012 Bank Accounts: 1021.02 Chase Bank Account - 0510 | Bank | 4/26/2018 | Deposit | ███████████████ | 42,723.01 | WLP |
| Wall012, LLC | 1021 Wall 012 Bank Accounts: 1021.02 Chase Bank Account - 0510 | Bank | 4/27/2018 | Deposit | Carnegie Development | 500.00 | |
| Wall012, LLC | 1021 Wall 012 Bank Accounts: 1021.02 Chase Bank Account - 0510 | Bank | 4/27/2018 | Deposit | ███████████████ | 44,984.13 | WLP |
| Wall009, LLC | 1018 Wall 009-Bank Accounts: 1018.01 Capital One Bank - 6246 | Bank | 5/9/2018 | Deposit | Liberty Bankers Life Insurance | 311,987.81 | |
| Wall012, LLC | 1021 Wall 012 Bank Accounts: 1021.02 Chase Bank Account - 0510 | Bank | 5/14/2018 | Deposit | ███████████████ | 20,000.00 | WLP |
| Wall012, LLC | 1021 Wall 012 Bank Accounts: 1021.02 Chase Bank Account - 0510 | Bank | 5/15/2018 | Deposit | Carnegie Development | 50,000.00 | |
| Wall007 LLC | 1017 Wall 007 Bank Accounts: 1017.02 Capital One- 1714 | Bank | 5/17/2018 | Deposit | Fidelity National Title | 1,782,806.65 | |

**App. 036**

**SEC v T. Barton 322-cv-2118-X**
**Schedule 4**
**Wall Entities Deposits**
**March 2017 through June 2019**

| Company | Account | Type | Date | Transaction Type | Name WLP Redcted | Amount | Classification |
|---|---|---|---|---|---|---|---|
| Wall012, LLC | 1021 Wall 012 Bank Accounts: 1021.02 Chase Bank Account - 0510 | Bank | 5/18/2018 | Deposit | ■■■■■■ | 50,020.00 | WLP |
| Wall012, LLC | 1021 Wall 012 Bank Accounts: 1021.02 Chase Bank Account - 0510 | Bank | 5/23/2018 | Deposit | ■■■■■■ | 49,950.00 | WLP |
| Wall012, LLC | 1021 Wall 012 Bank Accounts: 1021.02 Chase Bank Account - 0510 | Bank | 5/25/2018 | Deposit | Silverland Finance | 99,980.00 | |
| Wall012, LLC | 1021 Wall 012 Bank Accounts: 1021.02 Chase Bank Account - 0510 | Bank | 5/29/2018 | Deposit | ■■■■■■ | 199,975.00 | WLP |
| Wall012, LLC | 1021 Wall 012 Bank Accounts: 1021.02 Chase Bank Account - 0510 | Bank | 5/29/2018 | Deposit | Silverland Finance | 149,980.00 | |
| Wall012, LLC | 1021 Wall 012 Bank Accounts: 1021.02 Chase Bank Account - 0510 | Bank | 5/30/2018 | Deposit | ■■■■■■ | 250,000.00 | WLP |
| Wall012, LLC | 1021 Wall 012 Bank Accounts: 1021.02 Chase Bank Account - 0510 | Bank | 5/30/2018 | Deposit | Silverland Finance | 505.00 | |
| Wall012, LLC | 1021 Wall 012 Bank Accounts: 1021.02 Chase Bank Account - 0510 | Bank | 5/30/2018 | Deposit | ■■■■■■ | 100,000.00 | WLP |
| Wall012, LLC | 1021 Wall 012 Bank Accounts: 1021.02 Chase Bank Account - 0510 | Bank | 5/30/2018 | Deposit | ■■■■■■ | 196,000.00 | WLP |
| Wall012, LLC | 1021 Wall 012 Bank Accounts: 1021.02 Chase Bank Account - 0510 | Bank | 5/30/2018 | Deposit | ■■■■■■ | 64,400.00 | WLP |
| Wall012, LLC | 1021 Wall 012 Bank Accounts: 1021.02 Chase Bank Account - 0510 | Bank | 5/30/2018 | Deposit | ■■■■■■ | 41,300.00 | WLP |
| Wall012, LLC | 1021 Wall 012 Bank Accounts: 1021.02 Chase Bank Account - 0510 | Bank | 5/31/2018 | Deposit | ■■■■■■ | 49,500.00 | WLP |
| Wall012, LLC | 1021 Wall 012 Bank Accounts: 1021.02 Chase Bank Account - 0510 | Bank | 5/31/2018 | Deposit | ■■■■■■ | 25,000.00 | WLP |
| Wall012, LLC | 1021 Wall 012 Bank Accounts: 1021.02 Chase Bank Account - 0510 | Bank | 5/31/2018 | Deposit | ■■■■■■ | 50,000.00 | WLP |
| Wall012, LLC | 1021 Wall 012 Bank Accounts: 1021.02 Chase Bank Account - 0510 | Bank | 6/1/2018 | Deposit | ■■■■■■ | 50,000.00 | WLP |
| Wall012, LLC | 1021 Wall 012 Bank Accounts: 1021.02 Chase Bank Account - 0510 | Bank | 6/1/2018 | Deposit | ■■■■■■ | 49,980.00 | WLP |
| Wall012, LLC | 1021 Wall 012 Bank Accounts: 1021.02 Chase Bank Account - 0510 | Bank | 6/1/2018 | Deposit | ■■■■■■ | 23,300.00 | WLP |
| Wall012, LLC | 1021 Wall 012 Bank Accounts: 1021.02 Chase Bank Account - 0510 | Bank | 6/4/2018 | Deposit | ■■■■■■ | 299,975.00 | WLP |
| Wall009, LLC | 1018 Wall 009-Bank Accounts: 1018.01 Capital One Bank - 6246 | Bank | 6/7/2018 | Deposit | Liberty Bankers Life Insurance | 362,261.19 | |
| Wall010 LLC | 1019 Wall 010 Bank Accounts: 1019.03 Chase Bank - 0861 | Bank | 6/7/2018 | Deposit | Carnegie Development, LLC | 10,000.00 | |
| Wall012, LLC | 1021 Wall 012 Bank Accounts: 1021.02 Chase Bank Account - 0510 | Bank | 6/8/2018 | Deposit | ■■■■■■ | 200,000.00 | WLP |
| Wall009, LLC | 1018 Wall 009-Bank Accounts: 1018.01 Capital One Bank - 6246 | Bank | 6/15/2018 | Deposit | Capital One Bank | (362,261.19) | |
| Wall009, LLC | 1018 Wall 009-Bank Accounts:1018.02 Chase Bank - 0075 | Bank | 6/15/2018 | Deposit | Capital One Bank | 362,261.19 | |
| Wall012, LLC | 1021 Wall 012 Bank Accounts: 1021.02 Chase Bank Account - 0510 | Bank | 6/15/2018 | Deposit | ■■■■■■ | 300,000.00 | WLP |
| Wall012, LLC | 1021 Wall 012 Bank Accounts: 1021.02 Chase Bank Account - 0510 | Bank | 6/15/2018 | Deposit | ■■■■■■ | 350,000.00 | WLP |
| Wall007 LLC | 1017 Wall 007 Bank Accounts: 1017.02 Capital One- 1714 | Bank | 6/25/2018 | Deposit | JMJ Devevopment, LLC | 895,531.00 | |
| Wall012, LLC | 1021 Wall 012 Bank Accounts: 1021.02 Chase Bank Account - 0510 | Bank | 6/25/2018 | Deposit | Dave Mobile Investment | 200,000.00 | |
| Wall012, LLC | 1021 Wall 012 Bank Accounts: 1021.02 Chase Bank Account - 0510 | Bank | 6/27/2018 | Deposit | ■■■■■■ | 100,015.00 | WLP |
| Wall012, LLC | 1021 Wall 012 Bank Accounts: 1021.02 Chase Bank Account - 0510 | Bank | 6/27/2018 | Deposit | ■■■■■■ | 49,983.00 | WLP |
| Wall012, LLC | 1021 Wall 012 Bank Accounts: 1021.02 Chase Bank Account - 0510 | Bank | 6/27/2018 | Deposit | ■■■■■■ | 35,023.00 | WLP |
| Wall012, LLC | 1021 Wall 012 Bank Accounts: 1021.02 Chase Bank Account - 0510 | Bank | 6/28/2018 | Deposit | ■■■■■■ | 100,000.00 | WLP |
| Wall012, LLC | 1021 Wall 012 Bank Accounts: 1021.02 Chase Bank Account - 0510 | Bank | 6/29/2018 | Deposit | ■■■■■■ | 50,000.00 | WLP |
| Wall009, LLC | 1018 Wall 009-Bank Accounts:1018.02 Chase Bank - 0075 | Bank | 7/3/2018 | Deposit | | 1,000.00 | |
| Wall007 LLC | 1017 Wall 007 Bank Accounts: 1017.03 Operating A/C Chase- 3096 | Bank | 7/11/2018 | Deposit | Fidelity National Title | 30.00 | |
| Wall012, LLC | 1021 Wall 012 Bank Accounts: 1021.02 Chase Bank Account - 0510 | Bank | 7/11/2018 | Deposit | Silverland Finance | 499,980.00 | |
| Wall012, LLC | 1021 Wall 012 Bank Accounts: 1021.02 Chase Bank Account - 0510 | Bank | 7/17/2018 | Deposit | ■■■■■■ | 20,000.00 | WLP |
| Wall009, LLC | 1018 Wall 009-Bank Accounts: 1018.01 Capital One Bank - 6246 | Bank | 7/19/2018 | Deposit | | 46,923.00 | |
| Wall012, LLC | 1021 Wall 012 Bank Accounts: 1021.02 Chase Bank Account - 0510 | Bank | 7/23/2018 | Deposit | Silverland Finance | 51,170.00 | |
| Wall012, LLC | 1021 Wall 012 Bank Accounts: 1021.02 Chase Bank Account - 0510 | Bank | 7/23/2018 | Deposit | ■■■■■■ | 30,000.00 | WLP |

**App. 037**

**SEC v T. Barton 322-cv-2118-X**
**Schedule 4**
**Wall Entities Deposits**
**March 2017 through June 2019**

| Company | Account | Type | Date | Transaction Type | Name WLP Redcted | Amount | Classification |
|---|---|---|---|---|---|---|---|
| Wall016, LLC | 1022 Wall 016 Bank Accounts: 1022.01 Wall 016  Chase Bank 1761 | Bank | 7/23/2018 | Deposit | ███████████ | 200,000.00 | WLP |
| Wall016, LLC | 1022 Wall 016 Bank Accounts: 1022.01 Wall 016  Chase Bank 1761 | Bank | 7/26/2018 | Deposit | | 55,079.00 | WLP |
| Wall016, LLC | 1022 Wall 016 Bank Accounts: 1022.01 Wall 016  Chase Bank 1761 | Bank | 7/26/2018 | Deposit | | 100,000.00 | WLP |
| Wall016, LLC | 1022 Wall 016 Bank Accounts: 1022.01 Wall 016  Chase Bank 1761 | Bank | 7/26/2018 | Deposit | | 44,970.00 | WLP |
| Wall016, LLC | 1022 Wall 016 Bank Accounts: 1022.01 Wall 016  Chase Bank 1761 | Bank | 8/16/2018 | Deposit | | 49,785.00 | WLP |
| Wall016, LLC | 1022 Wall 016 Bank Accounts: 1022.01 Wall 016  Chase Bank 1761 | Bank | 8/17/2018 | Deposit | ███████████ | 49,953.00 | WLP |
| Wall009, LLC | 1018 Wall 009-Bank Accounts: 1018.01 Capital One Bank - 6246 | Bank | 8/27/2018 | Deposit | | (52,255.41) | |
| Wall009, LLC | 1018 Wall 009-Bank Accounts:1018.02 Chase Bank - 0075 | Bank | 8/27/2018 | Deposit | | 52,255.41 | |
| Wall016, LLC | 1022 Wall 016 Bank Accounts: 1022.01 Wall 016  Chase Bank 1761 | Bank | 8/29/2018 | Deposit | ███████████ | 200,000.00 | WLP |
| Wall016, LLC | 1022 Wall 016 Bank Accounts: 1022.01 Wall 016  Chase Bank 1761 | Bank | 9/4/2018 | Deposit | Silverland Finance | 99,980.00 | |
| Wall016, LLC | 1022 Wall 016 Bank Accounts: 1022.01 Wall 016  Chase Bank 1761 | Bank | 9/10/2018 | Deposit | ███████████ | 79,973.00 | WLP |
| Wall016, LLC | 1022 Wall 016 Bank Accounts: 1022.01 Wall 016  Chase Bank 1761 | Bank | 9/11/2018 | Deposit | | 60,000.00 | WLP |
| Wall016, LLC | 1022 Wall 016 Bank Accounts: 1022.01 Wall 016  Chase Bank 1761 | Bank | 9/13/2018 | Deposit | | 20,000.00 | WLP |
| Wall016, LLC | 1022 Wall 016 Bank Accounts: 1022.01 Wall 016  Chase Bank 1761 | Bank | 9/14/2018 | Deposit | ███████████ | 40,053.00 | WLP |
| Wall016, LLC | 1022 Wall 016 Bank Accounts: 1022.01 Wall 016  Chase Bank 1761 | Bank | 9/20/2018 | Deposit | Silverland Finance | 99,980.00 | |
| Wall016, LLC | 1022 Wall 016 Bank Accounts: 1022.01 Wall 016  Chase Bank 1761 | Bank | 9/21/2018 | Deposit | Silverland Finance | 99,980.00 | |
| Wall016, LLC | 1022 Wall 016 Bank Accounts: 1022.01 Wall 016  Chase Bank 1761 | Bank | 9/21/2018 | Deposit | | 0.21 | |
| Wall007 LLC | 1017 Wall 007 Bank Accounts: 1017.03 Operating A/C Chase- 3096 | Bank | 9/27/2018 | Deposit | | 20,000.00 | |
| Wall016, LLC | 1022 Wall 016 Bank Accounts: 1022.01 Wall 016  Chase Bank 1761 | Bank | 9/27/2018 | Deposit | ███████████ | 47,500.00 | WLP |
| Wall016, LLC | 1022 Wall 016 Bank Accounts: 1022.01 Wall 016  Chase Bank 1761 | Bank | 9/27/2018 | Deposit | Silverland Finance | 99,980.00 | |
| Wall016, LLC | 1022 Wall 016 Bank Accounts: 1022.01 Wall 016  Chase Bank 1761 | Bank | 9/27/2018 | Deposit | ███████████ | 9,480.00 | WLP |
| Wall016, LLC | 1022 Wall 016 Bank Accounts: 1022.01 Wall 016  Chase Bank 1761 | Bank | 9/28/2018 | Deposit | | 105,000.00 | WLP |
| Wall016, LLC | 1022 Wall 016 Bank Accounts: 1022.01 Wall 016  Chase Bank 1761 | Bank | 9/28/2018 | Deposit | Silverland Finance | 77,010.00 | |
| Wall016, LLC | 1022 Wall 016 Bank Accounts: 1022.01 Wall 016  Chase Bank 1761 | Bank | 9/28/2018 | Deposit | ███████████ | 62,970.00 | WLP |
| Wall016, LLC | 1022 Wall 016 Bank Accounts: 1022.01 Wall 016  Chase Bank 1761 | Bank | 10/2/2018 | Deposit | | 37,070.00 | WLP |
| Wall016, LLC | 1022 Wall 016 Bank Accounts: 1022.01 Wall 016  Chase Bank 1761 | Bank | 10/2/2018 | Deposit | | 2,000.00 | WLP |
| Wall016, LLC | 1022 Wall 016 Bank Accounts: 1022.01 Wall 016  Chase Bank 1761 | Bank | 10/3/2018 | Deposit | | 47,500.00 | WLP |
| Wall016, LLC | 1022 Wall 016 Bank Accounts: 1022.01 Wall 016  Chase Bank 1761 | Bank | 10/5/2018 | Deposit | | 2,000.00 | WLP |
| Wall016, LLC | 1022 Wall 016 Bank Accounts: 1022.01 Wall 016  Chase Bank 1761 | Bank | 10/9/2018 | Deposit | ███████████ | 2,000.00 | WLP |
| Wall007 LLC | 1017 Wall 007 Bank Accounts: 1017.03 Operating A/C Chase- 3096 | Bank | 10/10/2018 | Deposit | | 13,000.00 | |
| Wall016, LLC | 1022 Wall 016 Bank Accounts: 1022.01 Wall 016  Chase Bank 1761 | Bank | 10/10/2018 | Deposit | | 2,000.00 | WLP |
| Wall016, LLC | 1022 Wall 016 Bank Accounts: 1022.01 Wall 016  Chase Bank 1761 | Bank | 10/10/2018 | Deposit | | 2,000.00 | WLP |
| Wall016, LLC | 1022 Wall 016 Bank Accounts: 1022.01 Wall 016  Chase Bank 1761 | Bank | 10/11/2018 | Deposit | | 2,000.00 | WLP |
| Wall016, LLC | 1022 Wall 016 Bank Accounts: 1022.01 Wall 016  Chase Bank 1761 | Bank | 10/12/2018 | Deposit | | 2,000.00 | WLP |
| Wall016, LLC | 1022 Wall 016 Bank Accounts: 1022.01 Wall 016  Chase Bank 1761 | Bank | 10/15/2018 | Deposit | | 2,000.00 | WLP |
| Wall016, LLC | 1022 Wall 016 Bank Accounts: 1022.01 Wall 016  Chase Bank 1761 | Bank | 10/16/2018 | Deposit | | 2,000.00 | WLP |
| Wall016, LLC | 1022 Wall 016 Bank Accounts: 1022.01 Wall 016  Chase Bank 1761 | Bank | 10/17/2018 | Deposit | | 2,000.00 | WLP |
| Wall016, LLC | 1022 Wall 016 Bank Accounts: 1022.01 Wall 016  Chase Bank 1761 | Bank | 10/18/2018 | Deposit | ███████████ | 2,000.00 | WLP |
| Wall016, LLC | 1022 Wall 016 Bank Accounts: 1022.01 Wall 016  Chase Bank 1761 | Bank | 10/19/2018 | Deposit | ███████████ | 2,000.00 | WLP |

**App. 038**

**SEC v T. Barton 322-cv-2118-X**
**Schedule 4**
**Wall Entities Deposits**
**March 2017 through June 2019**

| Company | Account | Type | Date | Transaction Type | Name WLP Redcted | Amount | Classification |
|---|---|---|---|---|---|---|---|
| Wall016, LLC | 1022 Wall 016 Bank Accounts: 1022.01 Wall 016  Chase Bank 1761 | Bank | 10/22/2018 | Deposit | ███████ | 2,000.00 | WLP |
| Wall016, LLC | 1022 Wall 016 Bank Accounts: 1022.01 Wall 016  Chase Bank 1761 | Bank | 10/23/2018 | Deposit | ███████ | 2,000.00 | WLP |
| Wall016, LLC | 1022 Wall 016 Bank Accounts: 1022.01 Wall 016  Chase Bank 1761 | Bank | 10/24/2018 | Deposit | ███████ | 2,000.00 | WLP |
| Wall016, LLC | 1022 Wall 016 Bank Accounts: 1022.01 Wall 016  Chase Bank 1761 | Bank | 10/25/2018 | Deposit | ███████ | 2,000.00 | WLP |
| Wall016, LLC | 1022 Wall 016 Bank Accounts: 1022.01 Wall 016  Chase Bank 1761 | Bank | 10/26/2018 | Deposit | ███████ | 2,000.00 | WLP |
| Wall017 LLC | 1009 WALL017 LLC (2529) | Bank | 10/26/2018 | Deposit | ███████ | 350,000.00 | WLP |
| Wall009, LLC | 1018 Wall 009-Bank Accounts: 1018.01 Capital One Bank - 6246 | Bank | 10/29/2018 | Deposit | Liberty Bankers Life Insurance | 46,770.61 | |
| Wall016, LLC | 1022 Wall 016 Bank Accounts: 1022.01 Wall 016  Chase Bank 1761 | Bank | 10/29/2018 | Deposit | ███████ | 2,000.00 | WLP |
| Wall010 LLC | 1019 Wall 010 Bank Accounts: 1019.03 Chase Bank - 0861 | Bank | 10/30/2018 | Deposit | Carnegie Development, LLC | 225,000.00 | |
| Wall016, LLC | 1022 Wall 016 Bank Accounts: 1022.01 Wall 016  Chase Bank 1761 | Bank | 10/30/2018 | Deposit | ███████ | 2,000.00 | WLP |
| Wall017 LLC | 1009 WALL017 LLC (2529) | Bank | 10/30/2018 | Deposit | Silverland Finance | 49,980.00 | |
| Wall017 LLC | 1009 WALL017 LLC (2529) | Bank | 10/31/2018 | Deposit | ███████ | 48,983.00 | WLP |
| Wall017 LLC | 1009 WALL017 LLC (2529) | Bank | 10/31/2018 | Deposit | | 230,000.00 | |
| Wall017 LLC | 1009 WALL017 LLC (2529) | Bank | 10/31/2018 | Deposit | ███████ | 150,000.00 | WLP |
| Wall017 LLC | 1009 WALL017 LLC (2529) | Bank | 10/31/2018 | Deposit | ███████ | 270,000.00 | WLP |
| Wall017 LLC | 1009 WALL017 LLC (2529) | Bank | 10/31/2018 | Deposit | ███████ | 983.00 | WLP |
| Wall016, LLC | 1022 Wall 016 Bank Accounts: 1022.01 Wall 016  Chase Bank 1761 | Bank | 11/1/2018 | Deposit | | 2,000.00 | WLP |
| Wall017 LLC | 1009 WALL017 LLC (2529) | Bank | 11/1/2018 | Deposit | ███████ | 28,583.00 | WLP |
| Wall017 LLC | 1009 WALL017 LLC (2529) | Bank | 11/2/2018 | Deposit | ███████ | 48,983.00 | WLP |
| Wall007 LLC | 1017 Wall 007 Bank Accounts: 1017.03 Operating A/C Chase- 3096 | Bank | 11/6/2018 | Deposit | | 125,000.00 | |
| Wall016, LLC | 1022 Wall 016 Bank Accounts: 1022.01 Wall 016  Chase Bank 1761 | Bank | 11/6/2018 | Deposit | ███████ | 520.00 | WLP |
| Wall017 LLC | 1009 WALL017 LLC (2529) | Bank | 11/6/2018 | Deposit | ███████ | 48,983.00 | WLP |
| Wall017 LLC | 1009 WALL017 LLC (2529) | Bank | 11/7/2018 | Deposit | ███████ | 42,983.00 | WLP |
| Wall017 LLC | 1009 WALL017 LLC (2529) | Bank | 11/7/2018 | Deposit | Ethan International | 100,000.00 | |
| Wall017 LLC | 1009 WALL017 LLC (2529) | Bank | 11/19/2018 | Deposit | Steve Wall | 550,000.00 | |
| Wall010 LLC | 1019 Wall 010 Bank Accounts: 1019.03 Chase Bank - 0861 | Bank | 11/26/2018 | Deposit | | 10,000.00 | |
| Wall017 LLC | 1009 WALL017 LLC (2529) | Bank | 11/26/2018 | Deposit | ███████ | 49,985.00 | WLP |
| Wall010 LLC | 1019 Wall 010 Bank Accounts: 1019.03 Chase Bank - 0861 | Bank | 11/27/2018 | Deposit | Venture Land Development LLC | 10,100.00 | |
| Wall010 LLC | 1019 Wall 010 Bank Accounts: 1019.03 Chase Bank - 0861 | Bank | 11/27/2018 | Deposit | Venture Land Development LLC | 1,510.00 | |
| Wall017 LLC | 1009 WALL017 LLC (2529) | Bank | 11/27/2018 | Deposit | ███████ | 44,985.00 | WLP |
| Wall018 LLC | WALL018 LLC (6910) | Bank | 11/28/2018 | Deposit | | 200.00 | |
| Wall017 LLC | 1009 WALL017 LLC (2529) | Bank | 11/29/2018 | Deposit | ███████ | 4,985.00 | WLP |
| Wall017 LLC | 1009 WALL017 LLC (2529) | Bank | 11/29/2018 | Deposit | ███████ | 49,985.00 | WLP |
| Wall007 LLC | 1017 Wall 007 Bank Accounts: 1017.03 Operating A/C Chase- 3096 | Bank | 12/5/2018 | Deposit | | 95.00 | |
| Wall009, LLC | 1018 Wall 009-Bank Accounts:1018.02 Chase Bank - 0075 | Bank | 12/5/2018 | Deposit | | 95.00 | |
| Wall010 LLC | 1019 Wall 010 Bank Accounts: 1019.03 Chase Bank - 0861 | Bank | 12/5/2018 | Deposit | | 95.00 | |
| Wall011, LLC | 1020 Wall 011- Bank Accounts: 1020.02 Chase Bank - 9823 | Bank | 12/5/2018 | Deposit | | 95.00 | |
| Wall012, LLC | 1021 Wall 012 Bank Accounts: 1021.02 Chase Bank Account - 0510 | Bank | 12/5/2018 | Deposit | | 95.00 | |
| Wall016, LLC | 1022 Wall 016 Bank Accounts: 1022.01 Wall 016  Chase Bank 1761 | Bank | 12/5/2018 | Deposit | | 95.00 | |

**App. 039**

**SEC v T. Barton 322-cv-2118-X**
**Schedule 4**
**Wall Entities Deposits**
**March 2017 through June 2019**

| Company | Account | Type | Date | Transaction Type | Name WLP Redcted | Amount | Classification |
|---|---|---|---|---|---|---|---|
| Wall017 LLC | 1009 WALL017 LLC (2529) | Bank | 12/7/2018 | Deposit | | 65,975.00 | |
| Wall017 LLC | 1009 WALL017 LLC (2529) | Bank | 12/10/2018 | Deposit | ▮▮▮▮▮ | 27,985.00 | WLP |
| Wall010 LLC | 1019 Wall 010 Bank Accounts: 1019.03 Chase Bank - 0861 | Bank | 12/12/2018 | Deposit | | 17,469.00 | |
| Wall016, LLC | 1022 Wall 016 Bank Accounts: 1022.01 Wall 016  Chase Bank 1761 | Bank | 12/12/2018 | Deposit | | 99,987.00 | |
| Wall010 LLC | 1019 Wall 010 Bank Accounts: 1019.03 Chase Bank - 0861 | Bank | 12/13/2018 | Deposit | | 115,000.00 | |
| Wall017 LLC | 1009 WALL017 LLC (2529) | Bank | 12/13/2018 | Deposit | ▮▮▮▮▮ | 120,000.00 | WLP |
| Wall017 LLC | 1009 WALL017 LLC (2529) | Bank | 12/18/2018 | Deposit | | 21,185.00 | |
| Wall017 LLC | 1009 WALL017 LLC (2529) | Bank | 12/20/2018 | Deposit | | 97,955.00 | |
| Wall017 LLC | 1009 WALL017 LLC (2529) | Bank | 12/21/2018 | Deposit | ▮▮▮▮▮ | 35,000.00 | WLP |
| Wall010 LLC | 1019 Wall 010 Bank Accounts: 1019.03 Chase Bank - 0861 | Bank | 12/24/2018 | Deposit | | 25,000.00 | |
| Wall009, LLC | 1018 Wall 009-Bank Accounts:1018.02 Chase Bank - 0075 | Bank | 12/26/2018 | Deposit | | 9,000.00 | |
| Wall017 LLC | 1009 WALL017 LLC (2529) | Bank | 12/26/2018 | Deposit | ▮▮▮▮▮ | 30,005.00 | WLP |
| Wall017 LLC | 1009 WALL017 LLC (2529) | Bank | 12/27/2018 | Deposit | ▮▮▮▮▮ | 90,000.00 | WLP |
| Wall017 LLC | 1009 WALL017 LLC (2529) | Bank | 12/27/2018 | Deposit | ▮▮▮▮▮ | 380,000.00 | WLP |
| Wall017 LLC | 1009 WALL017 LLC (2529) | Bank | 12/28/2018 | Deposit | ▮▮▮▮▮ | 252,974.00 | WLP |
| Wall017 LLC | 1009 WALL017 LLC (2529) | Bank | 12/28/2018 | Deposit | | 20,000.00 | |
| Wall017 LLC | 1009 WALL017 LLC (2529) | Bank | 12/31/2018 | Deposit | | 200,974.00 | |
| Wall017 LLC | 1009 WALL017 LLC (2529) | Bank | 1/2/2019 | Deposit | Heping Chemical Glass | 134,025.00 | |
| Wall011, LLC | 1020 Wall 011- Bank Accounts: 1020.02 Chase Bank - 9823 | Bank | 1/3/2019 | Deposit | Wall011 LLC | 90,000.00 | |
| Wall017 LLC | 1009 WALL017 LLC (2529) | Bank | 1/3/2019 | Deposit | ▮▮▮▮▮ | 247,124.00 | WLP |
| Wall017 LLC | 1009 WALL017 LLC (2529) | Bank | 1/4/2019 | Deposit | ▮▮▮▮▮ | 1,983.00 | WLP |
| Wall017 LLC | 1009 WALL017 LLC (2529) | Bank | 1/4/2019 | Deposit | ▮▮▮▮▮ | 48,983.00 | WLP |
| Wall017 LLC | 1009 WALL017 LLC (2529) | Bank | 1/4/2019 | Deposit | ▮▮▮▮▮ | 12,000.00 | WLP |
| Wall017 LLC | 1009 WALL017 LLC (2529) | Bank | 1/4/2019 | Deposit | ▮▮▮▮▮ | 35,010.00 | WLP |
| Wall017 LLC | 1009 WALL017 LLC (2529) | Bank | 1/4/2019 | Deposit | ▮▮▮▮▮ | 48,983.00 | WLP |
| Wall017 LLC | 1009 WALL017 LLC (2529) | Bank | 1/7/2019 | Deposit | ▮▮▮▮▮ | 168,400.00 | WLP |
| Wall017 LLC | 1009 WALL017 LLC (2529) | Bank | 1/7/2019 | Deposit | ▮▮▮▮▮ | 131,574.00 | WLP |
| Wall017 LLC | 1009 WALL017 LLC (2529) | Bank | 1/22/2019 | Deposit | ▮▮▮▮▮ | 100,000.00 | WLP |
| Wall017 LLC | 1009 WALL017 LLC (2529) | Bank | 1/22/2019 | Deposit | ▮▮▮▮▮ | 49,000.00 | WLP |
| Wall017 LLC | 1009 WALL017 LLC (2529) | Bank | 1/23/2019 | Deposit | ▮▮▮▮▮ | 60,000.00 | WLP |
| Wall017 LLC | 1009 WALL017 LLC (2529) | Bank | 1/28/2019 | Deposit | ▮▮▮▮▮ | 109,961.01 | WLP |
| Wall017 LLC | 1009 WALL017 LLC (2529) | Bank | 1/29/2019 | Deposit | ▮▮▮▮▮ | 199,974.00 | WLP |
| Wall011, LLC | 1020 Wall 011- Bank Accounts: 1020.02 Chase Bank - 9823 | Bank | 1/30/2019 | Deposit | Wall011 LLC | 190,000.00 | |
| Wall017 LLC | 1009 WALL017 LLC (2529) | Bank | 1/31/2019 | Deposit | ▮▮▮▮▮ | 190,000.00 | WLP |
| Wall017 LLC | 1009 WALL017 LLC (2529) | Bank | 1/31/2019 | Deposit | ▮▮▮▮▮ | 90,000.00 | WLP |
| Wall017 LLC | 1009 WALL017 LLC (2529) | Bank | 2/1/2019 | Deposit | | 230,000.00 | |
| Wall017 LLC | 1009 WALL017 LLC (2529) | Bank | 2/1/2019 | Deposit | | 250,000.00 | |
| Wall017 LLC | 1009 WALL017 LLC (2529) | Bank | 2/1/2019 | Deposit | | 320,000.00 | |
| Wall007 LLC | 1017 Wall 007 Bank Accounts: 1017.03 Operating A/C Chase- 3096 | Bank | 2/5/2019 | Deposit | Carnegie Development LLC | 300.00 | |

Page 7 of 9

**SEC v T. Barton 322-cv-2118-X**
**Schedule 4**
**Wall Entities Deposits**
**March 2017 through June 2019**

| Company | Account | Type | Date | Transaction Type | Name WLP Redcted | Amount | Classification |
|---|---|---|---|---|---|---|---|
| Wall017 LLC | 1009 WALL017 LLC (2529) | Bank | 2/7/2019 | Deposit | ■■■■■■ | 200,000.00 | WLP |
| Wall017 LLC | 1009 WALL017 LLC (2529) | Bank | 2/12/2019 | Deposit | ■■■■■■ | 150,974.00 | WLP |
| Wall017 LLC | 1009 WALL017 LLC (2529) | Bank | 2/12/2019 | Deposit | PIC Consultant | 80,000.00 | |
| Wall011, LLC | 1020 Wall 011- Bank Accounts: 1020.02 Chase Bank - 9823 | Bank | 2/13/2019 | Deposit | Carnegie Development | 120,000.00 | |
| Wall011, LLC | 1020 Wall 011- Bank Accounts: 1020.02 Chase Bank - 9823 | Bank | 2/13/2019 | Deposit | Wall011 LLC | 7,000.00 | |
| Wall017 LLC | 1009 WALL017 LLC (2529) | Bank | 2/13/2019 | Deposit | PIC Consultant | 50,000.00 | |
| Wall007 LLC | 1017 Wall 007 Bank Accounts: 1017.03 Operating A/C Chase- 3096 | Bank | 2/14/2019 | Deposit | Carnegie Development LLC | 50,000.00 | |
| Wall009, LLC | 1018 Wall 009-Bank Accounts:1018.02 Chase Bank - 0075 | Bank | 2/14/2019 | Deposit | | 26,000.00 | |
| Wall007 LLC | 1017 Wall 007 Bank Accounts: 1017.03 Operating A/C Chase- 3096 | Bank | 2/19/2019 | Deposit | JMJ Devevopment, LLC | 40,000.00 | |
| Wall009, LLC | 1018 Wall 009-Bank Accounts: 1018.01 Capital One Bank - 6246 | Bank | 3/1/2019 | Deposit | Carnegie Development | 50,000.00 | |
| Wall010 LLC | 1019 Wall 010 Bank Accounts: 1019.03 Chase Bank - 0861 | Bank | 3/1/2019 | Deposit | Carnegie Development, LLC | 30,000.00 | |
| Wall018 LLC | WALL018 LLC (6910) | Bank | 3/5/2019 | Deposit | ■■■■■■ | 72,477.00 | WLP |
| Wall009, LLC | 1018 Wall 009-Bank Accounts: 1018.01 Capital One Bank - 6246 | Bank | 3/6/2019 | Deposit | Liberty Bankers Life Insurance | 104,240.69 | |
| Wall016, LLC | 1022 Wall 016 Bank Accounts: 1022.01 Wall 016 Chase Bank 1761 | Bank | 3/8/2019 | Deposit | Carnegie Development | 1,000.00 | |
| Wall018 LLC | WALL018 LLC (6910) | Bank | 3/15/2019 | Deposit | ■■■■■■ | 200,018.00 | WLP |
| Wall016, LLC | 1022 Wall 016 Bank Accounts: 1022.01 Wall 016 Chase Bank 1761 | Bank | 3/19/2019 | Deposit | Carnegie Development | 230,000.00 | |
| Wall007 LLC | 1017 Wall 007 Bank Accounts: 1017.03 Operating A/C Chase- 3096 | Bank | 3/25/2019 | Deposit | Carnegie Development LLC | 6,000.00 | |
| Wall009, LLC | 1018 Wall 009-Bank Accounts:1018.02 Chase Bank - 0075 | Bank | 3/25/2019 | Deposit | | 6,000.00 | |
| Wall018 LLC | WALL018 LLC (6910) | Bank | 3/27/2019 | Deposit | ■■■■■■ | 10,000.00 | WLP |
| Wall018 LLC | WALL018 LLC (6910) | Bank | 3/27/2019 | Deposit | ■■■■■■ | 279,961.01 | WLP |
| Wall017 LLC | 1009 WALL017 LLC (2529) | Bank | 3/28/2019 | Deposit | | 150,000.00 | |
| Wall018 LLC | WALL018 LLC (6910) | Bank | 3/28/2019 | Deposit | ■■■■■■ | 10,040.00 | WLP |
| Wall018 LLC | WALL018 LLC (6910) | Bank | 3/28/2019 | Deposit | ■■■■■■ | 100,000.00 | WLP |
| Wall018 LLC | WALL018 LLC (6910) | Bank | 3/29/2019 | Deposit | ■■■■■■ | 39,983.00 | WLP |
| Wall018 LLC | WALL018 LLC (6910) | Bank | 4/1/2019 | Deposit | ■■■■■■ | 50,000.00 | WLP |
| Wall018 LLC | WALL018 LLC (6910) | Bank | 4/1/2019 | Deposit | ■■■■■■ | 300,000.00 | WLP |
| Wall018 LLC | WALL018 LLC (6910) | Bank | 4/1/2019 | Deposit | ■■■■■■ | 39,983.00 | WLP |
| Wall018 LLC | WALL018 LLC (6910) | Bank | 4/2/2019 | Deposit | ■■■■■■ | 49,972.00 | WLP |
| Wall018 LLC | WALL018 LLC (6910) | Bank | 4/4/2019 | Deposit | ■■■■■■ | 19,983.00 | WLP |
| Wall017 LLC | 1009 WALL017 LLC (2529) | Bank | 4/5/2019 | Deposit | Steve Wall | 149,891.00 | |
| Wall007 LLC | 1017 Wall 007 Bank Accounts: 1017.03 Operating A/C Chase- 3096 | Bank | 4/9/2019 | Deposit | Carnegie Development LLC | 25,000.00 | |
| Wall018 LLC | WALL018 LLC (6910) | Bank | 4/12/2019 | Deposit | ■■■■■■ | 27,983.00 | WLP |
| Wall007 LLC | 1017 Wall 007 Bank Accounts: 1017.03 Operating A/C Chase- 3096 | Bank | 4/16/2019 | Deposit | Carnegie Development LLC | 2,000.00 | |
| Wall018 LLC | WALL018 LLC (6910) | Bank | 4/16/2019 | Deposit | ■■■■■■ | 5,000.00 | WLP |
| Wall018 LLC | WALL018 LLC (6910) | Bank | 4/17/2019 | Deposit | ■■■■■■ | 27,985.00 | WLP |
| Wall018 LLC | WALL018 LLC (6910) | Bank | 4/26/2019 | Deposit | ■■■■■■ | 21,985.00 | WLP |
| Wall018 LLC | WALL018 LLC (6910) | Bank | 4/26/2019 | Deposit | ■■■■■■ | 21,983.00 | WLP |
| Wall018 LLC | WALL018 LLC (6910) | Bank | 4/29/2019 | Deposit | ■■■■■■ | 19,985.00 | WLP |
| Wall018 LLC | WALL018 LLC (6910) | Bank | 4/30/2019 | Deposit | ■■■■■■ | 100,000.00 | WLP |

**App. 041**

**SEC v T. Barton 322-cv-2118-X**
**Schedule 4**
**Wall Entities Deposits**
**March 2017 through June 2019**

| Company | Account | Type | Date | Transaction Type | Name WLP Redcted | Amount | Classification |
|---|---|---|---|---|---|---|---|
| Wall018 LLC | WALL018 LLC (6910) | Bank | 4/30/2019 | Deposit | Beyond Barcode LLC | 150,000.00 | |
| Wall018 LLC | WALL018 LLC (6910) | Bank | 4/30/2019 | Deposit | Gold Stone Group of Companies | 200,000.00 | |
| Wall019 LLC | WALL019 LLC (6359) | Bank | 5/1/2019 | Deposit | █████████████ | 500,000.00 | WLP |
| Wall019 LLC | WALL019 LLC (6359) | Bank | 5/2/2019 | Deposit | █████████████ | 100,000.00 | WLP |
| Wall019 LLC | WALL019 LLC (6359) | Bank | 5/24/2019 | Deposit | █████████████ | 299,000.00 | WLP |
| Wall007 LLC | 1017 Wall 007 Bank Accounts: 1017.03 Operating A/C Chase- 3096 | Bank | 5/28/2019 | Deposit | | 30.00 | |
| Wall009, LLC | 1018 Wall 009-Bank Accounts:1018.02 Chase Bank - 0075 | Bank | 5/28/2019 | Deposit | | 30.00 | |
| Wall012, LLC | 1021 Wall 012 Bank Accounts: 1021.02 Chase Bank Account - 0510 | Bank | 5/28/2019 | Deposit | | 25.00 | |
| Wall016, LLC | 1022 Wall 016 Bank Accounts: 1022.01 Wall 016  Chase Bank 1761 | Bank | 43613 | Deposit | | 55.00 | |
| Wall007 LLC | 1017 Wall 007 Bank Accounts: 1017.03 Operating A/C Chase- 3096 | Bank | 43614 | Deposit | | 76,936.26 | |
| Wall007 LLC | 1017 Wall 007 Bank Accounts: 1017.03 Operating A/C Chase- 3096 | Bank | 43623 | Deposit | | 18,500.00 | |
| Wall007 LLC | 1017 Wall 007 Bank Accounts: 1017.03 Operating A/C Chase- 3096 | Bank | 43626 | Deposit | Tamamoi LLC | 481,250.00 | |
| Wall009, LLC | 1018 Wall 009-Bank Accounts:1018.02 Chase Bank - 0075 | Bank | 43627 | Deposit | | 500.00 | |
| Wall010 LLC | 1019 Wall 010 Bank Accounts: 1019.03 Chase Bank - 0861 | Bank | 43627 | Deposit | Sendera Title | 64,908.80 | |
| Wall007 LLC | 1017 Wall 007 Bank Accounts: 1017.03 Operating A/C Chase- 3096 | Bank | 43634 | Deposit | JMJ Devevopment, LLC | 40,000.00 | |
| Wall018 LLC | WALL018 LLC (6910) | Bank | 43644 | Deposit | | 39,985.00 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total | | | | | | $35,669,919.44 | |

**Legend:**
WLP indicates Wall Lender Proceeds

**Source:**
Excel formatted general ledger files for the entities shown

**App. 042**

**SEC v T. Barton 322-cv-2118-X**
**Schedule 5**
**Wall Lender Proceeds Tracing Error Table**

| Tracing Example | Entity | Project | LIBR | Pro Rata | Debt | Tainted | Survive |
|---|---|---|---|---|---|---|---|
| No. 4 | D4DS, LLC | Bellweather Ridge | X | X | X | | X |
| No. 5 | D4FR, LLC | Windmill Farms | X | X | X | X | X |
| No. 6 | D4KL LLC | Rosewood Property | X | X | | | X |
| No. 9 | FHC Acquisition LLC | The Gate Frisco | X | X | | X | X |
| No.20 | MO 2999TC, LLC | 2999 Turtle Creek | X | | | X | X |
| Nos. 23 & 24 | Villita Towers, LLC & 126 Villita, LLC | Villita Property | X | X | | X | X |
| No.10 | Goldmark Hospitality, LLC | Amerigold Suites | X | X | | | X |

Tracing Errors

The Lowest Intermediate Balance not Identified (LIBR)
No proration between tainted and nontainted proceeds (Pro Rata)
Money used to satisfy the debt is not traceable proceeds (debt)
No Identification of tainted funds (Tainted)
No Tracing Wall Lender proceeds into surviving asset (Survive)

**App. 043**

**SEC v T. Barton 322-cv-2118-X**
**Schedule 6**
**Carnegie Development LLC**
**Capital One Bank Account xxx1331**
**May 31, 2017 - July 31, 2020**

| STATEMENT DATE | BEGINNING BALANCE | DEPOSITS AND OTHER ADDITIONS | CHECKS | FEES | ENDING BALANCE | CHECK TOTALS |
|---|---|---|---|---|---|---|
| 5/31/2017 | $ - | $ 2,750,250.00 | $ 2,750,025.00 | | $ 225.00 | - |
| 6/30/2017 | 225.00 | 445,000.00 | 442,500.00 | | 2,725.00 | - |
| 7/30/2017 | 2,725.00 | 1,800,000.00 | 480,500.00 | | 1,322,225.00 | - |
| 8/31/2017 | 1,322,225.00 | - | 55,025.00 | | 1,267,200.00 | - |
| 9/30/2017 | 1,267,200.00 | 1,699,900.00 | 2,901,771.74 | | 65,328.26 | - |
| 10/31/2017 | 65,328.26 | 374,824.72 | 271,500.00 | | 168,652.98 | - |
| 11/30/2017 | 168,652.98 | 1,931,670.87 | 2,049,873.49 | | 50,450.36 | - |
| 12/29/2017 | 50,450.36 | 150,000.00 | 130,000.00 | | 70,450.36 | (0.00) |
| 1/31/2018 | 70,450.36 | 55,000.00 | 90,500.00 | | 34,950.36 | - |
| 2/28/2018 | 34,950.36 | 1,090,000.00 | 992,525.00 | | 132,425.36 | 0.00 |
| 3/30/2018 | 132,425.36 | 985,000.00 | 1,115,005.31 | | 2,420.05 | (0.00) |
| 4/30/2018 | 2,420.05 | 775,000.00 | 772,563.60 | | 4,856.45 | 0.00 |
| 5/31/2018 | 4,856.45 | 117,000.00 | 98,050.00 | | 23,806.45 | - |
| 6/29/2018 | 23,806.45 | 2,735,655.06 | 2,667,451.87 | | 92,009.64 | - |
| 7/31/2018 | 92,009.64 | 2,776,800.00 | 2,864,080.04 | | 4,729.60 | - |
| 8/31/2018 | 4,729.60 | 940,000.00 | 885,568.59 | | 59,161.01 | - |
| 9/28/2018 | 59,161.01 | 49,800.00 | 82,815.00 | | 26,146.01 | 0.00 |
| 10/31/2018 | 26,146.01 | - | 20,000.00 | | 6,146.01 | - |
| 11/30/2018 | 6,146.01 | | | | 6,146.01 | - |
| 12/31/2018 | 6,146.01 | 1,518.96 | 6,500.00 | | 1,164.97 | - |
| 1/31/2019 | 1,164.97 | 151,695.00 | 125,000.00 | | 27,859.97 | - |
| 2/28/2019 | 27,859.97 | 212.73 | 19,206.67 | | 8,866.03 | - |
| 3/29/2019 | 8,866.03 | 699,873.01 | 665,224.69 | | 43,514.35 | 0.00 |
| 4/30/2019 | 43,514.35 | 18.00 | 19,206.67 | | 24,325.68 | - |
| 5/31/2019 | 24,325.68 | 101,200.00 | 119,206.67 | | 6,319.01 | - |
| 6/28/2019 | 6,319.01 | 13,000.00 | 19,206.67 | | 112.34 | 0.00 |
| 7/31/2019 | 112.34 | 36,360.50 | 25,776.67 | | 10,696.17 | - |
| 8/30/2019 | 10,696.17 | 20,000.00 | 26,535.00 | | 4,161.17 | - |
| 9/30/2019 | 4,161.17 | | 4,035.00 | | 126.17 | - |
| 10/31/2019 | 126.17 | | 35.00 | | 91.17 | - |
| 11/29/2019 | 91.17 | | | 15.00 | 76.17 | - |
| 12/31/2019 | 76.17 | | | 15.00 | 61.17 | - |
| 1/31/2020 | 61.17 | - | - | 15.00 | 46.17 | - |
| 2/28/2020 | 46.17 | - | 35.00 | 11.17 | - | - |
| 3/31/2020 | - | | | | - | - |
| 4/30/2020 | - | | | | - | - |
| 5/29/2020 | - | | | | - | - |
| 6/30/2020 | - | | | | - | - |
| 7/31/2020 | - | | | | - | - |
| **TOTALS** | | **$ 19,699,778.85** | **$ 19,699,722.68** | **$ 56.17** | | |
| | | F | F | F | | |

Legend
F - Footed
T - Traced to Source Document
Source:
Capital One Carrnegie xx1331

**App. 044**

**SEC v T. Barton 322-cv-2118-X**
**Schedule 7**
**JMJ Development Inc**
**Capital One Bank Account xxx1622**
**January 1, 2020 - December 31, 2021**

| STATEMENT DATE | BEGINNING BALANCE | DEPOSITS AND OTHER ADDITIONS | CHECKS | FEES | ENDING BALANCE | CHECK TOTALS |
|---|---|---|---|---|---|---|
| 1/31/2020 | $ 5,739.56 | $ 5,095.80 | $ 5,154.48 | | $ 5,680.88 | 0.00 |
| 2/28/2020 | 5,680.88 | 5,000.00 | 6,232.84 | | 4,448.04 | 0.00 |
| 3/31/2020 | 4,448.04 | - | 965.84 | | 3,482.20 | 0.00 |
| 4/30/2020 | 3,482.20 | 325,000.00 | 325,955.84 | | 2,526.36 | - |
| 5/29/2020 | 2,526.36 | - | 532.84 | | 1,993.52 | 0.00 |
| 6/30/2020 | 1,993.52 | | 507.84 | | 1,485.68 | (0.00) |
| 7/31/2020 | 1,485.68 | 5,000.00 | 472.84 | | 6,012.84 | 0.00 |
| 8/31/2020 | 6,012.84 | 1,198.23 | 2,457.84 | | 4,753.23 | - |
| 9/30/2020 | 4,753.23 | 168,695.30 | 27,252.84 | | 146,195.69 | (0.00) |
| 10/30/2020 | 146,195.69 | 333,113.12 | 310,258.20 | | 169,050.61 | - |
| 11/30/2020 | 169,050.61 | 309,489.30 | 354,676.66 | | 123,863.25 | - |
| 12/31/2020 | 123,863.25 | 6,000.00 | 78,592.15 | | 51,271.10 | - |
| 1/31/2021 | 51,271.10 | 4,000.00 | 53,978.86 | | 1,292.24 | - |
| 2/26/2021 | 1,292.24 | 61,683.13 | 60,834.46 | | 2,140.91 | (0.00) |
| 3/31/2021 | 2,140.91 | | 1,727.76 | | 413.15 | (0.00) |
| 4/30/2021 | 413.15 | 5,900.00 | 6,160.03 | 15.00 | 138.12 | - |
| 5/28/2021 | 138.12 | 25,000.00 | 25,050.00 | 15.00 | 73.12 | - |
| 6/30/2021 | 73.12 | 15,150.00 | 15,219.78 | 3.34 | - | 0.00 |
| 7/30/2021 | - | 48,100.00 | 36,933.72 | 15.00 | 11,151.28 | - |
| 8/31/2021 | 11,151.28 | 86,438.00 | 97,475.30 | | 113.98 | - |
| 9/30/2021 | 113.98 | 110,624.45 | 101,096.30 | | 9,642.13 | (0.00) |
| 10/29/2021 | 9,642.13 | 49,672.47 | 58,532.08 | | 782.52 | - |
| 11/30/2021 | 782.52 | 117,435.00 | 100,457.39 | | 17,760.13 | - |
| 12/31/2021 | 17,760.13 | 19,238.00 | 36,998.13 | | - | 0.00 |
| **TOTALS** | | **$ 1,701,832.80** | **$ 1,707,524.02** | **$ 48.34** | | |
| | | F | F | F | | |

Legend
F - Footed
T - Traced to Source Document
Source:
Capital One JMJ Dev xx1622

**App. 045**

**SEC v T. Barton 322-cv-2118-X**
**Schedule 8**
**Wall007 LLC**
**Capital One Bank Account xxx5436**
**January 31, 2017- September 28, 2018**

| STATEMENT DATE | BEGINNING BALANCE | DEPOSITS AND OTHER ADDITIONS | CHECKS | ENDING BALANCE | CHECK TOTALS | SOURCE REF (T) |
|---|---|---|---|---|---|---|
| 1/31/2017 | $          - | $          250.00 |  | $          250.00 | - | xx16274 |
| 2/28/2017 | 250.00 |  |  | 250.00 | - | xx16274 |
| 3/31/2017 | 250.00 | 1,160,420.00 | 402,120.00 | 758,550.00 | - | xx16278 |
| 4/28/2017 | 758,550.00 | 913,449.28 | 297,434.55 | 1,374,564.73 | - | xx16282 |
| 5/31/2017 | 1,374,564.73 | 635,424.12 | 1,620,000.00 | 389,988.85 | - | xx16286 |
| 6/30/2017 | 389,988.85 |  | 102,500.00 | 287,488.85 | - | xx16288 |
| 7/31/2017 | 287,488.85 | 200,000.00 | 260,505.00 | 226,983.85 | - | xx16290 |
| 8/31/2017 | 226,983.85 |  | 1,500.00 | 225,483.85 | - | xx16292 |
| 9/29/2017 | 225,483.85 | 2,868,000.00 | 3,076,003.31 | 17,480.54 | - | xx16294 |
| 10/31/2017 | 17,480.54 |  | 16,250.00 | 1,230.54 | - | xx16298 |
| 11/30/2017 | 1,230.54 | 432,000.00 | 427,684.49 | 5,546.05 | - | xx16300 |
| 12/29/2017 | 5,546.05 |  |  | 5,546.05 | - | xx16304 |
| 1/31/2018 | 5,546.05 |  | 3,000.00 | 2,546.05 | - | xxx16306 |
| 2/28/2018 | 2,546.05 | 28,000.00 | 3,000.00 | 27,546.05 | - | xx16308 |
| 3/30/2018 | 27,546.05 |  | 23,480.00 | 4,066.05 | - | xx16310 |
| 4/30/2018 | 4,066.05 | 585,000.00 | 559,270.00 | 29,796.05 | - | xx16312 |
| 5/31/2018 | 29,796.05 |  |  | 29,796.05 | - | xx16316 |
| 6/30/2018 | 29,796.05 | 1,723,528.92 | 1,751,836.05 | 1,488.92 | - | xx16318 |
| 7/31/2018 | 1,488.92 |  |  | 1,488.92 | - | xx16322 |
| 8/31/2018 | 1,488.92 |  | 1,488.92 | - | - | xx16324 |
| 9/28/2018 | - |  |  | - | - | xx16328 |
| **TOTALS** |  | **$  8,546,072.32** | **$  8,546,072.32** |  |  |  |
|  |  | F | F |  |  |  |

Legend
F - Footed
T - Traced to Source Document
Source:
SEC-CO-Exxx

**App. 046**

## SEC v T. Barton 322-cv-2118-X
## Schedule 9
## Bank Accounts Used in Tracing Examples

| Bank | Entity | Account |
|---|---|---|
| JP Morgan Chase Bank | Carnegie Development, LLC | xx7036 |
| JP Morgan Chase Bank | JMJ Development, LLC | xx5193 |
| Capital One Bank | Carnegie Development, LLC | xx1331 |
| Capital One Bank | JMJ Development, LLC | xx1622 |
| Capital One Bank | WALL007, LLC | xx5436 |
| JP Morgan Chase Bank | 2999TC JMJ CMGR, LLC (Delaware) | xx1126 |
| Capital One Bank | WALL007, LLC | xx1714 |
| JP Morgan Chase Bank | D4DS, LLC | xx5851 |
| JP Morgan Chase Bank | Goldmark Hospitality, LLC | xx6928 |
| Capital One Bank | Villita Towers, LLC | xx8090 |
| JP Morgan Chase Bank | Villita Towers, LLC | xx8167 |

**App. 047**

**SEC v T. Barton 322-cv-2118-X**
**Schedule 10**
**Wall Entities Intercompany Accounts with Carnegie Development, LLC**

| Walls Entities | Assets | Liabilities |
|---|---|---|
| WALL007, LLC | 1701.10 Due from Carnegie Development, LLC | 2401 Due to Carnegie Development |
| WALL009, LLC | | 2418.02 Due to Carnegie Development |
| WALL010, LLC | 1711 Due from Carnegie Development | 2419.02 Due to Carnegie Development, LLC |
| WALL011, LLC | 1210 Due from Carnegie Development | |
| WALL012, LLC | 1711 Due from Carnegie Development | 2421.24 Due to Carnegie Development |
| WALL016, LLC | 1714 Intercompany Loan Receivable-Carnegie Development LLC | 2711 Intercompany Loan Payable-Carnegie Development LLC |
| WALL017, LLC | 1925.02 Due from Carnegie Development | 2713 Due to Carnegie Development, LLC |
| WALL018, LLC | Intercompany Receivable- Carnegie Development LLC | |
| WALL019, LLC | 2210 Intercompany Receivable-Carnegie Development LLC | |

**App. 048**

## SEC v T. Barton 322-cv-2118-X
## Schedule 11
## JMJ Development, LLC Deposits Excluding Wall & Carnegie
## January 2018 through December 2020

| Company | Account | Date | Transaction Type | Amount |
|---|---|---|---|---|
| JMJ Development, LLC | 1000.02 JMJ Capital One - 1622 | 1/8/2018 | Deposit | 50,000.00 |
| JMJ Development, LLC | 1000.02 JMJ Capital One - 1622 | 1/26/2018 | Deposit | 11,225.59 |
| JMJ Development, LLC | 1000.02 JMJ Capital One - 1622 | 3/6/2018 | Deposit | 21,219.54 |
| JMJ Development, LLC | 1000.02 JMJ Capital One - 1622 | 3/6/2018 | Deposit | 15,550.00 |
| JMJ Development, LLC | 1000.02 JMJ Capital One - 1622 | 3/6/2018 | Deposit | 25,000.00 |
| JMJ Development, LLC | 1000.02 JMJ Capital One - 1622 | 4/6/2018 | Deposit | 50,000.00 |
| JMJ Development, LLC | 1000.02 JMJ Capital One - 1622 | 4/9/2018 | Deposit | 199,655.00 |
| JMJ Development, LLC | 1000.02 JMJ Capital One - 1622 | 4/9/2018 | Deposit | 41,488.90 |
| JMJ Development, LLC | 1000.02 JMJ Capital One - 1622 | 4/17/2018 | Deposit | 80,000.00 |
| JMJ Development, LLC | 1000.02 JMJ Capital One - 1622 | 4/18/2018 | Deposit | 600,000.00 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 4/25/2018 | Deposit | 11,225.59 |
| JMJ Development, LLC | 1000.02 JMJ Capital One - 1622 | 4/27/2018 | Deposit | 46,478.56 |
| JMJ Development, LLC | 1000.02 JMJ Capital One - 1622 | 5/4/2018 | Deposit | 50,000.00 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 5/10/2018 | Deposit | 100,000.00 |
| JMJ Development, LLC | 1000.02 JMJ Capital One - 1622 | 5/17/2018 | Deposit | 60,000.00 |
| JMJ Development, LLC | 1000.02 JMJ Capital One - 1622 | 5/30/2018 | Deposit | 20,113.18 |
| JMJ Development, LLC | 1000.02 JMJ Capital One - 1622 | 6/1/2018 | Deposit | 100,000.00 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 6/5/2018 | Deposit | 59,496.69 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 6/5/2018 | Deposit | 200,000.00 |
| JMJ Development, LLC | 1000.02 JMJ Capital One - 1622 | 6/13/2018 | Deposit | 15,000.00 |
| JMJ Development, LLC | 1000.02 JMJ Capital One - 1622 | 6/15/2018 | Deposit | 25,000.00 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 6/18/2018 | Deposit | 69,500.00 |
| JMJ Development, LLC | 1000.02 JMJ Capital One - 1622 | 6/26/2018 | Deposit | 37,695.01 |
| JMJ Development, LLC | 1000.02 JMJ Capital One - 1622 | 7/2/2018 | Deposit | 43,985.44 |
| JMJ Development, LLC | 1000.02 JMJ Capital One - 1622 | 7/3/2018 | Deposit | 73,330.93 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 7/6/2018 | Deposit | 20,000.00 |
| JMJ Development, LLC | 1000.02 JMJ Capital One - 1622 | 7/6/2018 | Deposit | 19,900.00 |
| JMJ Development, LLC | 1000.02 JMJ Capital One - 1622 | 7/12/2018 | Deposit | 21,219.54 |
| JMJ Development, LLC | 1000.02 JMJ Capital One - 1622 | 7/12/2018 | Deposit | 41,564.87 |
| JMJ Development, LLC | 1000.02 JMJ Capital One - 1622 | 7/12/2018 | Deposit | 29,646.10 |

**App. 049**

# SEC v T. Barton 322-cv-2118-X
# Schedule 11
# JMJ Development, LLC Deposits Excluding Wall & Carnegie
# January 2018 through December 2020

| Company | Account | Date | Transaction Type | Amount |
|---|---|---|---|---|
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 7/19/2018 | Deposit | 21,219.54 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 8/6/2018 | Deposit | 68,650.00 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 8/8/2018 | Deposit | 49,900.00 |
| JMJ Development, LLC | 1000.02 JMJ Capital One - 1622 | 8/9/2018 | Deposit | 100,000.00 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 8/10/2018 | Deposit | 27,323.41 |
| JMJ Development, LLC | 1000.02 JMJ Capital One - 1622 | 8/10/2018 | Deposit | 23,991.93 |
| JMJ Development, LLC | 1000.02 JMJ Capital One - 1622 | 8/13/2018 | Deposit | 23,991.93 |
| JMJ Development, LLC | 1000.02 JMJ Capital One - 1622 | 8/29/2018 | Deposit | 44,895.15 |
| JMJ Development, LLC | 1000.02 JMJ Capital One - 1622 | 8/31/2018 | Deposit | 45,075.11 |
| JMJ Development, LLC | 1000.02 JMJ Capital One - 1622 | 9/5/2018 | Deposit | 45,434.97 |
| JMJ Development, LLC | 1000.02 JMJ Capital One - 1622 | 9/7/2018 | Deposit | 45,435.00 |
| JMJ Development, LLC | 1000.02 JMJ Capital One - 1622 | 9/12/2018 | Deposit | 57,984.85 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 9/13/2018 | Deposit | 18,000.00 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 9/14/2018 | Deposit | 100,000.00 |
| JMJ Development, LLC | 1000.02 JMJ Capital One - 1622 | 9/14/2018 | Deposit | 25,767.19 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 9/20/2018 | Deposit | 50,000.00 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 9/24/2018 | Deposit | 107,500.00 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 11/1/2018 | Deposit | 111,705.01 |
| JMJ Development, LLC | 1000.02 JMJ Capital One - 1622 | 11/1/2018 | Deposit | 35,100.00 |
| JMJ Development, LLC | 1000.02 JMJ Capital One - 1622 | 11/14/2018 | Deposit | 50,000.00 |
| JMJ Development, LLC | 1000.02 JMJ Capital One - 1622 | 11/29/2018 | Deposit | 100,000.00 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 12/5/2018 | Deposit | 64,890.26 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 12/5/2018 | Deposit | 16,097.82 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 12/5/2018 | Deposit | 14,036.25 |
| JMJ Development, LLC | 1000.02 JMJ Capital One - 1622 | 12/10/2018 | Deposit | 94,499.91 |
| JMJ Development, LLC | 1000.02 JMJ Capital One - 1622 | 12/12/2018 | Deposit | 140,000.00 |
| JMJ Development, LLC | 1000.06 Wells Fargo Chk- 3379 | 12/12/2018 | Deposit | 364,000.00 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 12/20/2018 | Deposit | 50,000.00 |
| JMJ Development, LLC | 1000.02 JMJ Capital One - 1622 | 12/20/2018 | Deposit | 60,000.00 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 1/2/2019 | Deposit | 50,000.00 |

**App. 050**

## SEC v T. Barton 322-cv-2118-X
## Schedule 11
## JMJ Development, LLC Deposits Excluding Wall & Carnegie
## January 2018 through December 2020

| Company | Account | Date | Transaction Type | Amount |
|---|---|---|---|---|
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 1/9/2019 | Deposit | 150,000.00 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 1/15/2019 | Deposit | 14,519.62 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 1/15/2019 | Deposit | 11,225.59 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 1/16/2019 | Deposit | 88,815.50 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 1/18/2019 | Deposit | 16,940.00 |
| JMJ Development, LLC | 1000.02 JMJ Capital One - 1622 | 1/18/2019 | Deposit | 100,000.00 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 1/30/2019 | Deposit | 15,000.00 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 1/31/2019 | Deposit | 178,624.16 |
| JMJ Development, LLC | 1000.02 JMJ Capital One - 1622 | 1/31/2019 | Deposit | 50,000.00 |
| JMJ Development, LLC | 1000.02 JMJ Capital One - 1622 | 2/1/2019 | Deposit | 200,000.00 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 2/4/2019 | Deposit | 178,624.16 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 2/4/2019 | Deposit | 25,000.00 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 2/12/2019 | Deposit | 655,000.00 |
| JMJ Development, LLC | 1000.02 JMJ Capital One - 1622 | 2/19/2019 | Deposit | 200,000.00 |
| JMJ Development, LLC | 1000.02 JMJ Capital One - 1622 | 2/27/2019 | Deposit | 500,000.00 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 3/5/2019 | Deposit | 17,869.08 |
| JMJ Development, LLC | 1000.02 JMJ Capital One - 1622 | 3/5/2019 | Deposit | 100,000.00 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 3/14/2019 | Deposit | 22,923.39 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 4/1/2019 | Deposit | 17,869.08 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 4/10/2019 | Deposit | 40,000.00 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 4/17/2019 | Deposit | 15,000.00 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 5/7/2019 | Deposit | 17,869.08 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 5/8/2019 | Deposit | 31,000.00 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 5/8/2019 | Deposit | 71,471.65 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 5/24/2019 | Journal Entry | 61,666.18 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 6/14/2019 | Deposit | 46,751.10 |
| JMJ Development, LLC | 1000.02 JMJ Capital One - 1622 | 6/14/2019 | Deposit | 75,000.00 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 7/3/2019 | Deposit | 72,440.22 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 7/3/2019 | Deposit | 106,097.70 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 7/9/2019 | Deposit | 22,000.00 |

**App. 051**

## SEC v T. Barton 322-cv-2118-X
## Schedule 11
## JMJ Development, LLC Deposits Excluding Wall & Carnegie
## January 2018 through December 2020

| Company | Account | Date | Transaction Type | Amount |
|---|---|---|---|---|
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 7/10/2019 | Deposit | 20,114.20 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 7/12/2019 | Deposit | 15,000.00 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 7/26/2019 | Deposit | 33,937.17 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 8/1/2019 | Deposit | 30,000.00 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 8/5/2019 | Deposit | 40,000.00 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 8/6/2019 | Deposit | 60,000.00 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 8/8/2019 | Deposit | 30,000.00 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 8/8/2019 | Deposit | 160,000.00 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 8/13/2019 | Deposit | 25,102.74 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 8/13/2019 | Deposit | 35,529.45 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 8/22/2019 | Deposit | 250,000.00 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 8/22/2019 | Deposit | 63,658.62 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 8/22/2019 | Deposit | 84,515.69 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 8/23/2019 | Deposit | 250,000.00 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 8/26/2019 | Deposit | 250,000.00 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 8/27/2019 | Deposit | 250,000.00 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 9/9/2019 | Deposit | 20,114.20 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 9/11/2019 | Deposit | 26,694.86 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 9/11/2019 | Deposit | 30,000.00 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 9/16/2019 | Deposit | 17,869.08 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 9/17/2019 | Deposit | 20,000.00 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 9/20/2019 | Deposit | 356,806.80 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 9/25/2019 | Deposit | 156,168.95 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 10/11/2019 | Deposit | 20,000.00 |
| JMJ Development, LLC | 1000.02 JMJ Capital One - 1622 | 10/15/2019 | Deposit | 25,000.00 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 10/30/2019 | Deposit | 902,584.70 |
| JMJ Development, LLC | 1000.02 JMJ Capital One - 1622 | 11/7/2019 | Deposit | 40,000.00 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 11/14/2019 | Deposit | 393,342.46 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 11/15/2019 | Deposit | 17,869.08 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 11/20/2019 | Deposit | 75,000.00 |

**App. 052**

## SEC v T. Barton 322-cv-2118-X
## Schedule 11
## JMJ Development, LLC Deposits Excluding Wall & Carnegie
## January 2018 through December 2020

| Company | Account | Date | Transaction Type | Amount |
|---|---|---|---|---|
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 12/20/2019 | Deposit | 43,213.00 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 1/8/2020 | Deposit | 100,000.00 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 1/8/2020 | Deposit | 19,833.33 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 1/8/2020 | Deposit | 17,869.08 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 1/10/2020 | Deposit | 100,000.00 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 1/23/2020 | Deposit | 1,371,992.96 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 1/23/2020 | Deposit | 88,645.72 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 1/24/2020 | Deposit | 472,322.26 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 2/3/2020 | Deposit | 350,000.00 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 2/13/2020 | Deposit | 37,702.41 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 2/18/2020 | Deposit | 50,000.00 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 2/25/2020 | Deposit | 120,000.00 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 2/27/2020 | Deposit | 120,000.00 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 3/5/2020 | Deposit | 125,000.00 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 3/10/2020 | Deposit | 49,966.98 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 3/11/2020 | Deposit | 212,714.24 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 3/12/2020 | Deposit | 37,818.27 |
| JMJ Development, LLC | 1000.02 JMJ Capital One - 1622 | 4/3/2020 | Deposit | 325,000.00 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 4/27/2020 | Deposit | 41,571.49 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 5/5/2020 | Deposit | 800,295.00 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 5/15/2020 | Deposit | 43,636.96 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 5/26/2020 | Deposit | 13,893.11 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 6/18/2020 | Deposit | 57,500.00 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 7/2/2020 | Deposit | 84,558.92 |
| JMJ Development, LLC | 1000.02 JMJ Capital One - 1622 | 9/24/2020 | Deposit | 61,195.30 |
| JMJ Development, LLC | 1000.02 JMJ Capital One - 1622 | 10/7/2020 | Deposit | 30,000.00 |
| JMJ Development, LLC | 1000.02 JMJ Capital One - 1622 | 10/20/2020 | Deposit | 35,880.67 |
| JMJ Development, LLC | 1000.02 JMJ Capital One - 1622 | 10/26/2020 | Deposit | 20,000.00 |
| JMJ Development, LLC | 1000.02 JMJ Capital One - 1622 | 10/26/2020 | Deposit | 37,063.12 |
| JMJ Development, LLC | 1000.02 JMJ Capital One - 1622 | 11/10/2020 | Deposit | 134,300.00 |

**App. 053**

## SEC v T. Barton 322-cv-2118-X
## Schedule 11
## JMJ Development, LLC Deposits Excluding Wall & Carnegie
## January 2018 through December 2020

| Company | Account | Date | Transaction Type | Amount |
|---|---|---|---|---|
| JMJ Development, LLC | 1000.06 Wells Fargo Chk- 3379 | 12/9/2020 | Deposit | 50,000.00 |
| JMJ Development, LLC | 1000.06 Wells Fargo Chk- 3379 | 12/11/2020 | Deposit | 103,000.00 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 12/15/2020 | Deposit | 12,448.05 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 12/24/2020 | Deposit | 25,000.00 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 12/29/2020 | Deposit | 50,000.00 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 12/31/2020 | Deposit | 212,170.20 |
| JMJ Development, LLC | 1000.01 Chase Bank chk- 5193 | 12/31/2020 | Deposit | 40,000.00 |
| Total | | | | **$ 16,439,398.85** |

**Source:**
Excel formatted general ledger files for the entities shown

**App. 054**

SEC v T. Barton 322-cv-2118-X
**Att 1 Documents Reviewed**

**Document**

\MaxDesk.ini
Bank\Capital One\4670261714 Signature Card.pdf
Bank\Capital One\4670261811 Signature Card.pdf
Bank\Capital One\3313920582 Statements 2019-12-05 to 2022-02-02\2020-01-06.pdf
Bank\Capital One\3313920582 Statements 2019-12-05 to 2022-02-02\2020-02-05.pdf
Bank\Capital One\3313920582 Statements 2019-12-05 to 2022-02-02\2020-03-04.pdf
Bank\Capital One\3313920582 Statements 2019-12-05 to 2022-02-02\2020-04-03.pdf
Bank\Capital One\3313920582 Statements 2019-12-05 to 2022-02-02\2020-05-05.pdf
Bank\Capital One\3313920582 Statements 2019-12-05 to 2022-02-02\2020-06-03.pdf
Bank\Capital One\3313920582 Statements 2019-12-05 to 2022-02-02\2020-07-03.pdf
Bank\Capital One\3313920582 Statements 2019-12-05 to 2022-02-02\2020-08-05.pdf
Bank\Capital One\3313920582 Statements 2019-12-05 to 2022-02-02\2020-09-03.pdf
Bank\Capital One\3313920582 Statements 2019-12-05 to 2022-02-02\2020-10-05.pdf
Bank\Capital One\3313920582 Statements 2019-12-05 to 2022-02-02\2020-11-04.pdf
Bank\Capital One\3313920582 Statements 2019-12-05 to 2022-02-02\2020-12-03.pdf
Bank\Capital One\3313920582 Statements 2019-12-05 to 2022-02-02\2021-01-06.pdf
Bank\Capital One\3313920582 Statements 2019-12-05 to 2022-02-02\2021-02-03.pdf
Bank\Capital One\3313920582 Statements 2019-12-05 to 2022-02-02\2021-03-03.pdf
Bank\Capital One\3313920582 Statements 2019-12-05 to 2022-02-02\2021-04-05.pdf
Bank\Capital One\3313920582 Statements 2019-12-05 to 2022-02-02\2021-05-05.pdf
Bank\Capital One\3313920582 Statements 2019-12-05 to 2022-02-02\2021-06-03.pdf
Bank\Capital One\3313920582 Statements 2019-12-05 to 2022-02-02\2021-07-06.pdf
Bank\Capital One\3313920582 Statements 2019-12-05 to 2022-02-02\2021-08-04.pdf
Bank\Capital One\3313920582 Statements 2019-12-05 to 2022-02-02\2021-09-03.pdf
Bank\Capital One\3313920582 Statements 2019-12-05 to 2022-02-02\2021-10-05.pdf
Bank\Capital One\3313920582 Statements 2019-12-05 to 2022-02-02\2021-11-03.pdf
Bank\Capital One\3313920582 Statements 2019-12-05 to 2022-02-02\2021-12-03.pdf
Bank\Capital One\3313920582 Statements 2019-12-05 to 2022-02-02\2022-01-05.pdf
Bank\Capital One\3313920582 Statements 2019-12-05 to 2022-02-02\2022-01-19.pdf
Bank\Capital One\3313920582 Statements 2019-12-05 to 2022-02-02\2022-01-31.pdf
Bank\Capital One\3313920582 Statements 2019-12-05 to 2022-02-02\2022-02-02.pdf
Bank\Capital One\3314546406 Statements 2019-12-11 to 2021-09-30\2(10).pdf
Bank\Capital One\3314546406 Statements 2019-12-11 to 2021-09-30\2(11).pdf
Bank\Capital One\3314546406 Statements 2019-12-11 to 2021-09-30\2(12).pdf
Bank\Capital One\3314546406 Statements 2019-12-11 to 2021-09-30\2(13).pdf
Bank\Capital One\3314546406 Statements 2019-12-11 to 2021-09-30\2(14).pdf
Bank\Capital One\3314546406 Statements 2019-12-11 to 2021-09-30\2(15).pdf
Bank\Capital One\3314546406 Statements 2019-12-11 to 2021-09-30\2(16).pdf
Bank\Capital One\3314546406 Statements 2019-12-11 to 2021-09-30\2(17).pdf
Bank\Capital One\3314546406 Statements 2019-12-11 to 2021-09-30\2(18).pdf
Bank\Capital One\3314546406 Statements 2019-12-11 to 2021-09-30\2(19).pdf
Bank\Capital One\3314546406 Statements 2019-12-11 to 2021-09-30\2(20).pdf
Bank\Capital One\3314546406 Statements 2019-12-11 to 2021-09-30\2(21).pdf
Bank\Capital One\3314546406 Statements 2019-12-11 to 2021-09-30\2(22).pdf
Bank\Capital One\3314546406 Statements 2019-12-11 to 2021-09-30\20(2).pdf
Bank\Capital One\3314546406 Statements 2019-12-11 to 2021-09-30\20(3).pdf
Bank\Capital One\3314546406 Statements 2019-12-11 to 2021-09-30\20(4).pdf
Bank\Capital One\3314546406 Statements 2019-12-11 to 2021-09-30\20(5).pdf
Bank\Capital One\3314546406 Statements 2019-12-11 to 2021-09-30\20(6).pdf
Bank\Capital One\3314546406 Statements 2019-12-11 to 2021-09-30\20(7).pdf
Bank\Capital One\3314546406 Statements 2019-12-11 to 2021-09-30\20(8).pdf
Bank\Capital One\3314546406 Statements 2019-12-11 to 2021-09-30\20(9).pdf
Bank\Capital One\3314546406 Statements 2019-12-11 to 2021-09-30\2020-.pdf
Bank\Capital One\3314546406 Statements 2019-12-11 to 2021-09-30\2021-.pdf
Bank\Capital One\3620691622 Statements 2020-01-01 to 2021-12-31\2020-01-31.pdf
Bank\Capital One\3620691622 Statements 2020-01-01 to 2021-12-31\2020-02-28.pdf
Bank\Capital One\3620691622 Statements 2020-01-01 to 2021-12-31\2020-03-31.pdf
Bank\Capital One\3620691622 Statements 2020-01-01 to 2021-12-31\2020-04-30.pdf
Bank\Capital One\3620691622 Statements 2020-01-01 to 2021-12-31\2020-05-29.pdf
Bank\Capital One\3620691622 Statements 2020-01-01 to 2021-12-31\2020-06-30.pdf
Bank\Capital One\3620691622 Statements 2020-01-01 to 2021-12-31\2020-07-31.pdf
Bank\Capital One\3620691622 Statements 2020-01-01 to 2021-12-31\2020-08-31.pdf
Bank\Capital One\3620691622 Statements 2020-01-01 to 2021-12-31\2020-09-30.pdf
Bank\Capital One\3620691622 Statements 2020-01-01 to 2021-12-31\2020-10-30.pdf
Bank\Capital One\3620691622 Statements 2020-01-01 to 2021-12-31\2020-11-30.pdf
Bank\Capital One\3620691622 Statements 2020-01-01 to 2021-12-31\2020-12-31.pdf
Bank\Capital One\3620691622 Statements 2020-01-01 to 2021-12-31\2021-01-29.pdf
Bank\Capital One\3620691622 Statements 2020-01-01 to 2021-12-31\2021-02-26.pdf
Bank\Capital One\3620691622 Statements 2020-01-01 to 2021-12-31\2021-03-31.pdf
Bank\Capital One\3620691622 Statements 2020-01-01 to 2021-12-31\2021-04-30.pdf
Bank\Capital One\3620691622 Statements 2020-01-01 to 2021-12-31\2021-05-28.pdf
Bank\Capital One\3620691622 Statements 2020-01-01 to 2021-12-31\2021-06-30.pdf
Bank\Capital One\3620691622 Statements 2020-01-01 to 2021-12-31\2021-07-30.pdf
Bank\Capital One\3620691622 Statements 2020-01-01 to 2021-12-31\2021-08-31.pdf
Bank\Capital One\3620691622 Statements 2020-01-01 to 2021-12-31\2021-09-30.pdf
Bank\Capital One\3620691622 Statements 2020-01-01 to 2021-12-31\2021-10-29.pdf
Bank\Capital One\3620691622 Statements 2020-01-01 to 2021-12-31\2021-11-30.pdf
Bank\Capital One\3620691622 Statements 2020-01-01 to 2021-12-31\2021-12-31.pdf
Bank\Capital One\3620829489 Checks 2018-03-15 to 2018-04-13\Checks.pdf
Bank\Capital One\3620829489 Deposits 2017-09-19 to 2019-01-09\2017-09-19.pdf

Page 1 of 1

**App. 055**

## GREGORY WAYNE GINN, CPA

Accounting and Expert Witness Services

I completed my BBA in Accounting from the University of Texas at Austin in 1983. In January 1984, I was employed by a regional accounting firm in the Dallas area. I began my career as a staff accountant and advanced through the level of Manager, taking charge of the Firm's Management Advisory Services practice. In 1990, I formed the public accounting firm of Gregory Wayne Ginn, P.C. in 2012 Mosel Ginn PLLC was formed.

The firm's CPA's offer accounting services to businesses and individuals including forensic accounting engagements on both sides of commercial, family law, bankruptcy, and criminal matters.

I was certified by the Texas State Board of Public Accountancy in 1986, and am currently licensed as a Texas Certified Public Accountant.

I have maintained 40 hours of continuing professional education per year. I have studied topical papers presented to various Advanced Law Conferences. I have 140 hours of continuing professional education related to the detection, reporting and documentation of fraud.

I have served as a consulting or expert witness in over 200 matters, and have testified in approximately two dozen matters. My services have included, but were not limited to the following:

- Serving as a court appointed receiver, auditor, disbursing agent, or plan agent;
- Serving as a court appointed special commissioner for purpose of assessing damages;
- Providing courtroom testimony as an expert, assisting the trier of facts with accounting, valuation, damage and fraud issues;
- Forensic examination of businesses and business transactions;
- Valuation of closely held businesses;
- Computation of lost profits for benefit of the bargain damages;
- Tracing of separate property;
- Preparation of federal and state tax returns in divorce and bankruptcy matters; and
- Fraud Examination.

Being an owner of a business experienced in tax and forensic accounting, as well as the focus of my continuing education, adequately qualify me to assist the treir of facts as they relate to damages, fraud or business operations. If I can assist you in such matters, please contact me via email: gregg@moselginn.com or call me at (469) 429-4229.

**App. 056**

## Selected Tracing No. 4 D4DS, LLC RE Bellweather Ridge



| 07/26/2019 | Check | 11676 | | 75,000.00 | 139,400.28 |
|---|---|---|---|---|---|
| 07/29/2019 | Expense | | | -33,982.17 | 105,418.11 |
| 07/30/2019 | Payment | | | 5,000.00 | 110,418.11 |
| 07/31/2019 | Expense | | | -25,000.00 | 85,418.11 |
| 08/01/2019 | Expense | | | -60,000.00 | 25,418.11 |
| 08/01/2019 | Expense | | | -4,623.33 | 20,794.78 |
| 08/01/2019 | Deposit | | | 30,000.00 | 50,794.78 |
| 08/01/2019 | Bill Payment (Check) | 10436 | | -15,000.00 | 35,794.78 |
| 08/01/2019 | Bill Payment (Check) | 10478 | | -15,000.00 | 20,794.78 |
| 08/01/2019 | Bill Payment (Check) | 10476 | | -14,686.95 | 6,107.83 |
| 08/01/2019 | Bill Payment (Check) | 10437 | C | -10,000.00 | -3,892.17 |
| 08/01/2019 | Transfer | | | -25,000.00 | -28,892.17 |

**Note B:** It is generally accepted that, when money is used to satisfy the debt, there's no traceable proceeds.

**Note C:** JMJ General Ledger reflects a Lowest Intermediate balance below zero

### ACCOUNT SUMMARY    FOR PERIOD JULY 01, 2019 - JULY 31, 2019

JMJ DEVELOPMENT INC
13901 MIDWAY RD
SUITE 102- LB243
FARMERS BRANCH TX  75244

Speak to a dedicated business solutions expert at 1-888-755-2172 — a one-stop number for both your business and personal needs.

| Business Analyzed Checking 00003620691622 | | | JMJ DEVELOPMENT INC |
|---|---|---|---|
| Previous Balance 06/30/19 | $13,622.69 | Number of Days in Cycle | 31 |
| 1 Deposits/Credits | $1,186,680.95 | Minimum Balance This Cycle | $2,481.59 |
| 37 Checks/Debits | ($1,145,116.08) | Average Collected Balance | $146,403.66 |
| Service Charges | $0.00 | | |
| Ending Balance 07/31/19 | $55,187.56 | | |

### ACCOUNT DETAIL    FOR PERIOD JULY 01, 2019  - JULY 31, 2019

**Business Analyzed Checking 00003620691622**          **JMJ DEVELOPMENT INC**

**Note A:** (CO1622) Failed to identify Wall Lender Proceeds

**4  Entity: D4DS LLC**          Property: Bellwether Ridge

Description: Loan proceeds of $1,186,680.95 from LDG001 LLC's loan with Southern Star Capital (Wall 18 property) was wired from Silver Star Title LLC to JMJ Development (CO 1622) on 7/12/19.  These loan proceeds were then sent from JMJ Development (JPM 5193) on multiple dates including the $75,000 on 7/26/19 shown below.  On 8/1/19, $25,000 was transferred to D4DS LLC.

| Bank Account Name | Bank Acct No. | Beg Balance | Date | Amount | Transfer to Entity | Transfer To Acct | Transfer From Entity | Transfer From Acct | Source of Funds | Summary |
|---|---|---|---|---|---|---|---|---|---|---|
| JMJ Development | JPM 5193 | | 7/26/2019 | $ 75,000.00 | | | JMJ Development (A) | CO 1622 | Southern Star Capital (LDG001) Loan Proceeds of $1,186,680.95 wired to JMJ Development (CO 1622) on 7/12/2019. | |
| JMJ Development | JPM 5193 | $ 79,095.16 (C) | 8/1/2019 | $ (25,000.00) | D4DS LLC | JPM 5851 | | | Commingled Funds: Southern Star Capital (LDG001) Loan Proceeds and a $30,000 transfer from Goldmark Hospitality (JPM 6928) on 8/1/19.  In addition, the beg balance on 8/1/19 for JMJ Development (CO 5193) includes additional Southern Star Capital (LDG001) Loan Proceeds. | D4DS LLC received loan proceeds from a loan secured, at least in part, by a property purchased with investor funds. (B) |
| D4DS LLC | JPM 5851 | $ 6,367.82 | 8/1/2019 | $ 25,000.00 | | | JMJ Development | JPM 5193 | | |
| D4DS LLC | JPM 5851 | | 8/1/2019 | $ (28,644.51) | Greystone Servicing Company (Wire Ref: "Loan Number 002081 Bellwether Ridge Apartments Mortgage Payment") | | | | | |

App. 057

## Selected Tracing No. 5 D4FR, LLC RE Windmill Farms



JMJ DEVELOPMENT INC
13901 MIDWAY RD
SUITE 102- LB243
FARMERS BRANCH TX  75244

Speak to a dedicated business solutions expert at 1-888-755-2172 — a one-stop number for both your business and personal needs.

ACCOUNT SUMMARY      FOR PERIOD JULY 01, 2019 - JULY 31, 2019

**Business Analyzed Checking  00003620691622**      **JMJ DEVELOPMENT INC**

| | | | |
|---|---|---|---|
| Previous Balance  06/30/19 | $13,622.69 | Number of Days in Cycle | 31 |
| 1 Deposits/Credits | $1,186,680.95 | Minimum Balance This Cycle | $2,481.59 |
| 37 Checks/Debits | ($1,145,116.08) | Average Collected Balance | $146,403.66 |
| Service Charges | $0.00 | | |
| Ending Balance 07/31/19 | $55,187.56 | | |

**Note C: It is generally accepted that, when money is used to satisfy the debt, there's no traceable proceeds.**

ACCOUNT DETAIL    FOR PERIOD JULY 01, 2019  -  JULY 31, 2019

**Business Analyzed Checking 00003620691622**      **JMJ DEVELOPMENT INC**

**Note A: Lowest Intermediate Balance not identified**

**Note B: (CO1622) Failed to identify Wall Lender Proceeds**

5  Entity: D4FR LLC        Property: **4618 N. Versailles Highland Park, TX; Windmill Farms**

Description: Wall Entity Investor funds were transferred in March 2017 from Wall 7 to JMJ Development and then wired to The McElroy Family Versailles LP for potential investment, in the name of D4FR, LLC, in a property located at 4618 N. Versailles Highland Park, TX.  In addition, in July 2019, loan proceeds from LDG001's loan with Southern Star Capital (Wall 18 property) were transferred from JMJ Development (CO 1622) to JMJ Development (JPM 5193) and then to D4FR LLC.

| Bank Account Name | Bank Acct No. | Beg Balance | Date | Amount | Transfer to Entity | Transfer To Acct | Transfer From Entity | Transfer From Acct | Source of Funds | Summary |
|---|---|---|---|---|---|---|---|---|---|---|
| Wall007 | CO 5436 | | 3/10/2017 | $ 75,000.00 | JMJ Development | CO 1622 | | | Wall Entity Investor Funds in Wall007 (CO 5436) | JMJ Development received investor funds that were to be used for an investment in the name of D4FR LLC. |
| JMJ Development | CO 1622 | A | 3/10/2017 | $ (50,000.00) | The McElroy Family Versailles Limited Partnership | | Wall007 | CO 5436 | | |
| Wall007 | CO 5436 | | 3/27/2017 | $ 50,000.00 | JMJ Development | CO 1622 | | | Wall Entity Investor Funds in Wall007 (CO 5436) | JMJ Development received investor funds that were to be used for an investment in the name of D4FR LLC. |
| JMJ Development | CO 1622 | A | 3/27/2017 | $ (40,000.00) | The McElroy Family Versailles Limited Partnership | | Wall007 | CO 5436 | Note: There was also a check for $138,992.96 from Pillar Income Asset Management deposited on 3/27/2017 but this exact amount was wired out to BGO Architects on 3/31/2017. | |
| JMJ Development | JPM 5193 | $286,039.41 | 7/17/2019 | $ 100,000.00 | | | JMJ Development | CO 1622 B | Southern Star Capital (LDG001) Loan Proceeds of $1,186,680.95 into JMJ Development (CO 1622) on 7/12/2019.  Note: The beg balance on 7/17/19 for JMJ Development (CO 5193) includes additional Southern Star Capital (LDG001) Loan Proceeds. | D4FR LLC received loan proceeds from a loan secured, at least in part, by a property purchased with investor funds. |
| JMJ Development | JPM 5193 | | 7/17/2019 | $ (106,097.70) | D4FR LLC | JPM 9375 | JPM Development | CO 1622 | Southern Star Capital (LDG001) Loan Proceeds C | |

**Selected Tracing No. 06 D4KL LLC Re Rosewood Dr. and [Dkt. 308 Ex 19]**



### CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 -2051

August 01, 2018 through August 31, 2018
Account Number:    000000276265193

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00014262 DRE 201 142 24918 NNNNNNNNNN T 1 000000000 D8 0000
JMJ DEVELOPMENT, LLC
1755 WITTINGTON PLACE
STE 340
DALLAS TX 75234-1930

**CHECKING SUMMARY**  Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $27,114.59 |
| Deposits and Additions | 15 | 999,351.09 |
| Checks Paid | 26 | -88,178.30 |
| ATM & Debit Card Withdrawals | 6 | -2,000.61 |
| Electronic Withdrawals | 21 | -825,817.76 |
| Fees | 1 | -318.00 |
| Ending Balance | 69 | $110,151.01 |

**C**

### CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 01, 2018 through August 31, 2018
Account Number:    000000299187036

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00012154 DRE 201 142 24918 NNNNNNNNNNN T 1 000000000 D4 0000
CARNEGIE DEVELOPMENT LLC
1755 WITTINGTON PLACE
STE 340
DALLAS TX 75234-1930

### CHASE

August 01, 2018 through August 31, 2018
Account Number:    000000299187036

**DEPOSITS AND ADDITIONS**

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/03 | Online Transfer From Chk ...0510 Transaction#: 7371599231 | $100,000.00 |
| 08/13 | Remote Online Deposit 15 | 12,512.50 |
| 08/16 | Online Transfer From Chk ...0510 Transaction#: 7406763552 | 400,000.00 |
| 08/17 | Online Transfer From Chk ...0510 Transaction#: 7410794244 | 100,000.00 |
| 08/29 | Online Transfer From Chk ...0510 Transaction#: 7440627325 | 1,660,000.00 |
| 08/29 | Online Transfer From Chk ...1761 Transaction#: 7440632294 | 220,000.00 |
| 08/29 | Online Transfer From Chk ...5193 Transaction#: 7439910498 | 157.86 |
| Total Deposits and Additions | | $2,492,670.36 |

**B**

| Wall 012, LLC<br><br>Chase No. 0510 | $400,000.00<br><br>08/16/2018 → | Carnegie Development, LLC<br><br>Chase No. 7036<br><br>Beginning Balance before Funds Received: $6,365.06 | $400,000<br><br>08/16/2018 → | JMJ Development, LLC<br><br>Chase No. 5193<br><br>Beginning Balance before Funds Received: $132,735.04 | $396,077.99<br><br>08/16/2018 → | Monteith Abstract and Title Co.<br><br>Rosewood Drive, Killeen, TX 76542 |
|---|---|---|---|---|---|---|

**Note A: Lowest Intermediate Balance not identified**

**Note B (JPM 7036) Failed to account for prior $100,000 other proceeds**

**Note C (JPM 5193) Failed to account for prior other proceeds**

| Beg Balance | Date | Entity | Bank | Acct # | Amount | Transfer To | Transfer From | Transfer To/From Entity | Description |
|---|---|---|---|---|---|---|---|---|---|
| A | 8/16/2018 | Wall012, LLC | Chase | 0510 | -400,000.00 | 7036 | | Carnegie Development, LLC | |
| 6,365.06 | 8/16/2018 | Carnegie Development, LLC | Chase | 7036 | 400,000.00 | | 0510 | Wall012, LLC | |
| | 8/16/2018 | Carnegie Development, LLC | Chase | 7036 | -400,000.00 | 5193 | | JMJ Development, LLC | |
| 132,735.04 | 8/16/2018 | JMJ Development, LLC | Chase | 5193 | 400,000.00 | | 7036 | Carnegie Development, LLC | |
| | 8/16/2018 | JMJ Development, LLC | Chase | 5193 | -396,077.99 | | | | 08/16 ONLINE DOMESTIC WIRE TRANSFER VIA : NTL UN GATESVILLE / 111904419 A / C : **MONTEITH ABSTRACT AND TITLE CO KILLEEN TX** 76542 US REF : 18-0598 ROSEWOOD / BNF / REF 18-0598 ROSEWOOD IMAD : 0816B1QGC08C030143 TRN : 5288500228ES |

6  **Entity: D4KL LLC, JMJ Acquisitions LLC**   **Property: Rosewood Dr, Killeen TX**

Description: $400,000 of Wall Entity Investor funds were transferred on 8/16/18 from Wall 12 (JPM 0510) to Carnegie Development and then to JMJ Development. From JMJ Development, $396,077.99 was wired to Monteith Title for JMJ Acquisitions to close on the Rosewood Dr., Killeen TX property. A special warranty deed was executed on 11/19/19 transferring ownership from JMJ Acquisitions to D4KL LLC.

| Bank Account Name | Bank Acct No. | Beg Balance | Date | Amount | Transfer to Entity | Transfer To Acct | Transfer From Entity | Transfer From Acct | Source of Funds | Summary |
|---|---|---|---|---|---|---|---|---|---|---|
| JMJ Development | JPM 5193 | $132,735.04 | 8/16/2018 | $ 400,000.00 | | A | Carnegie Development | JPM 7036 | Wall Entity Investor Funds from Wall012 (JPM 0510) | Investor funds were used toward the purchase of a property that was transferred to D4KL LLC. |
| JMJ Development | JPM 5193 | | 8/16/2018 | $ (396,077.99) | Monteith Abstract and Title Co. (Wire Ref: "18-0598 Rosewood") | | | | | |

## Selected Tracing No. 4 D4DS, LLC RE Bellweather Ridge



| 07/26/2019 | Check | 11676 | | 75,000.00 | 139,400.28 |
|---|---|---|---|---|---|
| 07/29/2019 | Expense | | | -33,982.17 | 105,418.11 |
| 07/30/2019 | Payment | | | 5,000.00 | 110,418.11 |
| 07/31/2019 | Expense | | | -25,000.00 | 85,418.11 |
| 08/01/2019 | Expense | | | -60,000.00 | 25,418.11 |
| 08/01/2019 | Expense | | | -4,623.33 | 20,794.78 |
| 08/01/2019 | Deposit | | | 30,000.00 | 50,794.78 |
| 08/01/2019 | Bill Payment (Check) | 10436 | | -15,000.00 | 35,794.78 |
| 08/01/2019 | Bill Payment (Check) | 10478 | | -15,000.00 | 20,794.78 |
| 08/01/2019 | Bill Payment (Check) | 10476 | | -14,686.95 | 6,107.83 |
| 08/01/2019 | Bill Payment (Check) | 10437 | C | -10,000.00 | -3,892.17 |
| 08/01/2019 | Transfer | | | -25,000.00 | -28,892.17 |

**Note B: It is generally accepted that, when money is used to satisfy the debt, there's no traceable proceeds.**

**Note C: JMJ General Ledger reflects a Lowest Intermediate balance below zero**

### ACCOUNT SUMMARY    FOR PERIOD  JULY 01, 2019 - JULY 31, 2019

JMJ DEVELOPMENT INC
13901 MIDWAY RD
SUITE 102- LB243
FARMERS BRANCH TX  75244

Speak to a dedicated business solutions expert at 1-888-755-2172 — a one-stop number for both your business and personal needs.

**Business Analyzed Checking  00003620691622**    **JMJ DEVELOPMENT INC**

| | | | |
|---|---|---|---|
| Previous Balance  06/30/19 | $13,622.69 | Number of Days in Cycle | 31 |
| 1 Deposits/Credits | $1,186,680.95 | Minimum Balance This Cycle | $2,481.59 |
| 37 Checks/Debits | ($1,145,116.08) | Average Collected Balance | $146,403.66 |
| Service Charges | $0.00 | | |
| Ending Balance 07/31/19 | $55,187.56 | | |

### ACCOUNT DETAIL    FOR PERIOD  JULY 01, 2019  - JULY 31, 2019

**Business Analyzed Checking 00003620691622**    **JMJ DEVELOPMENT INC**

**Note A: (CO1622) Failed to identify Wall Lender Proceeds**

**4  Entity: D4DS LLC**    **Property: Bellwether Ridge**

Description: Loan proceeds of $1,186,680.95 from LDG001 LLC's loan with Southern Star Capital (Wall 18 property) was wired from Silver Star Title LLC to JMJ Development (CO 1622) on 7/12/19.  These loan proceeds were then sent from JMJ Development (JPM 5193) on multiple dates including the $75,000 on 7/26/19 shown below.  On 8/1/19, $25,000 was transferred to D4DS LLC.

| Bank Account Name | Bank Acct No. | Beg Balance | Date | Amount | Transfer to Entity | Transfer To Acct | Transfer From Entity | Transfer From Acct | Source of Funds | Summary |
|---|---|---|---|---|---|---|---|---|---|---|
| JMJ Development | JPM 5193 | | 7/26/2019 | $ 75,000.00 | | | JMJ Development  A | CO 1622 | Southern Star Capital (LDG001) Loan Proceeds of $1,186,680.95 wired to JMJ Development (CO 1622) on 7/12/2019. | |
| JMJ Development | JPM 5193 | $ 79,095.16  C | 8/1/2019 | $ (25,000.00) | D4DS LLC | JPM 5851 | | | Commingled Funds: Southern Star Capital (LDG001) Loan Proceeds and a $30,000 transfer from Goldmark Hospitality (JPM 6928) on 8/1/19.  In addition, the beg balance on 8/1/19 for JMJ Development (CO 5193) includes additional Southern Star Capital (LDG001) Loan Proceeds. | D4DS LLC received loan proceeds from a loan secured, at least in part, by a property purchased with investor funds. |
| D4DS LLC | JPM 5851 | $ 6,367.82 | 8/1/2019 | $ 25,000.00 | | | JMJ Development | JPM 5193 | | B |
| D4DS LLC | JPM 5851 | | 8/1/2019 | $ (28,644.51) | Greystone Servicing Company (Wire Ref: "Loan Number 002081 Bellwether Ridge Apartments Mortgage Payment") | | | | | |

App. 060

**Selected Tracing No. 5 D4FR, LLC RE Windmill Farms**



JMJ DEVELOPMENT INC
13901 MIDWAY RD
SUITE 102- LB243
FARMERS BRANCH TX  75244

Speak to a dedicated business solutions expert at 1-888-755-2172 — a one-stop number for both your business and personal needs.

ACCOUNT SUMMARY     FOR PERIOD JULY 01, 2019 - JULY 31, 2019

| Business Analyzed Checking  00003620691622 | | JMJ DEVELOPMENT INC | |
|---|---|---|---|
| Previous Balance  06/30/19 | $13,622.69 | Number of Days in Cycle | 31 |
| 1 Deposits/Credits | $1,186,680.95 | Minimum Balance This Cycle | $2,481.59 |
| 37 Checks/Debits | ($1,145,116.08) | Average Collected Balance | $146,403.66 |
| Service Charges | $0.00 | | |
| Ending Balance 07/31/19 | $55,187.56 | | |

**Note C: It is generally accepted that, when money is used to satisfy the debt, there's no traceable proceeds.**

ACCOUNT DETAIL    FOR PERIOD JULY 01, 2019  -  JULY 31, 2019

Business Analyzed Checking 00003620691622                    JMJ DEVELOPMENT INC

**Note A: Lowest Intermediate Balance not identified**

**Note B: (CO1622) Failed to identify Wall Lender Proceeds**

5   Entity: D4FR LLC                    Property: 4618 N. Versailles Highland Park, TX; Windmill Farms

Description: Wall Entity Investor funds were transferred in March 2017 from Wall 7 to JMJ Development and then wired to The McElroy Family Versailles LP for potential investment, in the name of D4FR, LLC, in a property located at 4618 N. Versailles Highland Park, TX.  In addition, in July 2019, loan proceeds from LDG001's loan with Southern Star Capital (Wall 18 property) were transferred from JMJ Development (CO 1622) to JMJ Development (JPM 5193) and then to D4FR LLC.

| Bank Account Name | Bank Acct No. | Beg Balance | Date | Amount | Transfer to Entity | Transfer To Acct | Transfer From Entity | Transfer From Acct | Source of Funds | Summary |
|---|---|---|---|---|---|---|---|---|---|---|
| Wall007 | CO 5436 | | 3/10/2017 | $  75,000.00 | JMJ Development | CO 1622 | | | Wall Entity Investor Funds in Wall007 (CO 5436) | JMJ Development received investor funds that were to be used for an investment in the name of D4FR LLC. |
| JMJ Development | CO 1622 | A | 3/10/2017 | $  (50,000.00) | The McElroy Family Versailles Limited Partnership | | Wall007 | CO 5436 | | |
| Wall007 | CO 5436 | | 3/27/2017 | $  50,000.00 | JMJ Development | CO 1622 | | | Wall Entity Investor Funds in Wall007 (CO 5436) | JMJ Development received investor funds that were to be used for an investment in the name of D4FR LLC. |
| JMJ Development | CO 1622 | A | 3/27/2017 | $  (40,000.00) | The McElroy Family Versailles Limited Partnership | | Wall007 | CO 5436 | Note: There was also a check for $138,992.96 from Pillar Income Asset Management deposited on 3/27/2017 but this exact amount was wired out to BGO Architects on 3/31/2017. | |
| JMJ Development | JPM 5193 | $286,039.41 | 7/17/2019 | $  100,000.00 | | | JMJ Development | CO 1622 | Southern Star Capital (LDG001) Loan Proceeds of $1,186,680.95 into JMJ Development (CO 1622) on 7/12/2019.  Note: The beg balance on 7/17/19 for JMJ Development (CO 5193) includes additional Southern Star Capital (LDG001) Loan Proceeds. B | D4FR LLC received loan proceeds from a loan secured, at least in part, by a property purchased with investor funds. |
| JMJ Development | JPM 5193 | | 7/17/2019 | $  (106,097.70) | D4FR LLC | JPM 9375 | JPM Development | CO 1622 | Southern Star Capital (LDG001) Loan Proceeds  C | |

**Selected Tracing No. 06 D4KL LLC Re Rosewood Dr. and [Dkt. 308 Ex 19]**



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 -2051

August 01, 2018 through August 31, 2018
Account Number:    000000276265193

00014262 DRE 201 142 24918 NNNNNNNNNN T 1 000000000 D8 0000
JMJ DEVELOPMENT, LLC
1755 WITTINGTON PLACE
STE 340
DALLAS TX 75234-1930

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

**CHECKING SUMMARY**    Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $27,114.59 |
| Deposits and Additions | 15 | 999,351.09 |
| Checks Paid | 26 | -88,178.30 |
| ATM & Debit Card Withdrawals | 6 | -2,000.61 |
| Electronic Withdrawals | 21 | -825,817.76 |
| Fees | 1 | -318.00 |
| Ending Balance | 69 | $110,151.01 |

**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 01, 2018 through August 31, 2018
Account Number:    000000299187036

00012154 DRE 201 142 24918 NNNNNNNNNNN T 1 000000000 D4 0000
CARNEGIE DEVELOPMENT LLC
1755 WITTINGTON PLACE
STE 340
DALLAS TX 75234-1930

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

**CHASE**
August 01, 2018 through August 31, 2018
Account Number:    000000299187036

**DEPOSITS AND ADDITIONS**

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/03 | Online Transfer From Chk ...0510 Transaction#: 7371599231 | $100,000.00 |
| 08/13 | Remote Online Deposit    15 | 12,512.50 |
| 08/16 | Online Transfer From Chk ...0510 Transaction#: 7406763552 | 400,000.00 |
| 08/17 | Online Transfer From Chk ...0510 Transaction#: 7410794244 | 100,000.00 |
| 08/29 | Online Transfer From Chk ...0510 Transaction#: 7440627325 | 1,660,000.00 |
| 08/29 | Online Transfer From Chk ...1761 Transaction#: 7440632294 | 220,000.00 |
| 08/29 | Online Transfer From Chk ...5193 Transaction#: 7439910498 | 157.86 |
| | **Total Deposits and Additions** | **$2,492,670.36** |

Flow diagram:

**Wall 012, LLC** Chase No. 0510 → $400,000.00 08/16/2018 → **Carnegie Development, LLC** Chase No. 7036 — Beginning Balance before Funds Received: $6,365.06 → $400,000 08/16/2018 → **JMJ Development, LLC** Chase No. 5193 — Beginning Balance before Funds Received: $132,735.04 → $396,077.99 08/16/2018 → **Monteith Abstract and Title Co.** Rosewood Drive, Killeen, TX 76542

**Note A: Lowest Intermediate Balance not identified**

**Note B (JPM 7036) Failed to account for prior $100,000 other proceeds**

**Note C (JPM 5193) Failed to account for prior other proceeds**

| Beg Balance | Date | Entity | Bank | Acct # | Amount | Transfer To | Transfer From | Transfer To/From Entity | Description |
|---|---|---|---|---|---|---|---|---|---|
| A | 8/16/2018 | Wall012, LLC | Chase | 0510 | -400,000.00 | 7036 | | Carnegie Development, LLC | |
| 6,365.06 | 8/16/2018 | Carnegie Development, LLC | Chase | 7036 | 400,000.00 | | 0510 | Wall012, LLC | |
| | 8/16/2018 | Carnegie Development, LLC | Chase | 7036 | -400,000.00 | 5193 | | JMJ Development, LLC | |
| 132,735.04 | 8/16/2018 | JMJ Development, LLC | Chase | 5193 | 400,000.00 | | 7036 | Carnegie Development, LLC | |
| | 8/16/2018 | JMJ Development, LLC | Chase | 5193 | -396,077.99 | | | | 08/16 ONLINE DOMESTIC WIRE TRANSFER VIA : NTL UN GATESVILLE / 111904419 A / C : MONTEITH ABSTRACT AND TITLE CO KILLEEN TX 76542 US REF : 18-0598 ROSEWOOD / BNF / REF 18-0598 ROSEWOOD IMAD : 0816B1QGC08C030143 TRN : 5288500228ES |

6   **Entity: D4KL LLC, JMJ Acquisitions LLC**    **Property: Rosewood Dr, Killeen TX**

Description: $400,000 of Wall Entity Investor funds were transferred on 8/16/18 from Wall 12 (JPM 0510) to Carnegie Development and then to JMJ Development.  From JMJ Development, $396,077.99 was wired to Monteith Title for JMJ Acquisitions to close on the Rosewood Dr., Killeen TX property.  A special warranty deed was executed on 11/19/19 transferring ownership from JMJ Acquisitions to D4KL LLC.

| Bank Account Name | Bank Acct No. | Beg Balance | Date | Amount | Transfer to Entity | Transfer To Acct | Transfer From Entity | Transfer From Acct | Source of Funds | Summary |
|---|---|---|---|---|---|---|---|---|---|---|
| JMJ Development | JPM 5193 | $132,735.04 | 8/16/2018 | $ 400,000.00 | | A | Carnegie Development | JPM 7036 | Wall Entity Investor Funds from Wall012 (JPM 0510) | Investor funds were used toward the purchase of a property that was transferred to D4KL LLC. |
| JMJ Development | JPM 5193 | | 8/16/2018 | $ (396,077.99) | Monteith Abstract and Title Co. (Wire Ref: "18-0598 Rosewood") | | | | | |

# Selected Tracing No. 9 FHC Acquisition LLC Re: The Gate Frisco

**CHASE** 
JPMorgan Chase Bank, N.A. 
P O Box 182051 
Columbus, OH 43218 - 2051

September 29, 2018 through October 31, 2018 
Account Number: 000000276265193

00013043 DRE 201 142 30718 NNNNNNNNNN T 1 000000000 D8 0000 
JMJ DEVELOPMENT, LLC 
1755 WITTINGTON PLACE 
STE 340 
DALLAS TX 75234-1930

**CUSTOMER SERVICE INFORMATION** 

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

**CHASE** 
JPMorgan Chase Bank, N.A. 
P O Box 182051 
Columbus, OH 43218 - 2051

September 29, 2018 through October 31, 2018 
Account Number: 000000299187036

00011137 DRE 201 142 30718 NNNNNNNNNN T 1 000000000 D4 0000 
CARNEGIE DEVELOPMENT LLC 
1755 WITTINGTON PLACE 
STE 340 
DALLAS TX 75234-1930

**CUSTOMER SERVICE INFORMATION** 

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## CHECKING SUMMARY — Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $168,548.87 |
| Deposits and Additions | 11 | 613,342.83 |
| Checks Paid | 39 | -237,475.66 |
| ATM & Debit Card Withdrawals | 4 | -2,048.35 |
| Electronic Withdrawals | 19 | -459,403.09 |
| Fees | 1 | -450.00 |
| Ending Balance | 74 | $82,514.60 |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## CHECKING SUMMARY — Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $212,692.96 |
| Deposits and Additions | 9 | 578,879.91 |
| Checks Paid | 17 | -73,545.96 |
| Electronic Withdrawals | 11 | -667,000.00 |
| Ending Balance | 37 | $51,026.91 |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/05 | Remote Online Deposit      1 | $16,668.50 |
| 10/05 | Remote Online Deposit      1 | 15,796.13 |
| 10/10 | Online Transfer From Chk ...7036 Transaction#: 7564519129 | 80,000.00 |
| 10/11 | Remote Online Deposit      1 | 133,302.20 |
| 10/12 | Online Transfer From Chk ...7036 Transaction#: 7570732377 | 20,000.00 |
| 10/22 | Online Transfer From Chk ...7036 Transaction#: 7597835359 | 75,000.00 |
| 10/22 | Online Transfer From Chk ...7036 Transaction#: 7597401718 | 20,000.00 |
| 10/26 | Online Transfer From Chk ...6539 Transaction#: 7609151718 | 100,000.00 |
| 10/26 | Online Transfer From Chk ...7036 Transaction#: 7609155750 | 100,000.00 |
| 10/29 | Remote Online Deposit      1 | 2,576.00 |
| 10/30 | Online Transfer From Chk ...6539 Transaction#: 7618819328 | 50,000.00 |
| **Total Deposits and Additions** | | **$613,342.83** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/01 | Fedwire Credit Via: Resource One Credit Union/311080162 B/O: Hillstone Construction L Duncanville TX 75138 Ref: Chase Nyc/Ctr/Bnf=Carnegie Development LLC Dallas, TX 75234/Ac-0000000 02991 Rfb=O/B Resource One Imad: 1001Gmqlmp01005633 Trn: 3557309274Ff | $27,879.91 |
| 10/11 | Online Transfer From Chk ...1761 Transaction#: 7566968176 | 20,000.00 |
| 10/12 | Online Transfer From Chk ...1761 Transaction#: 7570730716 | 20,000.00 |
| 10/22 | Online Transfer From Chk ...1761 Transaction#: 7597833948 | 75,000.00 |
| 10/22 | Online Transfer From Chk ...1761 Transaction#: 7597401008 | 20,000.00 |
| 10/24 | Fedwire Credit Via: Resource One Credit Union/311080162 B/O: Hillstone Construction L Duncanville TX 75234 Ref: Chase Nyc/Ctr/Bnf=Carnegie Development LLC Dallas, TX 75234/Ac-0000000 02991 Rfb=O/B Resource One Imad: 1024Gmqlmp01001085 Trn: 1414309297Ff | 71,000.00 |
| 10/25 | Remote Online Deposit      15 | 20,000.00 |
| 10/26 | Online Transfer From Chk ...1761 Transaction#: 7609154015 | 100,000.00 |
| 10/30 | Online Transfer From Chk ...6539 Transaction#: 7618897993 | 225,000.00 |
| **Total Deposits and Additions** | | **$578,879.91** |

**Note B (JPM 5193) Failed to account for same day $100,000 other proceeds**

**Note A (JPM7036) Failed to account for prior $91,000 other proceeds**

---

**9  Entity: FHC Acquisition LLC                    Property: The Gate Frisco TX**

Description: $100,000 of Wall Entity Investor funds from Wall016 (JPM 1761) were transferred on 10/26/18 to Carnegie Development and then to JMJ Development. From JMJ Development, the investor funds were commingled with funds from JMJAV and $100,000 was wired to Chicago Title of Texas LLC as escrow toward FHC Acquisition's purchase of The Gate property in Frisco TX.

| Entity Name | Bank Acct No. | Beg Balance | Date | Amount | Transfer to Entity | Transfer To Acct No. | Transfer From Entity | Transfer From Acct No. | Source of Funds | Summary |
|---|---|---|---|---|---|---|---|---|---|---|
| JMJ Development | JPM 5193 | $ 20,964.61 | 10/26/2018 | $ 100,000.00 | A | | Carnegie Development | JPM 7036 | Wall Entity Investor Funds from Wall016 (JPM 1761) | Commingled investor funds were used toward the purchase of a property by FHC Acquisition. |
| JMJ Development | JPM 5193 | B | 10/26/2018 | $ (100,000.00) | Chicago Title of Texas LLC (Wire Ref: "Escrow No 4712010652") | | | | Commingled Funds: Wall Entity Investor funds and funds transferred to JMJ Development from JMJAV | |

## Selected Tracing No. 20 MO 2999TC, LLC RE 2999 Turtle Creek

CHASE ⬡
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

00013199 DRE 201 142 03620 NNNNNNNNNNN T 1 000000000 D8 0000
JMJ DEVELOPMENT, LLC
1755 WITTINGTON PLACE
STE 340
DALLAS TX 75234-1930

January 01, 2020 through January 31, 2020
Account Number:    000000276265193

### CUSTOMER SERVICE INFORMATION

| Web site: | www.Chase.com |
| --- | --- |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

CHASE ⬡
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

00013975 DRE 201 142 27619 NNNNNNNNNNN T 1 000000000 D7 0000
2999TC JMJ CMGR, LLC
1755 WITTINGTON PLACE SUITE 340
DALLAS TX 75234-1930

August 31, 2019 through September 30, 2019
Account Number:    000000512131126

### CUSTOMER SERVICE INFORMATION

| Web site: | www.Chase.com |
| --- | --- |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

**Good news! We're making it easier to get a replacement account number if your account is compromised.**

Starting November 17, 2019, if your account is compromised, we can simply issue you a replacement account number without the hassle of closing your existing account and opening a new one. This will allow you to continue using your existing debit card.

We've updated our Deposit Account Agreement to explain this change:

*We can assign and transfer your account information and documentation to a replacement account number at our discretion. We may make this assignment when your account is reported compromised by you or any signer. If we issue you a replacement account number, this Deposit Account Agreement governing you and your account will continue to apply, without interruption, as if you retained the discontinued account number.*

Please call us at the number at the top of this statement if you have any questions.

### CHECKING SUMMARY    Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
| --- | --- | --- |
| Beginning Balance | | $17,243.77 |
| Deposits and Additions | 28 | 2,582,152.73 |
| Checks Paid | 23 | -177,340.69 |
| ATM & Debit Card Withdrawals | 4 | -1,368.80 |
| Electronic Withdrawals | 43 | -2,414,842.93 |
| Fees | 1 | -647.36 |
| Ending Balance | 99 | $5,196.72 |

### CHECKING SUMMARY    Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
| --- | --- | --- |
| Beginning Balance | | $700.00 |
| Deposits and Additions | 2 | 2,627,437.28 |
| Electronic Withdrawals | 18 | -1,325,205.30 |
| Fees | 1 | -50.00 |
| Ending Balance | 21 | $1,302,881.98 |

**Note B: Lowest Intermediate Balance not identified**

**Note A: (JPM 1126) Failed to identify tainted proceeds**

**20 Entity: MO 2999TC LLC, 2999TC JMJ CMGR LLC**      **Property: 2999 Turtle Creek**

Description: DJD Land Partners obtained a loan with Moss & Associates LLC in August 2019 for $4,000,000 (this loan was secured at least in part by Wall 11's property). From the loan proceeds, $1,325,000 was wired from Silver Star Title LLC on 9/19/2019 to Benchmark Title LLC for MO 2999TC LLC to purchase the 2999 Turtle Creek property, and $2,602,437.28 was wired on 9/19/2019 to 2999TC JMJ CMGR LLC's bank account. In addition, in January 2020, Wall 9, Carnegie Development, and DJD Land Partners took out a $2,000,000 loan with Liberty Bankers Life Insurance From this loan, $1,371,992.96 was wired on 1/23/20 to JMJ Development and then from JMJ Development, $1,343,333.33 was wired that same day to Madison Realty Capital (MRFS IV LLC) to replenish the required interest reserves on the 2999 Turtle Creek loan.

| Bank Account Name | Bank Acct No. | Beg Balance | Date | Amount | Transfer to Entity | Transfer To Acct | Transfer From Entity | Transfer From Acct | Source of Funds | Summary |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Title Company to Title Company | | | 9/19/2019 | $ 1,325,000.00 | Benchmark Title LLC | | Silver Star Title LLC | | Moss & Associates (DJD) Loan Proceeds | Loan proceeds from a loan secured, at least in part, by a property purchased with investor funds were used to purchase a property in the name of MO 2999TC. |
| 2999TC JMJ CMGR LLC | JPM 1126 | **B** | 9/19/2019 | $ 2,602,437.28   **A** | | | Silver Star Title LLC | | Moss & Associates (DJD) Loan Proceeds | Loan proceeds from a loan secured, at least in part, by a property purchased with investor funds were sent to 2999TC JMJ CMGR's account. |
| JMJ Development | JPM 5193 | $ 1,644.61 | 1/23/2020 | $ 1,371,992.96 | | | Silver Star Title LLC | | Liberty Bankers Life Insurance (Wall 9, Carnegie, DJD) Loan Proceeds | Loan proceeds from a loan secured, at least in part, by a property purchased with investor funds were used to pay interest reserves on the loan for MO 2999TC. |
| JMJ Development | JPM 5193 | | 1/23/2020 | $ (1,343,333.33) | MRFS IV LLC (Madison Realty Capital) | | | | | |

App. 064

**Selected Tracing No. 23 & 24 Villita Towers, LLC & 126 Villita, LLC Re: Villita Street San Antonio**

Note A: (CO1622) Failed to identify tainted proceeds and Pro Rate untainted proceeds

Note B: Lowest Intermediate Balance not identified on any date

**23  Entity: Villita Towers LLC**                    Property: Villita Towers San Antonio, TX

Description: From 2017 to 2019, Wall Entity Investor funds were repeatedly transferred to Carnegie Development and JMJ Development and then to Villita Towers.  In addition, in July 2019, LDG001 LLC obtained a $1,400,000 loan from Southern Star Capital LLC secured at least in part by Wall 18's property.  From this loan, $1,186,680.95 was wired to JMJ Development (JPM 1622) and then spent in various ways including transferring money to Villita Towers.  In September 2019, JMJ Development also received $356,806.80 from the 2999 Turtle Creek closing and these funds were commingled with Moss & Associates (DJD) loan proceeds that were transferred from 2999TC JMJ CMGR LLC to JMJ Development and then to Villita Towers.

| Bank Account Name | Bank Acct No. | Beg Balance | Date | Amount | Transfer to Entity | Transfer To Acct | Transfer From Entity | Transfer From Acct | Source of Funds | Summary |
|---|---|---|---|---|---|---|---|---|---|---|
| JMJ Development | CO 1622 | B | 3/14/2017 | $ (91,000.00) | Villita Towers | CO 8090 | Wall007 | CO 5436 | Wall Entity Investor Funds from Wall007 (CO 5436 | |
| JMJ Development | CO 1622 | | 5/1/2017 | $ (275,000.00) | Villita Towers | CO 8090 | Wall007 | CO 5436 | Wall Entity Investor Funds from Wall007 (CO 5436 | |
| JMJ Development | CO 1622 | | 5/1/2017 | $ (11,000.00) | Villita Towers | CO 8090 | Wall007 | CO 5436 | Wall Entity Investor Funds from Wall007 (CO 5436 | |
| JMJ Development | CO 1622 | | 11/30/2017 | $ (150,000.00) | Villita Towers | CO 8090 | Carnegie Development | CO 1331 | Wall Entity Investor Funds from Wall010 (CO 3851 | Investor funds, loan proceeds from a Wall |
| JMJ Development | CO 1622 | | 5/24/2018 | $ (100,000.00) | Villita Towers | CO 8090 | Wall007 | CO 1714 | Gino Sabatini (Wall 7) Loan Proceeds | Entity loan or a loan secured at least in part |
| JMJ Development | JPM 5193 | | 2/1/2019 | $ (225,000.00) | Villita Towers | JPM 8167 | Carnegie Development | JPM 7036 | Wall Entity Investor Funds from Wall017 (JPM 2529 | by a property purchased with investor funds, |
| JMJ Development | JPM 5193 | | 2/19/2019 | $ (25,000.00)  A | Villita Towers | JPM 8167 | Carnegie Development | JPM 7036 | Wall Entity Investor Funds from Wall017 (JPM 2529 | or proceeds from the sale of a property |
| JMJ Development | JPM 5193 | | 5/20/2019 | $ (25,000.00) | Villita Towers | JPM 8167 | Carnegie Development | JPM 7036 | Wall Entity Investor Funds from Wall019 (JPM 6359 | purchased in part with investor funds were |
| JMJ Development | JPM 5193 | | 7/31/2019 | $ (25,000.00) | Villita Towers | JPM 8167 | JMJ Development | JPM 1622 | Southern Star Capital (LDG001) Loan Proceeds | sent to Villita Towers. |
| JMJ Development | JPM 5193 | | 9/20/2019 | $ (225,000.00) | Villita Towers | JPM 8167 | 2999TC JMJ CMGR LLC | JPM 1126 | Commingled Funds: 2999 Turtle Creek closing and Moss & Associates (DJD) Loan Proceeds | |
| JMJ Development | JPM 5193 | | 9/24/2019 | $ (175,000.00) | Villita Towers | JPM 8167 | 2999TC JMJ CMGR LLC | JPM 1126 | Moss & Associates (DJD) Loan Proceeds | |

**24  Entity: 126 Villita LLC**                    Property: 126 Villita St San Antonio, TX

Description: In August 2017, JMJ Acquisitions signed a contract to purchase 126 Villita St from CLTR Properties.  This contract was extended multiple times and then assigned by JMJ Acquisitions to 126 Villlita LLC to purchase the property in September 2019.  In connection with this purchase, 126 Villita LLC obtained a $1,900,000 loan from Tuna Capital, L.P.  126 Villita LLC, through Villita Towers and JMJ Development, contributed at least $773,026.07 toward the costs associated with this purchase, the majority of which came from Wall Entity Investor funds or loan proceeds secured, at least in part, by Wall properties or properties purchased with Wall Entity investor funds.

| Bank Account Name | Bank Acct No. | Beg Balance | Date | Amount | Transfer to Entity | Transfer To Acct | Transfer From Entity | Transfer From Acct | Source of Funds | Summary |
|---|---|---|---|---|---|---|---|---|---|---|
| Villita Towers | CO 8090 | B | 11/30/2017 | $ (150,000.00) | Presidio Title LLC | | | | Detailed under Villita Towers | |
| JMJ Development | JPM 5193 | | 8/20/2018 | $ (100,000.00) | Presidio Title LLC | | Carnegie Development | JPM 7036 | Wall Entity Investor Funds from Wall012 (JPM 0510 | Investor funds, loan proceeds from a Wall |
| Villita Towers | JPM 8167 | | 2/19/2019 | $ (25,000.00) | Presidio Title LLC | | | | Detailed under Villita Towers | Entity loan or a loan secured at least in part |
| Villita Towers | JPM 8167 | | 4/19/2019 | $ (25,000.00) | Presidio Title LLC | | | | Other Funds | by a property purchased with investor funds, |
| Villita Towers | JPM 8167 | | 5/20/2019 | $ (25,000.00) | Presidio Title LLC | | | | Detailed under Villita Towers | or proceeds from the sale of a property |
| Villita Towers | JPM 8167 | | 6/21/2019 | $ (25,000.00) | Presidio Title LLC | | | | Other Funds | purchased in part with investor funds were |
| Villita Towers | JPM 8167 | | 8/1/2019 | $ (25,000.00) | Presidio Title LLC | | | | Detailed under Villita Towers | used toward the purchase of a property in |
| Villita Towers | JPM 8167 | | 9/20/2019 | $ (223,026.07) | Presidio Title LLC | | | | Detailed under Villita Towers | the name of 126 Villita. |
| Villita Towers | JPM 8167 | | 9/24/2019 | $ (175,000.00) | Presidio Title LLC | | | | Detailed under Villita Towers | |

## Review of
## Selected Tracing No. 10 Goldmark Hospitality, LLC Re: Amerigold Suites

**CHASE ○**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

00014282 DRE 201 142 24918 NNNNNNNNNN T 1 000000000 D8 0000
JMJ DEVELOPMENT, LLC
1755 WITTINGTON PLACE
STE 340
DALLAS TX 75234-1930

August 01, 2018 through August 31, 2018
Account Number:　**000000276265193**

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

**We updated our Deposit Account Agreement**

We published an updated version of our Deposit Account Agreement on August 26, 2018. You can get the latest agreement at a branch or by request when you call us. Here's what you should know:

- We may use your voice to verify your identity. (General Account Terms, Section I, Other Legal Terms, Telephone and electronic communication)
- We clarified that any provision in the agreement is enforceable to the fullest extent permitted by law. (General Account Terms, Section I, Other Legal Terms, Rules governing your account)

The following updates will become effective on November 11, 2018:

- If an account owner dies while residing outside the United States, we may require the appointment of a personal representative in a U.S. court. (General Account Terms, Section B, Checks, Withdrawals, Transfers and Other Account Charges, Death or incompetence of account owner or sole signer)
- Check deposits made by mail and addressed to any Chase facility other than National Bank by Mail, may be forwarded to the National Bank by Mail facility at PO Box 36520, Louisville, KY 40233-6520, and will be considered received on the date the deposit is received by that facility. We do not accept cash deposits by mail. (Funds Availability, When Your Deposit Is Received)

Please call us at the number at the top of this statement if you have any questions.

**CHECKING SUMMARY**　Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $27,114.59 |
| Deposits and Additions | 15 | 999,351.09 |
| Checks Paid | 26 | -88,178.30 |
| ATM & Debit Card Withdrawals | 6 | -2,000.61 |
| Electronic Withdrawals | 21 | -825,817.76 |
| Fees | 1 | -318.00 |
| Ending Balance | 69 | $110,151.01 |

**CHASE ○**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

00012154 DRE 201 142 27618 NNNNNNNNNN T 1 000000000 D4 0000
CARNEGIE DEVELOPMENT LLC
1755 WITTINGTON PLACE
STE 340
DALLAS TX 75234-1930

September 01, 2018 through September 28, 2018
Account Number:　**000000299187036**

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

**We updated our Deposit Account Agreement**

We published an updated version of our Deposit Account Agreement on August 26, 2018. You can get the latest agreement at a branch or by request when you call us. Here's what you should know:

- We may use your voice to verify your identity. (General Account Terms, Section I, Other Legal Terms, Telephone and electronic communication)
- We clarified that any provision in the agreement is enforceable to the fullest extent permitted by law. (General Account Terms, Section I, Other Legal Terms, Rules governing your account)

The following updates will become effective on November 11, 2018:

- If an account owner dies while residing outside the United States, we may require the appointment of a personal representative in a U.S. court. (General Account Terms, Section B, Checks, Withdrawals, Transfers and Other Account Charges, Death or incompetence of account owner or sole signer)
- Check deposits made by mail and addressed to any Chase facility other than National Bank by Mail, may be forwarded to the National Bank by Mail facility at PO Box 36520, Louisville, KY 40233-6520, and will be considered received on the date the deposit is received by that facility. We do not accept cash deposits by mail. (Funds Availability, When Your Deposit Is Received)

Please call us at the number at the top of this statement if you have any questions.

**CHECKING SUMMARY**　Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $1,940.51 |
| Deposits and Additions | 7 | 1,034,765.00 |
| Checks Paid | 14 | -51,500.05 |
| Electronic Withdrawals | 9 | -772,512.50 |
| Ending Balance | 30 | $212,692.96 |

Note A: Lowest Intermediate Balance not identified
and
(JPM 5193) Failed to identify tainted and untainted proceeds

Note B: (JPM 7036) Failed to identify tainted and untainted proceeds

**10　Entity: Goldmark Hospitality LLC　　　Property: Amerigold Suites**

Description: $750,000 of Wall Entity Investor funds were transferred on 9/28/18 from Wall 16 (JPM 1761) to Carnegie Development and then on the same day $525,000 was transferred from Carnegie Development to JMJ Development. Of the $525,000, $300,000 was paid from JMJ Development to Aero Space Reports Inc. toward the purchase of an airplane and $200,000 was transferred to Goldmark Hospitality LLC.

| Bank Account Name | Bank Acct No. | Beg Balance | Date | Amount | Transfer to Entity | Transfer To Acct | Transfer From Entity | Transfer From Acct | Source of Funds | Summary |
|---|---|---|---|---|---|---|---|---|---|---|
| JMJ Development | JPM 5193 | $191,198.87 | 9/28/2018 | $ 325,000.00 | | B | Carnegie Development | JPM 7036 | Wall Entity Investor Funds from Wall016 (JPM 1761) | Investor funds were used toward the purchase of an airplane. |
| JMJ Development | JPM 5193 | | 9/28/2018 | $ 200,000.00 | | | Carnegie Development | JPM 7036 | Wall Entity Investor Funds from Wall016 (JPM 1761) | |
| JMJ Development | JPM 5193 | | 9/28/2018 | $ (300,000.00) | Aero Space Reports Inc. | | | | | |
| | | | | | | | | | | |
| JMJ Development | JPM 5193 | A | 9/28/2018 | $ (200,000.00) | Goldmark Hospitality | JPM 6928 | | | | Goldmark Hospitality received investor funds. |
| Goldmark Hospitality | JPM 6928 | $ 24,950.98 | 9/28/2018 | $ 200,000.00 | | | JMJ Development | JPM 5193 | | |
| Goldmark Hospitality | JPM 6928 | | 10/3/2018 | $ (200,000.00) | Universal Solar System (Check #10201) | | | | | |

## Selected Tracing No. 20 MO 2999TC, LLC RE 2999 Turtle Creek

**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

00013199 DRE 201 142 03620 NNNNNNNNNNN T 1 000000000 D8 0000
JMJ DEVELOPMENT, LLC
1755 WITTINGTON PLACE
STE 340
DALLAS TX 75234-1930

January 01, 2020 through January 31, 2020
Account Number:    000000276265193

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

00013975 DRE 201 142 27619 NNNNNNNNNNN T 1 000000000 D7 0000
2999TC JMJ CMGR, LLC
1755 WITTINGTON PLACE SUITE 340
DALLAS TX 75234-1930

August 31, 2019 through September 30, 2019
Account Number:    000000512131126

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

**Good news! We're making it easier to get a replacement account number if your account is compromised.**

Starting November 17, 2019, if your account is compromised, we can simply issue you a replacement account number without the hassle of closing your existing account and opening a new one. This will allow you to continue using your existing debit card.

We've updated our Deposit Account Agreement to explain this change:

*We can assign and transfer your account information and documentation to a replacement account number at our discretion. We may make this assignment when your account is reported compromised by you or any signer. If we issue you a replacement account number, this Deposit Account Agreement governing you and your account will continue to apply, without interruption, as if you retained the discontinued account number.*

Please call us at the number at the top of this statement if you have any questions.

### CHECKING SUMMARY — Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $17,243.77 |
| Deposits and Additions | 28 | 2,582,152.73 |
| Checks Paid | 23 | -177,340.69 |
| ATM & Debit Card Withdrawals | 4 | -1,368.80 |
| Electronic Withdrawals | 43 | -2,414,842.93 |
| Fees | 1 | -647.36 |
| Ending Balance | 99 | $5,196.72 |

Note B: Lowest Intermediate Balance not identified

### CHECKING SUMMARY — Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $700.00 |
| Deposits and Additions | 2 | 2,627,437.28 |
| Electronic Withdrawals | 18 | -1,325,205.30 |
| Fees | 1 | -50.00 |
| Ending Balance | 21 | $1,302,881.98 |

Note A: (JPM 1126) Failed to identify Wall Lender Proceeds

**20  Entity: MO 2999TC LLC, 2999TC JMJ CMGR LLC        Property: 2999 Turtle Creek**

Description: DJD Land Partners obtained a loan with Moss & Associates LLC in August 2019 for $4,000,000 (this loan was secured at least in part by Wall 11's property). From the loan proceeds, $1,325,000 was wired from Silver Star Title LLC on 9/19/2019 to Benchmark Title LLC for MO 2999TC LLC to purchase the 2999 Turtle Creek property, and $2,602,437.28 was wired on 9/19/2019 to 2999TC JMJ CMGR LLC's bank account. In addition, in January 2020, Wall 9, Carnegie Development, and DJD Land Partners took out a $2,000,000 loan with Liberty Bankers Life Insurance From this loan, $1,371,992.96 was wired on 1/23/20 to JMJ Development and then from JMJ Development, $1,343,333.33 was wired that same day to Madison Realty Capital (MRFS IV LLC) to replenish the required interest reserves on the 2999 Turtle Creek loan.

| Bank Account Name | Bank Acct No. | Beg Balance | Date | Amount | Transfer to Entity | Transfer To Acct | Transfer From Entity | Transfer From Acct | Source of Funds | Summary |
|---|---|---|---|---|---|---|---|---|---|---|
| Title Company to Title Company | | | 9/19/2019 | $ 1,325,000.00 | Benchmark Title LLC | | Silver Star Title LLC | | Moss & Associates (DJD) Loan Proceeds | Loan proceeds from a loan secured, at least in part, by a property purchased with investor funds were used to purchase a property in the name of MO 2999TC. |
| 2999TC JMJ CMGR LLC | JPM 1126 | B | 9/19/2019 | $ 2,602,437.28    A | | | Silver Star Title LLC | | Moss & Associates (DJD) Loan Proceeds | Loan proceeds from a loan secured, at least in part, by a property purchased with investor funds were sent to 2999TC JMJ CMGR's account. |
| JMJ Development | JPM 5193 | $ 1,644.61 | 1/23/2020 | $ 1,371,992.96 | | | Silver Star Title LLC | | Liberty Bankers Life Insurance (Wall 9, Carnegie, DJD) Loan Proceeds | Loan proceeds from a loan secured, at least in part, by a property purchased with investor funds were used to pay interest reserves on the loan for MO 2999TC. |
| JMJ Development | JPM 5193 | | 1/23/2020 | $ (1,343,333.33) | MRFS IV LLC (Madison Realty Capital) | | | | | |

## Selected Tracing No. 23 & 24 Villita Towers, LLC & 126 Villita, LLC Re: Villita Street San Antonio

Note A: (CO1622) Failed to identify Wall Lender Proceeds and Pro Rate other proceeds

Note B: Lowest Intermediate Balance not identified on any date

**23  Entity: Villita Towers LLC**    **Property: Villita Towers San Antonio, TX**

Description: From 2017 to 2019, Wall Entity Investor funds were repeatedly transferred to Carnegie Development and JMJ Development and then to Villita Towers. In addition, in July 2019, LDG001 LLC obtained a $1,400,000 loan from Southern Star Capital LLC secured at least in part by Wall 18's property. From this loan, $1,186,680.95 was wired to JMJ Development (JPM 1622) and then spent in various ways including transferring money to Villita Towers. In September 2019, JMJ Development also received $356,806.80 from the 2999 Turtle Creek closing and these funds were commingled with Moss & Associates (DJD) loan proceeds that were transferred from 2999TC JMJ CMGR LLC to JMJ Development and then to Villita Towers.

| Bank Account Name | Bank Acct No. | Beg Balance | Date | Amount | Transfer to Entity | Transfer To Acct | Transfer From Entity | Transfer From Acct | Source of Funds | Summary |
|---|---|---|---|---|---|---|---|---|---|---|
| JMJ Development | CO 1622 | B | 3/14/2017 | $ (91,000.00) | Villita Towers | CO 8090 | Wall007 | CO 5436 | Wall Entity Investor Funds from Wall007 (CO 5436 | |
| JMJ Development | CO 1622 | | 5/1/2017 | $ (275,000.00) | Villita Towers | CO 8090 | Wall007 | CO 5436 | Wall Entity Investor Funds from Wall007 (CO 5436 | |
| JMJ Development | CO 1622 | | 5/1/2017 | $ (11,000.00) | Villita Towers | CO 8090 | Wall007 | CO 5436 | Wall Entity Investor Funds from Wall007 (CO 5436 | |
| JMJ Development | CO 1622 | | 11/30/2017 | $ (150,000.00) | Villita Towers | CO 8090 | Carnegie Development | CO 1331 | Wall Entity Investor Funds from Wall010 (CO 3851 | Investor funds, loan proceeds from a Wall |
| JMJ Development | CO 1622 | | 5/24/2018 | $ (100,000.00) | Villita Towers | CO 8090 | Wall007 | CO 1714 | Gino Sabatini (Wall 7) Loan Proceeds | Entity loan or a loan secured at least in part |
| JMJ Development | JPM 5193 | | 2/1/2019 | $ (225,000.00) A | Villita Towers | JPM 8167 | Carnegie Development | JPM 7036 | Wall Entity Investor Funds from Wall017 (JPM 2529 | by a property purchased with investor funds, |
| JMJ Development | JPM 5193 | | 2/19/2019 | $ (25,000.00) | Villita Towers | JPM 8167 | Carnegie Development | JPM 7036 | Wall Entity Investor Funds from Wall017 (JPM 2529 | or proceeds from the sale of a property |
| JMJ Development | JPM 5193 | | 5/20/2019 | $ (25,000.00) | Villita Towers | JPM 8167 | Carnegie Development | JPM 7036 | Wall Entity Investor Funds from Wall019 (JPM 6359 | purchased in part with investor funds were |
| JMJ Development | JPM 5193 | | 7/31/2019 | $ (25,000.00) | Villita Towers | JPM 8167 | JMJ Development | JPM 1622 | Southern Star Capital (LDG001) Loan Proceeds | sent to Villita Towers. |
| JMJ Development | JPM 5193 | | 9/20/2019 | $ (225,000.00) | Villita Towers | JPM 8167 | 2999TC JMJ CMGR LLC | JPM 1126 | Commingled Funds: 2999 Turtle Creek closing and Moss & Associates (DJD) Loan Proceeds | |
| JMJ Development | JPM 5193 | | 9/24/2019 | $ (175,000.00) | Villita Towers | JPM 8167 | 2999TC JMJ CMGR LLC | JPM 1126 | Moss & Associates (DJD) Loan Proceeds | |

**24  Entity: 126 Villita LLC**    **Property: 126 Villita St San Antonio, TX**

Description: In August 2017, JMJ Acquisitions signed a contract to purchase 126 Villita St from CLTR Properties. This contract was extended multiple times and then assigned by JMJ Acquisitions to 126 Villlita LLC to purchase the property in September 2019. In connection with this purchase, 126 Villita LLC obtained a $1,900,000 loan from Tuna Capital, L.P. 126 Villita LLC, through Villita Towers and JMJ Development, contributed at least $773,026.07 toward the costs associated with this purchase, the majority of which came from Wall Entity Investor funds or loan proceeds secured, at least in part, by Wall properties or properties purchased with Wall Entity investor funds.

| Bank Account Name | Bank Acct No. | Beg Balance | Date | Amount | Transfer to Entity | Transfer To Acct | Transfer From Entity | Transfer From Acct | Source of Funds | Summary |
|---|---|---|---|---|---|---|---|---|---|---|
| Villita Towers | CO 8090 | B | 11/30/2017 | $ (150,000.00) | Presidio Title LLC | | | | Detailed under Villita Towers | |
| JMJ Development | JPM 5193 | | 8/20/2018 | $ (100,000.00) | Presidio Title LLC | | Carnegie Development | JPM 7036 | Wall Entity Investor Funds from Wall012 (JPM 0510 | Investor funds, loan proceeds from a Wall |
| Villita Towers | JPM 8167 | | 2/19/2019 | $ (25,000.00) | Presidio Title LLC | | | | Detailed under Villita Towers | Entity loan or a loan secured at least in part |
| Villita Towers | JPM 8167 | | 4/19/2019 | $ (25,000.00) | Presidio Title LLC | | | | Other Funds | by a property purchased with investor funds, |
| Villita Towers | JPM 8167 | | 5/20/2019 | $ (25,000.00) | Presidio Title LLC | | | | Detailed under Villita Towers | or proceeds from the sale of a property |
| Villita Towers | JPM 8167 | | 6/21/2019 | $ (25,000.00) | Presidio Title LLC | | | | Other Funds | purchased in part with investor funds were |
| Villita Towers | JPM 8167 | | 8/1/2019 | $ (25,000.00) | Presidio Title LLC | | | | Detailed under Villita Towers | used toward the purchase of a property in |
| Villita Towers | JPM 8167 | | 9/20/2019 | $ (223,026.07) | Presidio Title LLC | | | | Detailed under Villita Towers | the name of 126 Villita. |
| Villita Towers | JPM 8167 | | 9/24/2019 | $ (175,000.00) | Presidio Title LLC | | | | Detailed under Villita Towers | |

App. 068

**Review of
Selected Tracing No. 10 Goldmark Hospitality, LLC Re: Amerigold Suites**

CHASE ⬠
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

00014282 DRE 201 142 24918 NNNNNNNNNN T  1 000000000 D6 0000
JMJ DEVELOPMENT, LLC
1755 WITTINGTON PLACE
STE 340
DALLAS TX 75234-1930

August 01, 2018 through August 31, 2018
Account Number:    000000276265193

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

CHASE ⬠
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

00012154 DRE 201 142 27618 NNNNNNNNNNN T  1 000000000 D4 0000
CARNEGIE DEVELOPMENT LLC
1755 WITTINGTON PLACE
STE 340
DALLAS TX 75234-1930

September 01, 2018 through September 28, 2018
Account Number:    000000299187036

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

**We updated our Deposit Account Agreement**

We published an updated version of our Deposit Account Agreement on August 26, 2018. You can get the latest agreement at a branch or by request when you call us. Here's what you should know:

- We may use your voice to verify your identity. (General Account Terms, Section I, Other Legal Terms, Telephone and electronic communication)
- We clarified that any provision in the agreement is enforceable to the fullest extent permitted by law. (General Account Terms, Section I, Other Legal Terms, Rules governing your account)

The following updates will become effective on November 11, 2018:

- If an account owner dies while residing outside the United States, we may require the appointment of a personal representative in a U.S. court. (General Account Terms, Section B, Checks, Withdrawals, Transfers and Other Account Charges,  Death or incompetence of account owner or sole signer)
- Check deposits made by mail and addressed to any Chase facility other than National Bank by Mail, may be forwarded to the National Bank by Mail facility at PO Box 36520, Louisville, KY 40233-6520, and will be considered received on the date the deposit is received by that facility. We do not accept cash deposits by mail. (Funds Availability, When Your Deposit Is Received)

Please call us at the number at the top of this statement if you have any questions.

**We updated our Deposit Account Agreement**

We published an updated version of our Deposit Account Agreement on August 26, 2018. You can get the latest agreement at a branch or by request when you call us. Here's what you should know:

- We may use your voice to verify your identity. (General Account Terms, Section I, Other Legal Terms, Telephone and electronic communication)
- We clarified that any provision in the agreement is enforceable to the fullest extent permitted by law. (General Account Terms, Section I, Other Legal Terms, Rules governing your account)

The following updates will become effective on November 11, 2018:

- If an account owner dies while residing outside the United States, we may require the appointment of a personal representative in a U.S. court. (General Account Terms, Section B, Checks, Withdrawals, Transfers and Other Account Charges,  Death or incompetence of account owner or sole signer)
- Check deposits made by mail and addressed to any Chase facility other than National Bank by Mail, may be forwarded to the National Bank by Mail facility at PO Box 36520, Louisville, KY 40233-6520, and will be considered received on the date the deposit is received by that facility. We do not accept cash deposits by mail. (Funds Availability, When Your Deposit Is Received)

Please call us at the number at the top of this statement if you have any questions.

**CHECKING SUMMARY**    Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $27,114.59 |
| Deposits and Additions | 15 | 999,351.09 |
| Checks Paid | 26 | -88,178.30 |
| ATM & Debit Card Withdrawals | 6 | -2,000.61 |
| Electronic Withdrawals | 21 | -825,817.76 |
| Fees | 1 | -318.00 |
| Ending Balance | 69 | $110,151.01 |

**CHECKING SUMMARY**    Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $1,940.51 |
| Deposits and Additions | 7 | 1,034,765.00 |
| Checks Paid | 14 | -51,500.05 |
| Electronic Withdrawals | 9 | -772,512.50 |
| Ending Balance | 30 | $212,692.96 |

<span style="color:red">Note A: Lowest Intermediate Balance not identified
and
(JPM 5193) Failed to identify Wall Lender Proceeds and other proceeds</span>

<span style="color:red">Note B: (JPM 7036) Failed to identify Wall Lender Proceeds and other proceeds</span>

**10  Entity: Goldmark Hospitality LLC**    Property: Amerigold Suites

Description: $750,000 of Wall Entity Investor funds were transferred on 9/28/18 from Wall 16 (JPM 1761) to Carnegie Development and then on the same day $525,000 was transferred from Carnegie Development to JMJ Development.  Of the $525,000, $300,000 was paid from JMJ Development to Aero Space Reports Inc. toward the purchase of an airplane and $200,000 was transferred to Goldmark Hospitality LLC.

| Bank Account Name | Bank Acct No. | Beg Balance | Date | Amount | Transfer to Entity | Transfer To Acct | Transfer From Entity | Transfer From Acct | Source of Funds | Summary |
|---|---|---|---|---|---|---|---|---|---|---|
| JMJ Development | JPM 5193 | $191,198.87 | 9/28/2018 | $ 325,000.00 | | B | Carnegie Development | JPM 7036 | Wall Entity Investor Funds from Wall016 (JPM 1761) | Investor funds were used toward the purchase of an airplane. |
| JMJ Development | JPM 5193 | | 9/28/2018 | $ 200,000.00 | | | Carnegie Development | JPM 7036 | Wall Entity Investor Funds from Wall016 (JPM 1761) | |
| JMJ Development | JPM 5193 | | 9/28/2018 | $ (300,000.00) | Aero Space Reports Inc. | | | | | |
| JMJ Development | JPM 5193 | A | 9/28/2018 | $ (200,000.00) | Goldmark Hospitality | JPM 6928 | | | | Goldmark Hospitality received investor funds. |
| Goldmark Hospitality | JPM 6928 | $ 24,950.98 | 9/28/2018 | $ 200,000.00 | | | JMJ Development | JPM 5193 | | |
| Goldmark Hospitality | JPM 6928 | | 10/3/2018 | $ (200,000.00) | Universal Solar System (Check #10201) | | | | | |

App. 069

DocuSign Envelope ID: 45687947-565B-4DE5-8ECF-D121D00D510A

## AGENCY AND LOAN AGREEMENT

THIS AGREEMENT is dated ___June 23___, 2017, and is between __Kong Weijia___ (Passport No_G43015013_), ("Co-Lender,"), PLATINUM INVESTMENT CORPORATION ("Agent") and WALL 009, LLC ("Borrower").

### ARTICLE ONE

### The Loan

1.1    The Loan.    Co-Lender, together with other lenders ("Additional Co-Lenders"), upon the terms and subject to the conditions hereinafter set forth and on the date of this Agreement, agrees to make a loan to Borrower (the "Loan") for the purpose as set forth herein.

(a)    Agency: Co-Lender, hereby appoints Agent, who will act as agent for Co-Lender and the Additional Co-Lenders for the purpose of entering into the loan documents for the Loan. Co-Lender acknowledges that Agent has no liability for the repayment of the Loan, and that such obligation will be the responsibility of Borrower.

(b)    Terms of Lender Commitment: Co-Lender agrees to lend $ 150,000.00 of the total loan amount of $2,320,000 ("Commitment"). Co-Lender acknowledges that a condition of the Loan being made is that the Additional Co-Lenders fund sufficient amounts ("Additional Loans") to total the Commitment. If the Loan is funded, interest and principal shall be paid by Borrower to Co-Lender as follows:

Principal and interest:

Principal: USD $150,000.00 – One Hundred and Fifty Thousand and No/100 Dollars

Interest: Interest amount equal to eleven percent (11%) per annum commencing on July 1, 2017, or such later date that the Loan is funded to Borrower. The first year's interest will be due to the Lender, within ten (10) business days after July 1, 2018. The second year's interest, together with the total principal shall be paid to the Lender within ten (10) business days of July 1, 2019. Sums not paid by such times, shall bear interest at the rate of fourteen percent (14%) per annum from the dates payments were due.

Agent shall serve as administrator on behalf of the Co-Lender and Additional Co-Lenders, in the administration of the Loan and Additional Loans. Agent's fee for such services shall be paid by Borrower. Wherever this Agreement requires payment to Co-Lender, such payments shall be made to Agent on behalf of Co-Lender and the Additional Co-Lenders.

1

**App. 070**

DocuSign Envelope ID: 45687947-565B-4DE5-8ECF-D121D00D510A

(c)     Loan Purpose:

    (i)     The Loan shall be evidenced by this Agreement. The Loans and the Additional Loans shall be used to acquire 100 acres located in Venus, Texas for residential lot development known as Venus 100 located on Country Rd 501 and West of FM157 in Venus, Texas ("Property"). The Property has a purchase price of $2,900,000 and the balance of funds will be provided by Borrower.

    (ii)     No Commitment for Additional/Permanent Financing: **BORROWER ACKNOWLEDGES AND AGREES THAT LENDER HAS NOT MADE ANY COMMITMENTS EITIIER EXPRESS OR IMPLIED, TO EXTEND THE TERM OF THE LOAN PAST ITS STATED MATURITY DATE OR TO PROVIDE BORROWER WITH PERMANENT FINANCING ONCE THE INITIAL TERM OF THE LOAN HAS EXPIRED OR WITH ANY ADDITIONAL FINANCING WHICH BORROWER MAY NEED.**

1.2.    Pre-payment. Borrower may prepay the Loan in part or in full without penalty at any time before final maturity, by cash or check. Prepayment in full shall consist of payment of the remaining unpaid principal balance together with all accrued and unpaid interest to the date of repayment and all other amounts, costs and expenses for which Borrower is responsible under any other agreement with Lender pertaining to the Loan, and in no event will Borrower ever be required to pay any unearned interest. Any prepayments shall be applied first to charges for which Borrower is responsible, then to interest and then to principal. Prepayments shall be applied to payments next due under the Loan.


## ARTICLE TWO

### Representations of Borrower

Borrower represents, covenants, and warrants that:

2.1    Representations. All representations and warranties made by Borrower pursuant to this Loan Agreement are true and correct.

2.2    Power and Authority: Borrower is a limited liability company duly organized, validly existing and in good standing under the laws of the State of Texas and is duly qualified to do business and in good standing in all states in which the conduct of its operations or the ownership of its properties requires such qualification. The execution, delivery and performance by Borrower of this Agreement and all other Loan Papers to which it is a party have been duly authorized by all necessary corporate action and they have full power and authority to conduct their business and to carry out all of the terms and conditions hereof.

AGENCY AND LOAN AGREEMENT
927968_1

**App. 071**

DocuSign Envelope ID: 45687947-565B-4DE5-8ECF-D121D00D510A

2.3     <u>Violation of Law; Breach of Agreements</u>.  The execution, delivery and performance by Borrower of the Loan Papers do not and will not:

(a)     Violate any provision of any law, rule, regulation, order, judgment, injunction, or determination presently in effect having applicability to Borrower; or

(b)     Result in the breach of or constitute a default under the certificate of incorporation, bylaws, any indenture, agreement, or instrument to which Borrower is a party or by which its properties may be bound or affected.

2.4     <u>Enforceability</u>.  The Loan Papers constitute legal, valid, and binding obligations of Borrower, enforceable against Borrower, in accordance with their respective terms, except to the extent that such enforcement may be limited by applicable Bankruptcy, insolvency, and other similar laws affecting creditors' rights generally.

2.5     <u>Taxes</u>.  All Federal and State tax returns of Borrower have been appropriately filed and the taxes paid except those for which extensions have been obtained.


**ARTICLE THREE**

**Affirmative Covenants of Borrower**

3.1     <u>Covenants</u>

(a)     Borrower shall not effectuate a change in its businesses as is conducted on the date of this Agreement.

(b)     All financial information prepared by Borrower and delivered to Lender, shall be prepared in accordance with sound accounting principles, consistently applied.

(c)     Without limiting the terms of this Agreement or any of the other Loan Papers, to the extent not prohibited by applicable law, Borrower will pay all reasonable costs and expenses and reimburse Lender for any and all reasonable out-of-pocket expenditures incurred or expended from time to time, in connection with expenses relating to Lender's exercising any of its rights and remedies under the Loan Papers or at law, including, without limitation, all filing fees, taxes, Uniform Commercial Code search fees, other fees and expenses incident to title searches, reports and security interests, escrow fees, reasonable attorneys' fees, reasonable legal expenses, court costs, fees and expenses incurred in connection with any complete or partial liquidation of such property, and all fees and expenses for any professional service relating to such property or any operations conducted in connection with it.

3.2     Borrower shall immediately notify Lender upon the occurrence of any condition, event or act that would constitute a Default or any Event of Default under this Agreement or upon the

AGENCY AND LOAN AGREEMENT
927968_1

**App. 072**

DocuSign Envelope ID: 45687947-565B-4DE5-8ECF-D121D00D510A

occurrence of any change in the condition (financial or otherwise) of Borrower that would materially affect Borrower's ability to repay the indebtedness created hereby.

3.3     Borrower will pay the Loan according to its terms and will do and perform every act and discharge all of the obligations provided to be performed and discharged under this Agreement and any and all of the instruments referred to or mentioned herein at the time or times and in the manner herein specified.

3.4     Borrower will promptly cure any defects in the execution and delivery of this Agreement and any other instrument or instruments referred to or mentioned herein and will immediately execute and deliver to Lender, upon request, any instrument required to accomplish the covenants and agreements of Borrower.

3.5     Borrower will, in the Event of Default, upon request, within ten (10) days from said request, reimburse Lender for all amounts extended, advanced or incurred by Lender to satisfy any obligation of Borrower under this Agreement, or to protect the properties, assets or business of Borrower or to enforce the rights of Lender under this Agreement or any other instrument referred to or mentioned herein or executed or to be executed in connection herewith, which amounts will include all court costs, reasonable attorney's fees, reasonable fees of auditors and accountants, and investigation expenses reasonably incurred by Lender in connection with any such matters, together with interest at the contract rate on each such amount from the date that the same is due and payable to Lender until the date it is repaid to Lender.

3.6     Borrower will maintain its legal existence, remain in good standing in each jurisdiction in which it is required to be qualified, maintain all franchises and licenses necessary in its business, and comply with all valid and applicable statutes, rules and regulations, and it will maintain or cause to be maintained its properties and equipment in good and workable condition at all times.

## ARTICLE FOUR
### Default and Acceleration

4.1     Events of Default.     An event of default shall exist if any one or more of the following events (hereinafter collectively referred to as "Events of Default") shall occur and be continuing:

(a)     Failure to pay any principal or interest on any Indebtedness to Lender when due or declared due and such failure shall continue for fifteen (15) days following written notice of such failure is given by Lender to Borrower.

(b)     Default in the observance or performance of any of the covenants, terms or agreements of this Agreement or any other document or instrument executed by Borrower, and such failure shall continue for thirty (30) days following written notice of such failure is given by Lender to Borrower.

4.2     Optional Acceleration.  Upon the occurrence of any Event of Default, at Lender's option, all or any part of this Indebtedness owing to Lender shall forthwith become due and payable,

AGENCY AND LOAN AGREEMENT
927968_1

**App. 073**

DocuSign Envelope ID: 45687947-565B-4DE5-8ECF-D121D00D510A

without prior presentment, demand, notice of default, notice of acceleration, or notice of any kind, all of which are hereby waived.

4.3     Automatic Acceleration.  All Indebtedness owing to Lender shall automatically and immediately become due and payable in full, without notice or demand, upon the appointment of a receiver or a liquidator for benefit of creditors, whether voluntary or involuntary, for Borrower, or surety or for any of their property or upon the commencement of any proceeding under any Bankruptcy or insolvency law by or against Borrower or surety for Borrower.

4.4     Right of Set Off.  Upon the occurrence and during the continuance of any Event of Default, the Lender is hereby authorized at any time and from time to time, without notice to the Borrower to set off and apply any and all deposits of Borrower at any time held and other indebtedness at any time owing by the Lender to or for the credit or the account of the Borrower against any and all of the obligations of the Borrower now or hereafter existing under this Agreement, irrespective of whether or not the Lender shall have made any demand under this Agreement and although such obligations may be unmatured.  The Lender agrees promptly to notify the Borrower after any such set off and application, provided that the failure to give such notice shall not affect the validity of such set off and application or otherwise result in liability to the secured party.  The rights of the Lender under this paragraph are in addition to other rights and remedies (including without limitation other rights of set off) which the Lender may have.

4.5     Progress Reporting.  Borrower shall agree to provide quarterly progress reports to Lender outlining the ongoing status of the development, which shall include:  the platting, design, engineering, and construction drawings, all of which shall constitute "activity" to the land prior to actual physical development of the land.


## ARTICLE FIVE

### Miscellaneous

5.1     Definitions.  Indebtedness as used in this Loan Agreement means all present and future debt, obligations and liabilities of Borrower to Lender presently existing or which may in any manner or means hereafter be incurred or evidenced, including but not limited to notes, advances, overdrafts, bookkeeping entries, renewals, extensions, endorsements, and guaranties, plus costs and expenses to obtain, preserve and enforce this Loan Agreement and all agreements and instruments, and to collect the Indebtedness and to secure, maintain, preserve, and dispose of collateral, together with all interest and reasonable attorneys' fees.

5.2     Construing Loan Papers.  This Loan Agreement, and all other loan documents, papers and instruments ("Loan Papers") collectively constitute the evidence of Indebtedness owing to Lender and the rights and obligations of the parties hereto, and are to be construed as supplemental to each other.

5.3     Renewals and Extensions.  This Loan Agreement shall also apply to any and all renewals and extensions, loans and advancements to Borrower.

AGENCY AND LOAN AGREEMENT
927968_1

**App. 074**

DocuSign Envelope ID: 45687947-565B-4DE5-8ECF-D121D00D510A

5.4    Texas Law. This Loan Agreement, and the other Loan Papers shall be construed under the laws of the State of Texas.

5.5    Maximum Rate of Interest. The terms of this Loan Agreement have been made on the assumption that all payments will be made as scheduled. In the event any interest paid to Lender is in excess of the maximum non-usurious rate permitted by the usury laws of Texas and the United States as construed by courts having jurisdiction thereof, whether by reason of prepayment, acceleration or otherwise, such interest shall be considered for all purposes as payment on principal and so credited to the Loan. The right to demand any such excess interest shall be and is hereby waived and any payment of any amount in excess of the legal rate shall be considered a mistake with the excess being applied to the principal of the Loan, and if all Indebtedness is paid, the excess shall be refunded to Maker.

5.6    Collateral. 100% of the membership interests in Borrower ("Collateral") shall be pledged to secure the Loan and the Additional Loans pursuant to a Pledge Agreement ("Pledge Agreement") that will be given to Agent on behalf of the Lender and Co-Lenders. Each of the Lender and Co-Lenders shall share pro rata in the Collateral pursuant to the Pledge Agreement.

5.7    Notice. Unless otherwise provided herein, all notices, requests, consents and demands shall be in writing and shall be mailed, postage prepaid, addressed as follows:

TO AGENT:    Platinum Investment Corporation
Attn: Michael Fu
B4-1015 West Lake International
Hangzhou
Michael@yding.cn
281-318-8611

TO BORROWER:    Wall 009, LLC
c/o Steve Wall
2005 NE Green Oaks Blvd., Suite 150
Arlington, TX 76006
Steve.Wall@wall.com
817-276-3417 (office)

TO CO-LENDER:    Kong Weijia
Room 615, Building No.28, West Area, Guanyingyuan, Xicheng District, Beijing, China
kwj80@163.com
(86) 13671262320

5.8    Place of Payment. All sums payable hereunder to Lender shall be payable at the offices of Lender at the address indicated above or such other place as the owner shall hereafter designate by written notice to Borrower.

AGENCY AND LOAN AGREEMENT
927968_1

**App. 075**

DocuSign Envelope ID: 45687947-565B-4DE5-8ECF-D121D00D510A

5.9    Representations Survive.  All covenants, agreements, representations and warranties made herein shall survive the execution and delivery of this Agreement in the making of the Loan.  All statements contained in any certificate or other instrument delivered by Borrower, hereunder shall be deemed to constitute representation and warranties made by Borrower.

5.10    No Waiver.  No waiver or consent by Lender with respect to any act or omission of Borrower on one occasion shall constitute a waiver or consent with respect to any other act or omission by Borrower on the same or any other occasion, and no failure on the part of Lender to exercise and no delay in exercising any right hereunder shall operate as a waiver thereof, nor shall any single or partial exercise by Lender of any right hereunder preclude any other or further right of exercise thereof or the exercise of any other right.

5.11    Confidentiality.  The Lender agrees to keep the contents of all financial documents and other information delivered to Lender as part of this agreement confidential and to request its agents and representatives to keep such information confidential provided that nothing contained in this Agreement shall prohibit disclosure of any matter to the extent required by law or order of any court or administrative agency.  The provisions of the Section shall survive Closing or any termination of this Agreement.

**THIS WRITTEN LOAN AGREEMENT REPRESENTS THE FINAL AGREEMENT BETWEEN THE PARTIES AND MAY NOT BE CONTRADICTED BY EVIDENCE OF PRIOR, CONTEMPORANEOUS, OR SUBSEQUENT ORAL AGREEMENTS OF THE PARTIES.**

**THERE ARE NO UNWRITTEN ORAL AGREEMENTS BETWEEN THE PARTIES.**

*[Signatures appear on following page]*

7

AGENCY AND LOAN AGREEMENT
927968_1

**App. 076**

DocuSign Envelope ID: 45687947-565B-4DE5-8ECF-D121D00D510A

**"CO-LENDER"**

Kong Weijia
Kong Weijia


"**BORROWER**"

WALL 009, LLC

By:      Tim Barton

Tim Barton as President of Carnegie Development, LLC,
The Managing Member of Wall 009, LLC


"**AGENT**"

PLATINUM INVESTMENT CORPORATION

By:      Michael Fu

Name: Michael Fu
Title:   Chief Executive Officer


8

AGENCY AND LOAN AGREEMENT
927968_1

**App. 077**

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION

| | | |
|---|---|---|
| SECURITIES AND EXCHANGE COMMISSION, | § § § | |
| *Plaintiff,* | § § § | |
| v. | § § | No. 3:22-CV-2118-X |
| TIMOTHY LYNCH BARTON | § § | |
| CARNEGIE DEVELOPMENT, LLC | § | **Jury Trial Demanded** |
| WALL007, LLC | § | |
| WALL009, LLC | § | |
| WALL010, LLC | § | |
| WALL011, LLC | § | |
| WALL012, LLC | § | |
| WALL016, LLC | § | |
| WALL017, LLC | § | |
| WALL019, LLC | § | |
| HAOQIANG FU (a/k/a MICHAEL FU) | § | |
| STEPHEN T. WALL | § § | |
| *Defendants,* | § § | |
| DJD LAND PARTNERS, LLC | § | |
| LDG001, LLC | § § | |
| *Relief Defendants.* | § | |

### AFFIDAVIT OF KIRK WILSON

BEFORE ME, the undersigned authority, on this day personally appeared Kirk Wilson, being duly sworn on his oath, deposed and stated the following:

1. I am over 18 years of age, of sound mind and otherwise competent to make this Affidavit. The evidence set out in the foregoing Affidavit is based on my personal knowledge.

2. I am an expert in Real Estate Development Entitlement and Finance, and I submit this Affidavit in support of Defendant Barton's Response in Opposition to Plaintiff Securities

**App. 078**

and Exchange Commission's Motion for Appointment of Receiver, for a Preliminary Injunction and Ancillary Relief, and to Lift Stay for Limited Purpose, and Brief in Support.

3. The letter attached hereto as Exhibit 1 is a true and correct copy of a Memorandum regarding Venus and JMJ Development that I drafted, which contains my market opinion as to the entities and properties described therein.

 /s/Kirk Wilson                
Kirk Wilson

# Exhibit 1

**Memorandum**

To:    Michael J. Edney, Partner
       Hunton Andrews Kurth LLP
       2200 Pennsylvania Avenue, NW
       Washington, DC
       medney@HuntonAK.com

From:  Kirk Wilson, TW
Date:  August 31, 2023
Re:    **Venus / JMJ Development**

In response to our phone call today I have provided you this memorandum discussing entitlement steps and value enhancement on various Land Parcels related to JMJ Holdings.

As you know our firm represented on a Consulting Basis JMJ Holdings related to entitlements on the Venus Holdings.

The Basics:
1. JMJ Holdings or its subsidiaries had ownership of the following parcels:
    a. Griffin 1
        i.   150.9 acres
        ii.  668 SF Lots Proposed
    b. Griffin 2
        i.   47.9 acres
        ii.  209 SF Lots Proposed
    c. Johnston DJD Tract
        i.   62.4 acres
        ii.  380 SF Lots Proposed
    d. Northstar
        i.   190.95 acres
        ii.  765 SF Lots Proposed
    e. Berkowitz
        i.   177.9 acres
        ii.  852 SF Lots Proposed
2. JMJ had sought a Section 212 Development Agreement with the City of Venus that would have provided:
    a. Water/Sewer Service
    b. Creation of a Public improvement District that was estimated to provide approximately $37K in reimbursement per lot for the costs of Public Improvements.
    c. Annexation into the City Boundaries over time that provides for long term Public Safety and Fire Protection.

**App. 081**



3. At this time our firm would say we would have two options to pursue in entitlement on these parcels going forward:
    a. One would be to pursue the 212 Development Agreement Terms similar to prior negotiation.
       OR
    b. Remove the parcels from the ETJ of Venus and establish Municipal Utility Districts (MUDs) on the parcels.
        i. This approach would likely partner with Mountain Creek Water for Water and a Discharge Permit for one or more of the parcels for Wastewater Service.
4. It is commonly known at this time that land trades for approximately $30K per acre with no entitlement in this area.
5. It would not be difficult to estimate that upon entitlement for Water/Sewer and Special District Parcels would trade on a "Paper Lot" basis as opposed to acreage.
6. T Wilson is not an Appraisal Firm.  However, we would estimate that a reasonable pricing of the property post Entitlement Cited Above could range between:
    a. $ 13K to $19K per paper lot depending on several factors.
    b. Therefore, we could estimate in range as shown below:
        i. $ 13K * 2,874 = $ 37,362,000
            1. 630.05 acres = $ 59,300
        ii. $ 19K * 2,874 =$ 54,606,000
            1. 630.05 acres = $ 86,669

We have attached our most recent estimates behind this memorandum.

Please feel free to call upon me with any questions or comments.

Sincerely,

*Kirk Wilson*

Kirk Wilson

**Attachments:**
   **1.  Project Notes**



## Project Notes

App. 083

# Venus ETJ / JMJ Development Holdings

| Cost Estimates | 668 *Griffin 1* | 209 *Griffin 2* | 877 *Griffin* | 380 *Johnston* | 765 *Northstar* | 852 *Berkowitz* | | 2874 *Totals* |
|---|---|---|---|---|---|---|---|---|
| Direct Public | $23,062,241 | $4,508,109 | $27,570,350 | $10,344,294 | $27,450,659 | $29,202,024 | | $94,567,326 |
| MI -1 Public | $4,938,813 | $1,545,228 | $6,484,041 | $4,082,298 | $3,319,809 | $5,424,178 | | $19,310,326 |
| MI-2 Public | $7,200,621 | $0 | $7,200,621 | $646,809 | $2,975,400 | $3,143,759 | | $13,966,588 |
| MI-3 Public | $0 | $0 | $0 | $0 | $0 | $0 | | $0 |
| 1 Public Costs | $35,201,675 | $6,053,336 | $41,255,011 | $15,073,401 | $33,745,868 | $37,769,960 | | $127,844,240 |
| 2 Private | $16,625,463 | $4,943,821 | $21,569,284 | $9,036,242 | $21,997,643 | $22,879,563 | | $75,482,732 |
| 3 Totals | $51,827,138 | $10,997,157 | $62,824,295 | $24,109,643 | $55,743,511 | $60,649,523 | | $203,326,972 |

| | 40 | 217 | 0 | 217 | 380 | 425 | 202 | | 1224 |
|---|---|---|---|---|---|---|---|---|---|
| | 50 | 334 | 182 | 516 | 0 | 214 | 473 | | 1203 |
| | 60 | 117 | 27 | 144 | 0 | 126 | 177 | | 447 |
| | TOTALS | 668 | 209 | 877 | 380 | 765 | 852 | | 2874 |
| | Acres | 150.9 | 47.9 | 198.8 | 62.4 | 190.95 | 177.9 | | 630.05 |

| | Griffin 1 | Griffin 2 | Griffin | Johnston | Northstar | Berkowitz | | Totals |
|---|---|---|---|---|---|---|---|---|
| Est. Land Values | $4,591,832 | $1,436,666 | $6,028,498 | $2,612,120 | $5,258,610 | $5,856,648 | | $19,755,876 |
| Value Per Acre | $30,429.64 | $29,993.03 | $30,324.44 | $41,860.90 | $27,539.20 | $32,921.01 | | $31,356.04 |
| Value Per Foot | $0.70 | $0.69 | $0.70 | $0.96 | $0.63 | $0.76 | | $0.72 |
| Value Per Paper Lot | $6,874 | $6,874 | $6,874 | $6,874 | $6,874 | $6,874 | | $6,874 |
| Direct Cost Per Lot | $34,524 | $21,570 | $31,437 | $27,222 | $35,883 | $34,275 | | $32,904 |
| MI -1 Per Lot | $7,393 | $7,393 | $7,393 | $10,743 | $4,340 | $6,366 | | $6,719 |
| MI-2 Per Lot | $10,779 | $0 | $8,211 | $1,702 | $3,889 | $3,690 | | $4,860 |
| MI-3 Per Lot | $0 | $0 | $0 | $0 | $0 | $0 | | $0 |
| | $52,697 | $28,963 | $47,041 | $39,667 | $44,112 | $44,331 | | $44,483 |
| Private Per Lot | $24,888 | $23,655 | $24,594 | $23,780 | $28,755 | $26,854 | | $26,264 |
| Development Cost Per Lot | $77,586 | $52,618 | $71,635 | $63,446 | $72,867 | $71,185 | | $70,747 |
| Total Land + DC Per Lot | $84,460 | $59,492 | $78,509 | $70,320 | $79,741 | $78,059 | | $77,621 |
| MI Reimbursements | $7,734,509 | $2,419,929 | $10,154,437 | $4,399,870 | $8,857,634 | $9,864,972 | | $33,276,914 |
| Direct Reimbursements | $12,734,901 | $3,984,423 | $16,719,324 | $7,244,405 | $14,584,131 | $16,242,718 | | $54,790,578 |
| Total Reimbursements | $20,469,410 | $6,404,351 | $26,873,761 | $11,644,275 | $23,441,764 | $26,107,691 | | $88,067,492 |
| MI Per Lot | $11,579 | $11,579 | $11,579 | $11,579 | $11,579 | $11,579 | | $11,579 |
| Direct Per Lot | $19,064 | $19,064 | $19,064 | $19,064 | $19,064 | $19,064 | | $19,064 |
| Total Reimbursement Per Lot | $30,643 | $30,643 | $30,643 | $30,643 | $30,643 | $30,643 | | $30,643 |
| Fee Revene Reimbursed | $4,676,000 | $1,463,000 | $6,139,000 | $2,660,000 | $5,355,000 | $5,964,000 | | $20,118,000 |
| Fee Revenue Reimb Per Lot | $7,000 | $7,000 | $7,000 | $7,000 | $7,000 | $7,000 | | $7,000 |
| Net Cost Per Developed Lot | $46,817 | $28,723 | $47,741 | $39,552 | $48,973 | $47,290 | | $46,852 |

     

Advertisement

Home  »  All News  »  Middle East & Africa News  »  Development News  »  Previous Article  »  Next Article

# Rosewood Hotels announce first hotel in Dubai

📖 2 minute read        💼 Rosewood Hotels        🗓 May, 29 2007

Facebook            Twitter            Linkedin            Email

*Rosewood Hotels & Resorts announced that it has signed a management contract with developer JMJ Hospitality and U.A.E.-based Daman Investments PSC to manage a new ultra-luxury hotel in Dubai.*

Opening in late 2009, Rosewood Dubai will combine a world-class hotel, stunning residences and a spectacular grand ballroom, all located in what is known as today's world premier business and leisure destination.

Housed within the Dubai International Finance Center, Rosewood Dubai will include 157 deluxe guest rooms, 36 suites and a magnificent Royal Suite. Boasting two fine-dining venues, an exquisite ballroom, a state-of-the-art business center and a Rosewood Spa with a rooftop pool and fitness center, the hotel will redefine Dubai's highest standards of ultra-luxury hospitality. The development will also include some of Dubai's most luxurious new real estate offerings - 55 Rosewood-branded and managed residences, which will be released for sale later this year.

Speaking on behalf of Daman Investments, Mr. Shehab Gargash stated, "We are very proud to announce our relationship with Rosewood and JMJ in the development of the first Rosewood property in the U.A.E. The Rosewood brand is an international symbol of quality and luxury in the hospitality industry and is an ideal hotel to anchor the development values that we have set for ourselves from our project's initial concept stage. JMJ are an equally prestigious name to have and hold the unique position of being the first U.S. hotel developer to enter the market. They have a great

**App. 085**



Advertisement

familiarity with international development and deep knowledge of the Rosewood product. The JMJ team brings with them a wealth of ultra-luxury experience and industry knowledge as they enter the U.A.E. market. We see this as not only an important step for our project, but a strong signal for heightened investment interest in the future for D.I.F.C. and Dubai."

Commenting on the project, President and Managing Director of JMJ Hospitality, Mr. Christopher Knable said: "We made numerous trips to the region and visited many sites before taking this step. Having done that, we believe in the future of Dubai, which is one of the world's premiere destinations, particularly for our focus on ultra-luxury. We have worked with Rosewood on other international projects and when the opportunity came to invest in a project as well planned and prestigious as The Buildings by Daman we had no hesitation in making this our first choice. This endeavor between Daman, Rosewood and JMJ is an excellent match in terms of a clear commitment to excellence that governs all three groups."

"We are delighted to announce our first project in Dubai and we are excited to be working with Daman and JMJ Hospitality on this stunning project," said Mr. John M. Scott III, President and Chief Executive Officer for Rosewood Hotels & Resorts. "Based on our positive experience in Riyadh with our award-winning Al Faisaliah Hotel, A Rosewood Hotel along with Rosewood Corniche which opens this summer in Jeddah, Dubai is a natural next step in further establishing our brand throughout the Middle East region. Furthermore, the location of Rosewood Dubai itself within Dubai International Financial Centre aligns well with our strategy of placing Rosewood hotels and resorts in key business and leisure destinations."

**Departments**    #Middle East & Africa News    #Development News

« Previous article

**Marriott International Plans New Renaissance-Branded Hotel in Paris**

Next article »

**App. 086**

 **CHRON.**

**NEWS**

# (PRN) JMJ Holdings Pairs Ivana Trump and DAMAC Properties for Branded Ultra-Luxury Residences

June 27, 2006

  

JMJ Hospitality to Act as Global Brand Manager



DALLAS, June 27 /PRNewswire/ –– Dallas based JMJ Holdings announced today that it had finalized an agreement between international icon Ivana Trump and Dubai based

App. 087

DAMAC Properties to launch a branded lifestyle line of luxury condominium residences. JMJ Holdings subsidiary, JMJ Hospitality, will act as global brand manager on behalf of Ivana Trump overseeing each development to ensure her exacting standards.

(Photo: http://www.newscom.com/cgi-bin/prnh/20060627/NYTU102-a )

(Photo: http://www.newscom.com/cgi-bin/prnh/20060627/NYTU102-b )

The first of many Ivana Trump projects by luxury lifestyle provider DAMAC Properties (http://www.damacproperties.com), the US$150 million "la Residence by Ivana Trump" will be located in the exciting city of Beirut, Lebanon with other locations to be announced. Speaking to an adoring crowd today in Beirut, Ivana Trump commented, "La residence is extraordinary, in architecture, location and luxury. The design is outstanding, the style very sophisticated and will easily be the limelight of Solidere and the landmark of Downtown Beirut."

---

**ADVERTISEMENT**
Article continues below this ad

---

Timothy L. Barton, President and Chief Executive Officer of JMJ Holdings (http://www.jmjholdings.com) has longstanding relationships with both Ivana Trump and DAMAC properties and was confident they would be great partners. "Our idea to bring together Ivana Trump who exemplifies the luxury lifestyle of grace and style with the world's premier luxury lifestyle developer was for us, a perfect match with unequaled opportunity." He went on to say that he selected DAMAC Properties, because " ... they are the largest developer in the Middle East with an entrepreneurial spirit equal to that of Ivana Trump."

**App. 088**

Ivana Trump is an award-winning, international entrepreneur and icon who has driven success in her every endeavor from the hotel and casino business to fashion and as a writer. Her keen business savvy, attention to detail and passion for life have inspired legions of admirers around the world who see her as the embodiment of the contemporary luxury lifestyle.

In just over two decades, DAMAC has grown from a local catering company to a global conglomerate with operations in over 16 countries and 4 billion in real estate property. Today, the DAMAC Group ranks among the largest business groups in the United Arab Emirates: a name to reckon with in real estate, hospitality, industrial projects, investments, logistics and commercial trading. An ISO 9002 registered company, DAMAC is the name behind some of the most distinguished residential and commercial projects in Dubai.

As the exclusive global brand manager for all Ivana Trump luxury residence projects with DAMAC Properties, JMJ Hospitality (http://www.jmjhospitality.com) will oversee each development on her behalf to ensure that each project is developed according to her standards and that the essence of her remarkable style and grace is fully integrated into every aspect of the residential experience. "We are delighted to have been selected by Ivana Trump to be the global brand manager for the DAMAC Properties relationship. We look forward to working with her to translate her vision for ultra-luxury residential living to Beirut and many other exciting cities," commented Christopher R.J. Knable, President and Managing Director of JMJ Hospitality. He went on to say, "On a personal note, I am delighted to be working with Ivana again having benefited from her entrepreneurial savvy when she was President and Chief Executive Officer of The Plaza in New York."

JMJ Hospitality will also be focused on seeking further opportunities for Ivana Trump to partner with luxury lifestyle developers in exciting destinations around the world.

**App. 089**