# EXHIBIT 5

**SEC-FW-04420-REC0107**

REC0107

# Transaction #1

**SEC-FW-04420-REC0108**

REC0108



| Beg Balance | Date | Entity | Bank | Acct # | Amount | Transfer To | Transfer From | Transfer To/From Entity | Description |
|---|---|---|---|---|---|---|---|---|---|
| 2,481.59 | 7/12/2019 | JMJ Development, Inc. | Capital One | 1622 | 1,186,680.95 | | | | WIRE TRANSFER DEPOSIT **SILVER STAR TITLE, LLC** 071219 USD20191930125200 |
| 304,284.34 | 7/18/2019 | JMJ Development, Inc. | Capital One | 1622 | -150,000.00 | 5193 | | JMJ Development, LLC | CHECK 11674 |
| 135,545.16 | 7/18/2019* | JMJ Development, LLC | Chase | 5193 | 150,000.00 | | 1622 | JMJ Development, Inc. | DEPOSIT 1037819946 |
| 144,191.84 | 7/26/2019 | JMJ Development, Inc. | Capital One | 1622 | -75,000.00 | | | | CHECK 11676 - Check payable to JMJ Development LLC totaling $75,000.00 |
| 91,816.71 | 7/26/2019 | JMJ Development, LLC | Chase | 5193 | 75,000.00 | | | | DEPOSIT 1037819530 - Deposited Ck # 11676 from JMJ Development, Inc. account #1622 payable to JMJ Development, LLC totaling $75,000.00 |
| 79,095.16 | 8/1/2019* | JMJ Development, LLC | Chase | 5193 | -25,000.00 | 5851 | | D4DS, LLC | 08/01 ONLINE TRANSFER TO CHK ... 5851 |
| 6,367.82 | 8/1/2019 | **D4DS, LLC** | Chase | 5851 | 25,000.00 | | 5193 | JMJ Development, LLC | ONLINE TRANSFER FROM CHK ... 5193 TRANSACTION # : 8491660344 |
| | 8/1/2019 | **D4DS, LLC** | Chase | 5851 | -28,644.51 | | | | 08/01 ONLINE DOMESTIC WIRE TRANSFER VIA : BK AMER NYC / 026009593 A / C : **GREYSTONE SERVICING COMPANY** WARRENTON VA 20186 US REF : LOAN NUMBER 002081 BELLWETHER RIDGE APARTMENTS MORTGAGE PAYMENT / BNF / LOAN NUMBER 002081 BELLWETHER RIDGE APARTMENTS MORTGAGE PAYMENT IMAD : 0801B1QGC08C028961 TRN : 6733500213ES |

*Note that no **other** deposits were made into JMJ Development, LLC account no. 5193 between 7/18/2019 and 8/1/2019, except for one deposit of $30,000 on 8/1/2019 from Goldmark Hospitality, LLC Chase account no. 6928.

**SEC-FW-04420-REC0109**

# JMJ Development, Inc.
# Capital One Account 1622
# July, 2019

SEC-FW-04420-REC0110

REC0110



# MANAGE YOUR CASH
### CASH MANAGEMENT I CHECKING I MONEY MARKET I CDs I LOANS

JMJ DEVELOPMENT INC
13901 MIDWAY RD
SUITE 102- LB243
FARMERS BRANCH TX  75244

Speak to a dedicated business solutions expert
at 1-888-755-2172 — a one-stop number for
both your business and personal needs.

## ACCOUNT SUMMARY      FOR PERIOD  JULY 01, 2019  -  JULY 31, 2019

**Business Analyzed Checking** ▮▮▮▮1622                                    **JMJ DEVELOPMENT INC**

| | | | |
|---|---|---|---|
| Previous Balance  06/30/19 | $13,622.69 | Number of Days in Cycle | 31 |
| 1 Deposits/Credits | $1,186,680.95 | Minimum Balance This Cycle | $2,481.59 |
| 37 Checks/Debits | ($1,145,116.08) | Average Collected Balance | $146,403.66 |
| Service Charges | $0.00 | | |
| Ending Balance 07/31/19 | $55,187.56 | | |

## ACCOUNT DETAIL    FOR PERIOD  JULY 01, 2019  -  JULY 31, 2019

**Business Analyzed Checking** ▮▮▮▮1622                                    **JMJ DEVELOPMENT INC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 07/03 | TRANSFER WITHDRAWAL TO ...9972 | | $253.18 | $13,369.51 |
| 07/05 | ACH Withdrawal CAPITAL ONE ONLINE PMT 070519 BARTON TIMOTHY ***********3414 | | $1,000.00 | $12,369.51 |
| 07/08 | TRANSFER WITHDRAWAL TO ...0582 | | $3,000.00 | $9,369.51 |
| 07/08 | ACH Withdrawal PORSCHE CONSUMER BILL PAY 070819 NULL JMJ 11968375211 | | $2,731.27 | $6,638.24 |
| 07/08 | ACH Withdrawal CITI CARD ONLINE PAYMENT 070819 MAXIMILIEN E BARTON    ***********1928 | | $2,000.00 | $4,638.24 |
| 07/08 | ACH Withdrawal CITI CARD ONLINE PAYMENT 070819 MAXIMILLEN BARTON ***********5742 | | $353.35 | $4,284.89 |
| 07/09 | ACH Withdrawal BANK OF AMERICA ONLINE PMT 070919 BEDOYA,SASKYA CKF▮▮▮5894POS | | $1,000.00 | $3,284.89 |
| 07/09 | ACH Withdrawal LINCOLN AFS FORDCREDIT 070919 JMJ Development ▮▮▮5327 | | $803.30 | $2,481.59 |

*Thank you for banking with us.*                                    PAGE 1 OF 4

Products and services are offered by Capital One, N.A., Member FDIC.
©2019 Capital One. All rights reserved.



SEC-FW-04420-REC0111

**MEMBER FDIC**    EQUAL HOUSING LENDER

REC0111

An Important Message to Our Clients

What should I do if I find an error or problem on my statement?

In case of error or questions about your electronic transfers telephone us at 1-888-755-2172 or write us at Capital One, N.A., 7933 Preston Rd. Plano, Texas 75024, Attn: Customer Service Center as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.

For small business accounts: Please refer to your Electronic Fund Transfer Agreement/Disclosure for additional information.

For consumer accounts: We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**SEC-FW-04420-REC0112**

PSI: 0 / SHC: 0 / LOB :S

**REC0112**



# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

JMJ DEVELOPMENT INC

## ACCOUNT DETAIL    CONTINUED FOR PERIOD  JULY 01, 2019  -  JULY 31, 2019

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 07/12 | Wire transfer deposit SILVER STAR TITL E LLC 071219 USD████████5200 | $1,186,680.95 | | $1,189,162.54 |
| 07/12 | TRANSFER WITHDRAWAL TO ...1331 | | $20,000.00 | $1,169,162.54 |
| 07/12 | TRANSFER WITHDRAWAL TO ...6609 | | $200,000.00 | $969,162.54 |
| 07/12 | TRANSFER WITHDRAWAL TO ...1331 | | $13,500.00 | $955,662.54 |
| 07/12 | ACH Withdrawal ALLY        ALLY PAYMT 071219 JMJ DEVELOPMENT ████████001I | | $1,477.64 | $954,184.90 |
| 07/12 | Check     11669 | | $350,000.00 | $604,184.90 |
| 07/12 | Check     11672 | | $8,000.00 | $596,184.90 |
| 07/15 | TRANSFER WITHDRAWAL TO ...0582 | | $3,000.00 | $593,184.90 |
| 07/15 | Wire transfer withdrawal ULTIMATE DREAM C ARS 071519 USDTP████8154 | | $10,000.00 | $583,184.90 |
| 07/15 | ACH Withdrawal AMEX EPAYMENT ACH PMT 071519 JMJ Development W0180 | | $120,590.46 | $462,594.44 |
| 07/15 | ACH Withdrawal CAPITAL ONE CARD PAYMENT 071519 SASKYA BEDOYA ████45-19 | | $50,989.87 | $411,604.57 |
| 07/15 | ACH Withdrawal BARCLAYCARD US CREDITCARD 071519 TIMOTHY BARTON ████1556 | | $3,000.00 | $408,604.57 |
| 07/15 | ACH Withdrawal AMEX EPAYMENT ACH PMT 071519 JMJ Development W5370 | | $1,000.00 | $407,604.57 |
| 07/15 | ACH Withdrawal CITI CARD ONLINE PAYMENT 071519 MAXIMILLEN BARTON ***********2984 | | $3.98 | $407,600.59 |
| 07/16 | Analysis service charge debit ANALYSIS CHRG | | $130.00 | $407,470.59 |
| 07/16 | ACH Withdrawal BANNER LIFE      PREM DEBIT 071619 TIMOTHY BARTON 1717B818341 | | $415.63 | $407,054.96 |
| 07/16 | Check     11670 | | $1,751.70 | $405,303.26 |
| 07/16 | Check     11668 | | $639.92 | $404,663.34 |
| 07/17 | ACH Withdrawal THE DUMP TEXAS BT0716 071719 JMJ Development, LLC ***********7032 | | $379.00 | $404,284.34 |
| 07/17 | Check     11673 | | $100,000.00 | $304,284.34 |
| 07/18 | ACH Withdrawal THE DUMP TEXAS BT0717 071819 JMJ Development, LLC ***********7314 | | $2,277.24 | $302,007.10 |
| 07/18 | Check     11674 | | $150,000.00 | $152,007.10 |
| 07/18 | Check     11671 | | $7,773.05 | $144,234.05 |

PAGE 3 OF 4

Products and services are offered by Capital One, N.A., Member FDIC.
©2019 Capital One. All rights reserved.



SEC-FW-04420-REC0113

REC0113

ACCOUNT DETAIL   CONTINUED FOR PERIOD  JULY 01, 2019  -  JULY 31, 2019

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 07/22 | Recur Debit Card Purchase 072219 D J WALL ST JOURNAL      800 568 7625 MA | | $42.21 | $144,191.84 |
| 07/26 | ACH Withdrawal AMEX EPAYMENT ACH PMT 072619 JMJ Development W6102 | | $1,466.17 | $142,725.67 |
| 07/26 | Check     11676 | | $75,000.00 | $67,725.67 |
| 07/29 | TRANSFER WITHDRAWAL TO ...9972 | | $98.61 | $67,627.06 |
| 07/29 | Check     11675 | | $7,773.05 | $59,854.01 |
| 07/30 | ACH Withdrawal WELLS FARGO CARD CCPYMT 073019 BARTON TIM ███████████7901 | | $1,188.00 | $58,666.01 |
| 07/31 | ACH Withdrawal CITI CARD ONLINE PAYMENT 073119 TIMOTHY L BARTON ***********9769 | | $3,478.45 | $55,187.56 |
| **Total** | | $1,186,680.95 | $1,145,116.08 | |

**Business Analyzed Checking 00003620691622**                                        **JMJ DEVELOPMENT INC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 11668 | 07/16 | $639.92 | 11671 | 07/18 | $7,773.05 | 11674 | 07/18 | $150,000.00 |
| 11669 | 07/12 | $350,000.00 | 11672 | 07/12 | $8,000.00 | 11675 | 07/29 | $7,773.05 |
| 11670 | 07/16 | $1,751.70 | 11673 | 07/17 | $100,000.00 | 11676 | 07/26 | $75,000.00 |

SEC-FW-04420-REC0114

REC0114

SECURITY FEATURES INCLUDE TRUE WATERMARK PAPER, HEAT SENSITIVE ICON AND FOIL HOLOGRAM

**CAPITAL ONE**
Capital One, N.A.

**11676**

88-101/1119

**JMJ DEVELOPMENT INC**    06-09
13901 MIDWAY RD SUITE 102-243
DALLAS, TX 75244

07/26/2019

PAY TO THE
ORDER OF    JMJ Development LLC    $    **75,000.00

Seventy-five thousand and 00/100******************************************************************************** DOLLARS

JMJ Development LLC
1755 Wittington Pl
Suite 340
Dallas, TX 75234

MEMO                                    AUTHORIZED SIGNATURE

⑈011676⑈ ⑆          1014⑆          1622⑈

ProcDate: 2019/07/26
CheckAmt: 75,000.00
SerialNum: 11676
MflmSeqNum: 100316906
X9A1BofdDate: 20190726

CREDITED TO ACCOUNT OF
WITHIN NAMED PAYEE
FOR DEPOSIT ONLY
JPMorgan Chase Bank, N.A.

ProcDate: 2019/07/26
CheckAmt: 75,000.00
SerialNum: 11676
MflmSeqNum: 100316906
X9A1BofdDate: 20190726

**SEC-FW-04420-REC0115**

# JMJ Development, Inc.
# Chase Account 5193
# July, 2019

SEC-FW-04420-REC0116

REC0116



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43216 - 2051



June 29, 2019 through July 31, 2019
Account Number:                    5193

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00013191 DRE 201 152 21519 NNNNNNNNNNN T 1 000000000 D8 0000
JMJ DEVELOPMENT, LLC
1755 WITTINGTON PLACE
STE 340
DALLAS TX 75234-1930



## CHECKING SUMMARY | Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $27,886.78 |
| Deposits and Additions | 14 | 982,612.96 |
| Checks Paid | 24 | -122,433.49 |
| ATM & Debit Card Withdrawals | 8 | -3,963.36 |
| Electronic Withdrawals | 25 | -802,127.79 |
| Other Withdrawals | 1 | -2,500.00 |
| Fees | 4 | -379.94 |
| Ending Balance | 76 | $79,095.16 |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/02 | Online Transfer From Chk ...7036 Transaction#: 8393469866 | S30,000.00 |
| 07/03 | Online Transfer From Chk ...9375 Transaction#: 8397839873 | 106,097.70 |
| 07/03 | Online Transfer From Chk ...3073 Transaction#: 8397842801 | 72,440.22 |
| 07/08 | Deposit          9403 | 23.67 |
| 07/09 | Online Transfer From Chk ...6539 Transaction#: 8415661532 | 22,000.00 |
| 07/10 | Deposit          9451 | 20,114.20 |
| 07/10 | Online Transfer From Chk ...3236 Transaction#: 8418607765 | 3,000.00 |
| 07/12 | Deposit          9317 | 350,000.00 |
| 07/12 | Online Transfer From Chk ...6928 Transaction#: 8426888862 | 15,000.00 |
| 07/17 | Deposit          9914 | 100,000.00 |
| 07/18 | Deposit          946 | 150,000.00 |

Page 1 of 10

SEC-FW-04420-REC0117



June 29, 2019 through July 31, 2019

Account Number: ████████5193

## DEPOSITS AND ADDITIONS _(continued)_

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/26 | Deposit    1037819530 | 75,000.00 |
| 07/26 | Wire Reversal B/O: JPMC Cb Funds Transfer Same Day Tampa FL 33610-9128 Org: Aba/103003616 The Bankers Bank Ref:/Bnf/Our Ref Jpm190726-005878 Chaseref6500809207Ff Rtn Dtd 07/26/201 9 Trn 6001500207Es As Ref Our Phon E Call For Further Info OR Contac T 1 -866-223-0359 Less Fees Trn: 6475200207Hh | 33,937.17 |
| 07/30 | Fedwire Credit Via: Comerica Bank/111000753 B/O: Abc Land And Development Inc Dallas TX 75234 Ref: Chase Nyc/Ctr/Bnf=Jmj Development, LLC Dallas TX 75234-/Ac-00000000276 2 Rfb=20707089 Obi=Parc At Opelika Opelika, AL Firm Application Apprai Sal Imad: 0730G1Qg992C000808 Trn: 4888609211Ff | 5,000.00 |

**Total Deposits and Additions**     **$982,612.96**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 10199 ^ | | 07/01 | $7,500.00 |
| 10200 ^ | | 07/01 | 3,208.33 |
| 10201 ^ | | 07/01 | 2,000.00 |
| 10202 ^ | | 07/05 | 1,500.00 |
| 10203 ^ | | 07/09 | 975.00 |
| 10451 * ^ | | 07/03 | 5,000.00 |
| 10452 ^ | | 07/09 | 1,500.00 |
| 10453 ^ | | 07/08 | 131.25 |
| 10454 ^ | | 07/10 | 235.59 |
| 10455 ^ | | 07/05 | 51.40 |
| 10456 ^ | | 07/09 | 1,513.75 |
| 10457 ^ | | 07/05 | 1,448.33 |
| 10458 ^ | | 07/09 | 4,167.00 |
| 10459 ^ | | 07/17 | 94.10 |
| 10460 ^ | | 07/17 | 16.60 |
| 10461 ^ | | 07/12 | 15,000.00 |
| 10462 ^ | | 07/17 | 13,309.34 |
| 10468 * ^ | | 07/17 | 5,208.33 |
| 10469 ^ | | 07/17 | 42,135.64 |
| 10470 ^ | | 07/18 | 5,000.00 |
| 10471 ^ | | 07/23 | 1,618.75 |
| 10472 ^ | | 07/24 | 125.70 |
| 10475 * ^ | | 07/26 | 8,000.00 |
| 10477 * ^ | | 07/26 | 2,694.38 |

**Total Checks Paid**     **$122,433.49**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

Page 2 of 10

SEC-FW-04420-REC0118



June 29, 2019 through July 31, 2019

Account Number: ████████5193

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/01 | Non-Chase ATM Withdraw  06/29 Lemmon And Douglas Dallas TX Card 6378 | $1,003.00 |
| 07/03 | Non-Chase ATM Withdraw  07/03 Lemmon And Douglas Dallas TX Card 6378 | 703.00 |
| 07/05 | Non-Chase ATM Withdraw  07/05 3927 Oak Lawn Ave. Dallas TX Card 6378 | 503.00 |
| 07/08 | Non-Chase ATM Withdraw  07/06 3927 Oak Lawn Ave. Dallas TX Card 6378 | 1,003.00 |
| 07/18 | Non-Chase ATM Withdraw  07/18 *Dfw Intl Airport Dfw Airport TX Card 6378 | 303.00 |
| 07/22 | Non-Chase ATM Withdraw  07/20 T3- Baggage Belt 1 London Card 6378<br>Pound Sterl<br>300.00 X 1.256073 (Exchg Rte) | 380.59 |
| 07/22 | Card Purchase        07/20 Heathrow Rail Link Central Term Card 6378<br>Pound Sterl<br>32.00 X 1.255938 (Exchg Rte) | 40.19 |
| 07/23 | Card Purchase        07/22 Heathrow Express Hounslow Card 6378<br>Pound Sterl<br>22.00 X 1.253636 (Exchg Rte) | 27.58 |

**Total ATM & Debit Card Withdrawals**     **$3,963.36**



## ATM & DEBIT CARD SUMMARY

Timothy L Barton  Card 6378

| | |
|---|---|
| Total ATM Withdrawals & Debits | $3,895.59 |
| Total Card Purchases | $81.21 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $3,895.59 |
| Total Card Purchases | $81.21 |
| Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/02 | 07/02 Online Domestic Wire Transfer A/C: Frank Arthur Butler Architects Inc Dallas, TX 752063930 Trn: 6150600183Es | $15,000.00 |
| 07/02 | 07/02 Online Domestic Wire Transfer Via: Citibank Nyc/021000089 A/C: Morgan Stanley New York NY 10005 US Ref: For Further Credit To Nima Asset Management - 433-113181-406/Bnf/For F Urther Credit To Nima Asset Managem Ent - 433-113181-406/Time/15:53 Imad: 0702B1Qgc07C019399 Trn: 6249300183Es | 3,500.00 |
| 07/02 | Fdre Inc        Payments    Illinois      CCD ID: 4611772470 | 4,623.33 |
| 07/03 | 07/03 Online Domestic Wire Transfer Via: Happy State Bank/111310870 A/C: Happy Bank Dallas TX 75234 US Imad: 0703B1Qgc02C012456 Trn: 6579300184Es | 165,590.68 |
| 07/08 | 07/08 Online Domestic Wire Transfer Via: BB&T Florida/263191387 A/C: Ultimate Dream Cars Royal Palm Beach FL 33411 US Imad: 0708B1Qgc08C001820 Trn: 3066500189Es | 5,000.00 |
| 07/10 | 07/10 Online Transfer To Chk ...7036 Transaction#: 8418608660 | 3,000.00 |
| 07/12 | 07/12 Online Domestic Wire Transfer Via: Citibank Nyc/021000089 A/C: Morgan Stanley New York NY 10005 US Ref: For Further Credit To Nima Asset Management - 433-113181-406/Bnf/For F Urther Credit To Nima Asset Managem Ent - 433-113181-406/Time/15:41 Imad: 0712B1Qgc03C007670 Trn: 5837900193Es | 2,500.00 |
| 07/12 | 07/12 Online Domestic Wire Transfer A/C: Frank Arthur Butler Architects Inc Dallas, TX 752063930 Trn: 6178900193Es | 35,000.00 |
| 07/15 | 07/15 Online Transfer To Chk ...6539 Transaction#: 8436450381 | 6,000.00 |
| 07/15 | 07/15 Online Transfer To Chk ...7036 Transaction#: 8436451484 | 25,000.00 |
| 07/16 | 07/16 Online Transfer To Chk ...8167 Transaction#: 8438660856 | 17,000.00 |
| 07/16 | 07/16 Online Transfer To Chk ...7036 Transaction#: 8438931316 | 28,000.00 |
| 07/17 | 07/17 Online Transfer To Chk ...9375 Transaction#: 8442112520 | 106,097.70 |



Page 3 of 10

**SEC-FW-04420-REC0119**

REC0119

CHASE ◯

June 29, 2019 through July 31, 2019

Account Number: ▉▉▉5193

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/17 | 07/17 Online Transfer To Chk ...7036 Transaction#: 8442181929 | 78,000.00 |
| 07/17 | Dlx For Business Bus Prod   02045448640128  CCD ID: 1411877307 | 329.54 |
| 07/19 | 07/19 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Arbor Agency Lending, LLC Uniondale NY 11553 US Ref: Fha Exam Fee 103,413 - 8 Step Process 5251.98 - Marine Creek/Bnf/Fha E Xam Fee 103,413 - 8 Step Process 52 51.98 - Marine Creek Imad: 0719B1Qgc08C018650 Trn: 5059900200Es | 108,664.98 |
| 07/19 | 07/19 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Mcmurry And Mcmurry Llp Richardson TX 750801549 US Ref:/Time/16:26 Imad: 0719B1Qgc06C007966 Trn: 5979100200Es | 6,250.00 |
| 07/23 | 07/23 Online Transfer To Chk ...3073 Transaction#: 8460051678 | 72,440.22 |
| 07/24 | 07/24 Online Domestic Wire Transfer Via: Bank of America, N.A./0959 A/C: Bank of America NA Dallas TX 75283-1973 Ben: Dcm Ventures Poetry TX 75160 US Ref: Real Estate Contract Services/Bnf/Real Estate Contract Services Ssn: 0396392 Trn: 4873400205Es | 4,167.00 |
| 07/26 | 07/26 Online Transfer To Chk ...6539 Transaction#: 8471160923 | 3,000.00 |
| 07/26 | 07/26 Online Transfer To Chk ...7036 Transaction#: 8471426512 | 5,000.00 |
| 07/26 | 07/26 Online Domestic Wire Transfer Via: Bankers Bk Okc/103003616 A/C: First National Bank Willow Park TX 76087 US Ref: Upon Receipt Notify Rakisha Chenault At 817 441 6321 Reference:381.66 Acres, Aledo, TX 76008/Bnf/Upon Rec Eipt Notify Rakisha Chenault At 817 441 6321 Reference: 381.66 Acres, Aledo, TX 76008 Imad: 0726B1Qgc08C012177 Trn: 60015002 | 33,982.17 |
| 07/26 | 07/26 Online Domestic Wire Transfer A/C: Frank Arthur Butler Architects Inc Dallas, TX 752063930 Trn: 6025100207Es | 15,000.00 |
| 07/29 | 07/29 Online Domestic Wire Transfer Via: Bankers Bk Okc/103003616 A/C: First National Bank Weatherford TX 76086 US Ref: Further Credit To Reunion Title 0274670 Gf 2025-279273-Ru/Bnf/Further Credit To Reunion Title 0274670 Gf 2025-279273-Ru Upon Receipt Notify Rakisha Chenault R Eference 381.66 Acres, Aledo, TX  Imad: 0729B1Qgc06C016404 Trn: 6018900 | 33,982.17 |
| 07/31 | 07/31 Online Transfer To Chk ...8167 Transaction#: 8486864498 | 25,000.00 |
| **Total Electronic Withdrawals** | | **$802,127.79** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/03 | 07/03 Withdrawal | $2,500.00 |
| **Total Other Withdrawals** | | **$2,500.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/03 | Service Charges For The Month of June | $366.50 |
| 07/22 | Foreign Exch Rt ADJ Fee 07/20 T3- Baggage Belt 1 London Card 6378 | 11.42 |
| 07/22 | Foreign Exch Rt ADJ Fee 07/20 Heathrow Rail Link Central Term Card 6378 | 1.20 |
| 07/23 | Foreign Exch Rt ADJ Fee 07/22 Heathrow Express Hounslow Card 6378 | 0.82 |
| **Total Fees** | | **$379.94** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 07/01 | $14,175.45 | 07/08 | 15,816.55 | 07/15 | 331,039.41 |
| 07/02 | 21,052.12 | 07/09 | 29,660.80 | 07/16 | 286,039.41 |
| 07/03 | 25,429.86 | 07/10 | 49,539.41 | 07/17 | 140,848.16 |
| 07/05 | 21,927.13 | 07/12 | 362,039.41 | 07/18 | 285,545.16 |

Page 4 of 10

SEC-FW-04420-REC0120

CHASE ❖

June 29, 2019 through July 31, 2019
Account Number: ████████ 5193

## DAILY ENDING BALANCE | (continued)

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 07/19 | 170,630.18 | 07/24 | 91,816.71 | 07/30 | 104,095.16 |
| 07/22 | 170,196.78 | 07/26 | 133,077.33 | 07/31 | 79,095.16 |
| 07/23 | 96,109.41 | 07/29 | 99,095.16 | | |

## SERVICE CHARGE SUMMARY



Chase Platinum Business Checking Accounts Included: ████ 0510 ████ 1761, ████ 6928, 0 ████ 6936, ████ 6923, ████ 6861, 1391, 0 ████ 3073, 6539, 9375, 5851, 0 ████ 3096, 0075, 8167, 7036, 0 ████ 2529, 6910, 2081, 8236, 0 ████ 8108



Chase Platinum Business Checking Accounts Included: 0 ████ 6359, ████ 9267, 8721, ████ 6320, 9892

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $414.26 |
| **Total Service Charges** | **$414.26** Will be assessed on 8/5/19 |

The monthly service fee was waived on your Chase Platinum Business Checking account because you maintained the required relationship balance.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|-------------|--------|---------|---------|-------------|-------|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee Waived | 0 | | | $95.00 | $0.00 |
| **No Hassle Fees** | | | | | |
| ATM - Non Chase Withdrawal | 5 | Unlimited | 0 | $2.50 | $0.00 |
| **Accident Forgiveness** | | | | | |
| Insufficient Funds/Overdraft Item Retd | 1 | 1 | 0 | $34.00 | $0.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 14 | Unlimited | 0 | $0.40 | $0.00 |
| Electronic Credits | 27 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 209 | 500 | 0 | $0.40 | $0.00 |
| Branch Deposit - Immediate Verification | $28,704 | $25,000 | $3,704 | $0.0025 | $9.26 |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 4 | Unlimited | 0 | $15.00 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 20 | 4 | 16 | $25.00 | $400.00 |
| ATM - International Withdrawal | 1 | 0 | 1 | $5.00 | $5.00 |
| **Cash Management Services** | | | | | |
| Quick Deposit Single Feed Maint | 1 | 0 | 1 | $0.00 | $0.00 |
| Subtotal Other Service Charges (Will be assessed on 8/5/19) | | | | | $414.26 |

ACCOUNT 000000276265193

| | | | | | |
|---|---|---|---|---|---|
| **No Hassle Fees** | | | | | |
| ATM - Non Chase Withdrawal | 5 | | | | |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 1 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 59 | | | | |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 1 | | | | |

Page 5 of 10

SEC-FW-04420-REC0121

CHASE ⬡

June 29, 2019 through July 31, 2019

Account Number: ⬛⬛⬛⬛⬛⬛193

## SERVICE CHARGE DETAIL  *(continued)*

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 12 | | | | |
| ATM - International Withdrawal | 1 | | | | |
| **Cash Management Services** | | | | | |
| Quick Deposit Single Feed Maint | 1 | | | | |
| **ACCOUNT** ⬛⬛⬛928 | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 14 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 98 | | | | |
| Branch Deposit - Immediate Verification | $28,504 | | | | |
| **ACCOUNT** ⬛⬛⬛936 | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 23 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 1 | | | | |
| **ACCOUNT** ⬛⬛⬛3073 | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 1 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 3 | | | | |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 1 | | | | |
| **ACCOUNT** ⬛⬛⬛539 | | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 4 | | | | |
| **ACCOUNT** ⬛⬛⬛9375 | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 1 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 8 | | | | |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 1 | | | | |
| **ACCOUNT** ⬛⬛⬛851 | | | | | |
| Electronic Credits | 1 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 21 | | | | |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 1 | | | | |
| **ACCOUNT** ⬛⬛⬛3096 | | | | | |
| **Accident Forgiveness** | | | | | |
| Insufficient Funds/Overdraft Item Retd | 1 | | | | |
| **Other Service Charges:** | | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 7 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 5 | | | | |
| **ACCOUNT** ⬛⬛⬛167 | | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 2 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 1 | | | | |
| **ACCOUNT** ⬛⬛⬛7036 | | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 4 | | | | |

Page 6 of 10

SEC-FW-04420-REC0122



CHASE &#9673;

June 29, 2019 through July 31, 2019
Account Number: ████████5193

## SERVICE CHARGE DETAIL (continued)

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|---|---|---|---|---|---|
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 2 | | | | |

### ACCOUNT ████ 9267

| Credits | | | | | |
|---|---|---|---|---|---|
| Non-Electronic Transactions | 1 | | | | |
| Branch Deposit - Immediate Verification | $100 | | | | |

### ACCOUNT ████ 8721

| Non-Electronic Transactions | 1 | | | | |
|---|---|---|---|---|---|
| Branch Deposit - Immediate Verification | $100 | | | | |



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

Page 7 of 10

**SEC-FW-04420-REC0123**

**CHASE ©**

June 29, 2019 through July 31, 2019
Account Number:                    5193

This Page Intentionally Left Blank

Page 8 of 10

SEC-FW-04420-REC0124

SB1382099-F12                                                         3437

REC0124



June 29, 2019 through July 31, 2019
Account Number: ████████ 5193

## STOP PAYMENT RENEWAL NOTICE



| ACCOUNT NUMBER | BANK NUMBER |
| --- | --- |
| ████████ 5193 | 201 |

The following Stop Payments will automatically renew for a 1-year period.  You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| REVOKE STOP | SEQUENCE NUMBER | DATE ENTERED | RENEWAL DATE | LOW RANGE OR CHECK NUMBER | HIGH RANGE OR AMOUNT |
| --- | --- | --- | --- | --- | --- |
| ☐ | 0000018-01 | 10/23/18 | 10/23/19 | 5060 | $5,000.00 |

Jmj Development, LLC
1755 Wittington Place
Ste 340
Dallas TX 75234-1930

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051

Page 9 of 10

SEC-FW-04420-REC0125

SB1382099-F12

3438

REC0125





June 29, 2019 through July 31, 2019
Account Number: ▓▓▓▓▓▓▓▓5193

This Page Intentionally Left Blank

Page 10 of 10

SEC-FW-04420-REC0126

SB1382099-F12

3439

REC0126

**CHASE ◯**   **DEPOSIT/DEPÓSITO**

CHECKING/CHEQUES ☑
SAVINGS/AHORROS ☐
CHASE LIQUID ☐

**DEPOSIT/DEPÓSITO**

Today's Date/Fecha
07/26/2019

R/T 500001020

Customer Name (Please Print)/Nombre del cliente (en letra de molde)
JMJ Development LLC

CASH/
EFECTIVO ▶

CHECK/
CHEQUE ▶        75000.00

Sign Here (If cash is received from this deposit)/
Firme aquí (si recibe efectivo de este depósito) ---------

TOTAL FROM
OTHER SIDE/
TOTAL DEL REVERSO ▶

X
N13062-CH (Rev. 07/12)  90031911  01/19

SUBTOTAL ▶

Start your account number here/
▼ Emplace su número de cuenta aquí

LESS CASH/
MENOS EFECTIVO
RECIBIDO ▶

5193  TOTAL $        75000.00

⑈1037819530⑈ ⑆       ⑆1020⑈

SEC-FW-04420-REC0127

REC0127



SEC-FW-04420-REC0128

SB1382099-F20

REC0128

# JMJ Development, LLC
# Chase Account 5193
# August, 2019

**SEC-FW-04420-REC0129**

REC0129



**CHASE** ◐
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43216 - 2051

00013221 DRE 201 142 24819 NNNNNNNNNNN T 1 000000000 D8 0000
JMJ DEVELOPMENT, LLC
1755 WITTINGTON PLACE
STE 340
DALLAS TX 75234-1930

August 01, 2019 through August 30, 2019
Account Number: ███████5193



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## CHECKING SUMMARY | Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $79,095.16 |
| Deposits and Additions | 16 | 1,659,156.50 |
| Checks Paid | 43 | -223,803.89 |
| ATM & Debit Card Withdrawals | 7 | -5,590.79 |
| Electronic Withdrawals | 22 | -1,123,501.94 |
| Other Withdrawals | 1 | -1,000.00 |
| Fees | 1 | -414.26 |
| **Ending Balance** | **90** | **$383,940.78** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/01 | Online Transfer From Chk …6928 Transaction#: 8491672791 | $30,000.00 |
| 08/02 | Online Transfer From Chk …1126 Transaction#: 8496730038 | 60,000.00 |
| 08/05 | Online Transfer From Chk …1126 Transaction#: 8500691491 | 40,000.00 |
| 08/06 | Online Transfer From Chk …1126 Transaction#: 8511130437 | 60,000.00 |
| 08/08 | Online Transfer From Chk …1126 Transaction#: 8516766334 | 160,000.00 |
| 08/08 | Online Transfer From Chk …6928 Transaction#: 8517746103 | 30,000.00 |
| 08/13 | Fedwire Credit Via: Bank Leumi USA/███2794 B/O: Southern Properties Capital, Ltd Dallas TX 75234 Ref: Chase Nyc/Ctr/Bnf=Jmj Development, LLC Dallas TX 75234-/Ac███0276 2 Rfb=O/B Bk Leumi Tr Obi=Bellwesth Er Ridge Change Order 3 Imad: 0813B1Q8031C000166 Trn: 2910309225Ff | 35,529.45 |
| 08/13 | Fedwire Credit Via: Bank Leumi USA███2794 B/O: Southern Properties Capital, Ltd Dallas TX 75234 Ref: Chase Nyc/Ctr/Bnf=Jmj Development, LLC Dallas TX 75234-/Ac███0276 2 Rfb=O/B Bk Leumi Tr Obi=Bellwethe R Ridge Greystone August 2019 Mortg Age Pymt Imad: 0813B1Q8031C000165 Trn: 2910209225Ff | 25,102.74 |
| 08/13 | Deposit    1062307831 | 350.00 |

Page 1 of 8

SEC-FW-04420-REC0130

## CHASE 🔵

August 01, 2019 through August 30, 2019
Account Number:  ▆▆▆▆▆▆▆5193

## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/20 | Online Transfer From Chk ...1126 Transaction#: 8557729925 | 70,000.00 |
| 08/22 | Book Transfer Credit B/O: Surojit Niyogi OR Ritu Niyogi OR Austin, TX 787385494 Ref: 250K of 1Mm Trn: 4106600234Es | 250,000.00 |
| 08/22 | Online Transfer From Chk ...3073 Transaction#: 8563747764 | 84,515.69 |
| 08/22 | Online Transfer From Chk ...9375 Transaction#: 8563745845 | 63,658.62 |
| 08/23 | Book Transfer Credit B/O: Surojit Niyogi OR Ritu Niyogi OR Austin, TX 787385494 Ref: 2ND 250K of 1Mm Trn: 4175100235Es | 250,000.00 |
| 08/26 | Book Transfer Credit B/O: Surojit Niyogi OR Ritu Niyogi OR Austin, TX 787385494 Ref: 3Rd 250K of 1Mm Trn: 3590100238Es | 250,000.00 |
| 08/27 | Book Transfer Credit B/O: Surojit Niyogi OR Ritu Niyogi OR Austin, TX 787385494 Ref: 4th 250K of 1Mm Tranche Trn: 4519800239Es | 250,000.00 |
| **Total Deposits and Additions** | | **$1,659,156.50** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 10436  ^ | | 08/01 | S15,000.00 |
| 10437  ^ | | 08/01 | 10,000.00 |
| 10463  * ^ | | 08/23 | 10,000.00 |
| 10464  ^ | | 08/23 | 15,000.00 |
| 10473  * ^ | | 08/15 | 168.22 |
| 10474  ^ | 08/07 | 08/07 | 450.00 |
| 10476  * ^ | | 08/01 | 14,686.95 |
| 10478  * ^ | | 08/01 | 15,000.00 |
| 10479  ^ | | 08/07 | 60.50 |
| 10480  ^ | | 08/06 | 1,645.00 |
| 10481  ^ | | 08/05 | 101.01 |
| 10482  ^ | | 08/02 | 7,500.00 |
| 10483  ^ | | 08/06 | 2,000.00 |
| 10484  ^ | | 08/06 | 3,208.33 |
| 10485  ^ | | 08/05 | 665.00 |
| 10486  ^ | | 08/07 | 430.00 |
| 10487  ^ | | 08/06 | 9,925.60 |
| 10488  ^ | | 08/08 | 5,443.75 |
| 10489  ^ | | 08/08 | 30.00 |
| 10490  ^ | | 08/12 | 1,000.00 |
| 10491  ^ | | 08/07 | 3,000.00 |
| 10492  ^ | | 08/07 | 1,500.00 |
| 10493  ^ | | 08/07 | 764.88 |
| 10494  ^ | | 08/08 | 608.16 |
| 10495  ^ | | 08/13 | 20,000.00 |
| 10496  ^ | | 08/19 | 5,000.00 |
| 10498  * ^ | | 08/22 | 25.00 |
| 10499  ^ | | 08/23 | 707.98 |
| 10500  ^ | | 08/23 | 54.77 |
| 10501  ^ | | 08/26 | 206.77 |
| 10502  ^ | | 08/21 | 1,433.14 |
| 10503  ^ | | 08/21 | 1,438.43 |
| 10505  * ^ | | 08/22 | 30,000.00 |
| 10508  * ^ | | 08/27 | 516.00 |
| 10510  * ^ | | 08/26 | 779.40 |

SEC-FW-04420-REC0131

SB1382099-F12                                                3465

REC0131

**CHASE** ○

August 01, 2019 through August 30, 2019
Account Number:                    5193

## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 10511 ^ | | 08/27 | 1,000.00 |
| 10512 ^ | | 08/29 | 15,000.00 |
| 10513 ^ | | 08/29 | 10,000.00 |
| 10514 ^ | | 08/29 | 330.00 |
| 10515 ^ | | 08/29 | 3,125.00 |
| 10516 ^ | | 08/30 | 8,000.00 |
| 10519 *^ | | 08/30 | 7,500.00 |
| 10528 *^ | | 08/30 | 500.00 |
| **Total Checks Paid** | | | **$223,803.89** |



If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/05 | Non-Chase ATM Withdraw  08/03 3927 Oak Lawn Ave. Dallas TX Card 6378 | $1,003.00 |
| 08/19 | Non-Chase ATM Withdraw  08/17 3927 Oak Lawn Ave. Dallas TX Card 6378 | 503.00 |
| 08/22 | Non-Chase ATM Withdraw  08/21 3927 Oak Lawn Ave. Dallas TX Card 6378 | 503.00 |
| 08/26 | Non-Chase ATM Withdraw  08/24 3927 Oak Lawn Ave. Dallas TX Card 6378 | 1,003.00 |
| 08/26 | Card Purchase          08/25 Shuang Xi Foot Spa Dallas TX Card 6378 | 100.00 |
| 08/26 | Non-Chase ATM Withdraw  08/26 3927 Oak Lawn Ave. Dallas TX Card 6378 | 503.00 |
| 08/28 | Card Purchase With Pin  08/28 Nick & Sam's Steakhous Dallas TX Card 6378 | 1,975.79 |
| **Total ATM & Debit Card Withdrawals** | | **$5,590.79** |

## ATM & DEBIT CARD SUMMARY

Timothy L Barton  Card 6378

| | |
|---|---|
| Total ATM Withdrawals & Debits | $3,515.00 |
| Total Card Purchases | $2,075.79 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $3,515.00 |
| Total Card Purchases | $2,075.79 |
| Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/01 | 08/01 Online Transfer To Chk ...5851 Transaction#: 8491660344 | $25,000.00 |
| 08/01 | 08/01 Online Transfer To Chk ...1126 Transaction#: 8491878260 | 60,000.00 |
| 08/01 | Fdre Inc     Payments   Illinois     CCD ID: 4611772470 | 4,623.33 |
| 08/02 | 08/02 Online Domestic Wire Transfer Via: Citibank Nyc/        089 A/C: Morgan Stanley New York NY 10005 US Ref: For Further Credit To Nima Asset Management - -406/Bnf/For F Urther Credit To Nima Asset Managem Ent - -406/Time/12:02 Imad: 0802B1Qgc03C010540 Trn: 3998600214Es | 3,500.00 |
| 08/06 | 08/06 Online Transfer To Chk ...7036 Transaction#: 8511143506 | 30,000.00 |
| 08/07 | 08/07 Online Transfer To Chk ...7036 Transaction#: 8514509490 | 20,000.00 |

SEC-FW-04420-REC0132



CHASE ◯

August 01, 2019 through August 30, 2019
Account Number:                    5193

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/07 | American Express ACH Pmt    W8864        Web ID: 2005032111 | 152,574.02 |
| 08/12 | 08/12 Online Transfer To Chk ...5851 Transaction#: 8530388106 | 30,000.00 |
| 08/14 | 08/14 Online Transfer To Chk ...5851 Transaction#: 8536592857 | 35,529.45 |
| 08/15 | 08/15 Online Domestic Wire Transfer Via: Happy State Bank⬛0870 A/C: Happy Bank Dallas TX 75234 US Ref: Interest Payment/Bnf/Interest Payment Imad: 0815B1Qgc08C011546 Trn: 6205700227Es | 30,230.06 |
| 08/20 | 08/20 Online Domestic Wire Transfer Via: Bk Amer Nyc/⬛9593 A/C: Sohail Quraeshi Palm Beach FL 33480 US Ref: Reimbursement And Fee'S/Bnf/Reimbursement And Fee's Imad: 0820B1Qgc02C005980 Trn: 5771900232Es | 7,065.57 |
| 08/21 | 08/21 Online International Wire Transfer A/C: Foreign Cur Bus Acct Bk 1 Columbus Newark De 197132107 Org:⬛5193 Jmj Development, LLC Ben:⬛8001 Ala Corporate Services Pte Ltd Ref: Payment To Singapore Lawyer.Consultancy Expenses/Ocmt/Sgd7715,00/Exch/1.3470/Cntr⬛997/Acc/Payment To Singapore Lawyer. Trn: 7583200233Re | 5,727.54 |
| 08/22 | 08/22 Online International Wire Transfer A/C: Foreign Cur Bus Acct Bk 1 Columbus Newark De 197132107 Org:⬛5193 Jmj Development, LLC Ben:⬛8001 Ala Corporate Services Pte Ltd Ref: Jmj Asia Incorporation Expenseconsultancy Expenses/Ocmt/Sgd2353,60/Exc H/1.3434/Cntr/91523765/Acc/Jmj Asia Incorporation Expense Trn: 8651600234Re | 1,751.97 |
| 08/22 | 08/22 Domestic Wire Transfer Via: Benchmark⬛2055 A/C: Benchmark Title, LLC - Escrow Ref: Gf# Pl18-22266; Attn: Brittney Payne; 2999 Turtle Creek Boulevard;Buye R Jmj Acquisitions LLC, Imad: 0822B1Qgc08C011298 Trn: 5341200234Es | 385,000.00 |
| 08/22 | 08/22 Online Domestic Wire Transfer Via: Bk Amer Nyc/⬛9593 A/C: Sohail Quraeshi Palm Beach FL 33480 US Ref: Travel Expenses - Airfare/Bnf/Travel Expenses - Airfare Imad: 0822B1Qgc02C013644 Trn: 5673600234Es | 2,500.00 |
| 08/23 | 08/23 Online Transfer To Chk ...8167 Transaction#: 8568954894 | 25,000.00 |
| 08/26 | 08/24 Online Transfer To Chk ...7036 Transaction#: 8571005621 | 15,000.00 |
| 08/28 | 08/28 Online Transfer To Chk ...8167 Transaction#: 8582809468 | 50,000.00 |
| 08/28 | 08/28 Online Transfer To Chk ...7036 Transaction#: 8582861736 | 65,000.00 |
| 08/28 | American Express ACH Pmt    W1216        CCD ID: 2005032111 | 100,000.00 |
| 08/29 | 08/29 Online Domestic Wire Transfer A/C: Frank Arthur Butler Architects Inc Dallas, TX ⬛8930 Trn: 3105800241Es | 25,000.00 |
| 08/30 | 08/30 Online Transfer To Chk ...7036 Transaction#: 8593050256 | 50,000.00 |
| **Total Electronic Withdrawals** | | **$1,123,501.94** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/19 | 08/17 Withdrawal | $1,000.00 |
| **Total Other Withdrawals** | | **$1,000.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/05 | Service Charges For The Month of July | S414.26 |
| **Total Fees** | | **$414.26** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 08/01 | -$35,215.12 | 08/06 | 64,822.68 | 08/12 | 38,961.37 |
| 08/02 | 13,784.88 | 08/07 | -113,956.72 | 08/13 | 79,943.56 |
| 08/05 | 51,601.61 | 08/08 | 69,961.37 | 08/14 | 44,414.11 |

Page 4 of 8

SEC-FW-04420-REC0133

SB1382099-F12                                                        3467

REC0133



**CHASE** ⬡

August 01, 2019 through August 30, 2019
Account Number:                    5193

## DAILY ENDING BALANCE | *(continued)*

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 08/15 | 14,015.83 | 08/22 | 40,242.49 | 08/28 | 503,395.78 |
| 08/19 | 7,512.83 | 08/23 | 239,479.74 | 08/29 | 449,940.78 |
| 08/20 | 70,447.26 | 08/26 | 471,887.57 | 08/30 | 383,940.78 |
| 08/21 | 61,848.15 | 08/27 | 720,371.57 | | |



## SERVICE CHARGE SUMMARY



Chase Platinum Business Checking Accounts Included:



Chase Platinum Business Checking Accounts Included:

| | | |
|---|---|---|
| Monthly Service Fee | $0.00 | |
| Other Service Charges | $687.88 | |
| **Total Service Charges** | **$687.88** | Will be assessed on 9/5/19 |

The monthly service fee was waived on your Chase Platinum Business Checking account because you maintained the required relationship balance.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|-------------|--------|---------|---------|-------------|-------|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee Waived | 0 | | | $95.00 | $0.00 |
| **No Hassle Fees** | | | | | |
| ATM - Non Chase Withdrawal | 5 | Unlimited | 0 | $2.50 | $0.00 |
| **Accident Forgiveness** | | | | | |
| Insufficient Funds/Overdraft Item Paid | 10 | 1 | 9 | $34.00 | $306.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 12 | Unlimited | 0 | $0.40 | $0.00 |
| Electronic Credits | 25 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 198 | 500 | 0 | $0.40 | $0.00 |
| Branch Deposit - Immediate Verification | $25,750 | $25,000 | $750 | $0.0025 | $1.88 |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 4 | Unlimited | 0 | $15.00 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Domestic Wire Fee | 1 | 1 | 0 | $35.00 | $0.00 |
| Online Fx Intl Wire Fee | 1 | 0 | 1 | $5.00 | $5.00 |
| Online Fx Intl Wire Fee - High | 1 | 0 | 1 | $0.00 | $0.00 |
| Online Domestic Wire Fee | 18 | 3 | 15 | $25.00 | $375.00 |
| **Cash Management Services** | | | | | |
| Quick Deposit Single Feed Maint | 1 | 0 | 1 | $0.00 | $0.00 |
| **Subtotal Other Service Charges (Will be assessed on 9/5/19)** | | | | | **$687.88** |

ACCOUNT 000000276265193
_____

| | | | | | |
|---|---|---|---|---|---|
| **No Hassle Fees** | | | | | |
| ATM - Non Chase Withdrawal | 5 | | | | |
| **Accident Forgiveness** | | | | | |
| Insufficient Funds/Overdraft Item Paid | 10 | | | | |
| **Other Service Charges:** | | | | | |

Page 5 of 8

SEC-FW-04420-REC0134

CHASE ⬡

August 01, 2019 through August 30, 2019
Account Number:                    5193

## SERVICE CHARGE DETAIL  (continued)

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|---|---|---|---|---|---|
| **Electronic Credits** | | | | | |
| Electronic Credits | 6 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 64 | | | | |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 2 | | | | |
| **Miscellaneous Fees** | | | | | |
| Domestic Wire Fee | 1 | | | | |
| Online Fx Intl Wire Fee | 1 | | | | |
| Online Fx Intl Wire Fee - High | 1 | | | | |
| Online Domestic Wire Fee | 5 | | | | |
| **Cash Management Services** | | | | | |
| Quick Deposit Single Feed Maint | 1 | | | | |
| **ACCOUNT ▮▮▮▮8928** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 12 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 93 | | | | |
| Branch Deposit - Immediate Verification | $25,750 | | | | |
| **ACCOUNT ▮▮▮▮8936** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 17 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 1 | | | | |
| **ACCOUNT ▮▮▮▮823** | | | | | |
| Non-Electronic Transactions | 1 | | | | |
| **ACCOUNT ▮▮▮▮6539** | | | | | |
| Non-Electronic Transactions | 5 | | | | |
| **ACCOUNT ▮▮▮▮9375** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 1 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 3 | | | | |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 1 | | | | |
| **ACCOUNT ▮▮▮▮5851** | | | | | |
| Electronic Credits | 1 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 14 | | | | |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 1 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 3 | | | | |
| **ACCOUNT ▮▮▮▮3096** | | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 4 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 2 | | | | |
| **ACCOUNT ▮▮▮▮0075** | | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 2 | | | | |
| **ACCOUNT ▮▮▮▮8167** | | | | | |

SEC-FW-04420-REC0135

SB1382099-F12

3469

REC0135

## CHASE ◯

August 01, 2019 through August 30, 2019

Account Number: ▮▮▮▮▮ 5193

### SERVICE CHARGE DETAIL  *(continued)*

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|---|---|---|---|---|---|
| Non-Electronic Transactions | 4 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 3 | | | | |

**ACCOUNT** ▮▮▮▮ 7036

| | | | | | |
|---|---|---|---|---|---|
| **Credits** | | | | | |
| Non-Electronic Transactions | 7 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 5 | | | | |



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

SEC-FW-04420-REC0136

SB1382099-F12

3470

REC0136

**CHASE ⬡**

August 01, 2019 through August 30, 2019
Account Number: ███████ 5193

This Page Intentionally Left Blank

Page 8 of 8

SEC-FW-04420-REC0137

SB1382099-F12                                                        3471

REC0137

# D4DS, LLC
# Chase Account 5851
# August, 2019

SEC-FW-04420-REC0138

REC0138



**CHASE** ⬡
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43216 - 2051

00007218 DRI 201 142 24819 NNNNNNNNNNN 1 000000000 D3 0000

D4DS LLC
1755 WITTINGTON PL STE 340 DALLAS
DALLAS TX 75234-1930

August 01, 2019 through August 30, 2019
Account Number: ▉▉▉▉▉5851

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## CHECKING SUMMARY
Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$6,367.82** |
| Deposits and Additions | 5 | 120,143.96 |
| Checks Paid | 1 | -969.72 |
| Electronic Withdrawals | 11 | -90,649.76 |
| **Ending Balance** | **17** | **$34,892.30** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/01 | Online Transfer From Chk …5193 Transaction#: 8491660344 | $25,000.00 |
| 08/12 | Online Transfer From Chk …5193 Transaction#: 8530388106 | 30,000.00 |
| 08/13 | Deposit    1062307830 | 28,644.51 |
| 08/14 | Online Transfer From Chk …5193 Transaction#: 8536592857 | 35,529.45 |
| 08/15 | Fedwire Credit Via: Bank of America, N.A. ▉▉▉9593 B/O: General Disbursement 20186 US VA Ref: Chase Nyc/Ctr/Bnf=D4Ds LLC Dallas, TX 75234/Ac▉▉▉▉▉2838 Rfb=198Fg0 459Eiq0542 Obi=Bellwether Ridge Apa Rtments Bbi=/Ocmt/USD970,00/ Imad: 0815B6B7Hu4R015246 Trn: 7980909227Ff | 970.00 |
| **Total Deposits and Additions** | | **$120,143.96** |

Page 1 of 4

SEC-FW-04420-REC0139

SB1382099-F12

1118

REC0139

## CHASE ⬡

August 01, 2019 through August 30, 2019

Account Number: ████████5851

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 10028 ^ | | 08/22 | S969.72 |
| **Total Checks Paid** | | | **$969.72** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 08/01 | 08/01 Online Domestic Wire Transfer Via: Bk Amer Nyc ████ 593 A/C: Greystone Servicing Company Warrenton VA 20186 US Ref: Loan Number 002081 Bellwether Ridgeapartments Mortgage Payment/Bnf/Loa N Number 002081 Bellwether Ridge Ap Artments Mortgage Payment Imad: 0801B1Qgc08C028961 Trn: 6733500213Es | | $28,644.51 |
| 08/02 | Desoto-UTIL-Pmnt UTIL-Pmnt 6557415 | Web ID: 0000000160 | 763.24 |
| 08/02 | Desoto-UTIL-Pmnt UTIL-Pmnt 6557479 | Web ID: 0000000160 | 116.49 |
| 08/02 | Desoto-UTIL-Pmnt UTIL-Pmnt 6557383 | Web ID: 0000000160 | 100.50 |
| 08/02 | Desoto-UTIL-Pmnt UTIL-Pmnt 6557381 | Web ID: 0000000160 | 93.89 |
| 08/02 | Desoto-UTIL-Pmnt UTIL-Pmnt 6557404 | Web ID: 0000000160 | 85.03 |
| 08/02 | Desoto-UTIL-Pmnt UTIL-Pmnt 6557478 | Web ID: 0000000160 | 76.57 |
| 08/02 | Desoto-UTIL-Pmnt UTIL-Pmnt 6557437 | Web ID: 0000000160 | 72.17 |
| 08/02 | Desoto-UTIL-Pmnt UTIL-Pmnt 6557424 | Web ID: 0000000160 | 65.17 |
| 08/12 | 08/12 Online Domestic Wire Transfer Via: Bk Amer Nyc ███ 9593 A/C: Greystone Servicing Company Warrenton VA 20186 US Ref: Loan ██ 2081 Bellwether Ridge Apartments/Bnf/Loan Number █ 2081 Bellwet Her Ridge Apartments Imad: 0812B1Qgc08C021037 Trn: 5631500224Es | | 25,102.74 |
| 08/14 | 08/14 Online Domestic Wire Transfer Via: Bk Amer N ███ 9593 A/C: Greystone Servicing Company Warrenton VA 20186 US Ref: Funds For Change Order 03 For Bellwether Ridge Apartments Loan Number █ 2081/Bnf/Funds For Change Order 0 3 For Bellwether Ridge Apartments L Oan Number █ 2081 Imad: 0814B1Qgc08C008933 Trn: 5269600226Es | | 35,529.45 |
| **Total Electronic Withdrawals** | | | **$90,649.76** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 08/01 | $2,723.31 |
| 08/02 | 1,350.25 |
| 08/12 | 6,247.51 |
| 08/13 | 34,892.02 |
| 08/14 | 34,892.02 |
| 08/15 | 35,862.02 |
| 08/22 | 34,892.30 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

Page 2 of 4

SEC-FW-04420-REC0140

SB1382099-F12                    1119

REC0140



August 01, 2019 through August 30, 2019

Account Number: ▮▮▮▮▮ 5851



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

---



ACCOUNT # 000000283875851

See both front and back images of cleared checks at Chase.com. If you're not enrolled in this free service, please enroll now.



002670570727 AUG 22 #0000010028 $969.72

Page 3 of 4

SEC-FW-04420-REC0141

CHASE ⬡

August 01, 2019 through August 30, 2019
Account Number:          5851

This Page Intentionally Left Blank

Page 4 of 4

SEC-FW-04420-REC0142

# Transaction #2

SEC-FW-04420-REC0143

REC0143



| Beg Balance | Date | Entity | Bank | Acct # | Amount | Transfer To | Transfer From | Transfer To/From Entity | Description |
|---|---|---|---|---|---|---|---|---|---|
| 100.00 | 8/1/2019 | 2999TC JMJ CMGR, LLC | Chase | 1126 | 1,000,000.00 | | | | Fedwire Credit B/O: **John Geoffrey Dowdall** Sugar Land, TX: Investment Turtle Creek Acc Tim Barton |
| 800,100.00 | 8/8/2019 | 2999TC JMJ CMGR, LLC | Chase | 1126 | -160,000.00 | 5193 | | JMJ Development, LLC | Online Transfer to Chk 5193 |
| -113,956.72 | 8/8/2019 | JMJ Development LLC | Chase | 5193 | 160,000.00* | | 1126 | 2999TC JMJ CMGR, LLC | ONLINE TRANSFER FROM CHK ... 1126 TRANSACTION # : 8516766334 |
| | 8/8/2019 | Goldmark Hospitality LLC | Chase | 6928 | 30,000.00 | | 6936 | Goldmark Hospitality LLC | Online Transfer from Chk 6936 |
| | 8/8/2019 | Goldmark Hospitality LLC | Chase | 6928 | -30,000.00 | 5193 | | JMJ Development, LLC | Online Transfer to Chk 5193 |
| | 8/8/2019 | JMJ Development LLC | Chase | 5193 | 30,000.00* | | 6928 | Goldmark Hospitality LLC | ONLINE TRANSFER FROM CHK ... 6928 TRANSACTION # : 8517746103 |
| 69,961.37 | 8/12/2019 | JMJ Development LLC | Chase | 5193 | -30,000.00 | 5851 | | D4DS, LLC | 08/12 ONLINE TRANSFER TO CHK ... 5851 |
| 1,350.25 | 8/12/2019 | D4DS LLC | Chase | 5851 | 30,000.00 | | 5193 | JMJ Development LLC | ONLINE TRANSFER FROM CHK ... 5193 TRANSACTION # : 8530388106 |
| 6,247.51 | 8/13/2019 | D4DS LLC | Chase | 5851 | 28,644.51 | | | | DEPOSIT 1062307830 |
| 34,892.02 | 8/14/2019 | D4DS LLC | Chase | 5851 | 35,529.45 | | 5193 | JMJ Development LLC | ONLINE TRANSFER FROM CHK ... 5193 TRANSACTION # : 8536592857 |
| | 8/14/2019 | D4DS LLC** | Chase | 5851 | -35,529.45 | | | | 08/14 ONLINE DOMESTIC WIRE TRANSFER VIA : BK AMER NYC / 026009593 A / C : **GREYSTONE SERVICING COMPANY** WARRENTON VA 20186 US REF : FUNDS FOR CHANGE ORDER 03 FOR **BELLWETHER RIDGE APARTMENTS LOAN NUMBER** 002081 / BNF / FUNDS FOR CHANGE ORDER 0 3 FOR BELLWETHER RIDGE APARTMENTS LOAN NUMBER 002081 IMAD : 0814B1QGC08C008933 TRN : 5269600226ES |

*The deposits presented in the schedule are the only deposits received between 8/8/2019 and 8/12/2019 for JMJ Development, LLC bank account #5193.

**Note that after D4DS, LLC received funds in the amount of $35,529.45 on 8/14/2019, funds in the same amount of $35,529.45 were further disbursed on the same day via a wire transfer to Greystone Servicing Company for Bellwether Ridge Apartments Loan Number 002081.

SEC-FW-04420-REC0144

REC0144

# Goldmark Hospitality, LLC
# Chase Account 6936
# August, 2019

SEC-FW-04420-REC0145

REC0145



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43216 - 2051

00011409 DRE 201 142 24819 NNNNNNNNNNN T 1 000000000 D4 0000
GOLDMARK HOSPITALITY, LLC
13636 GOLDMARK DR
DALLAS TX 75240-4246

August 01, 2019 through August 30, 2019
Account Number:            6936



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## CHECKING SUMMARY
Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $18,084.87 |
| Deposits and Additions | 17 | 28,595.25 |
| Electronic Withdrawals | 2 | -30,500.01 |
| **Ending Balance** | **19** | **$16,180.11** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | | AMOUNT |
|---|---|---|---|---|---|
| 08/01 | Paymentech | Deposit | 6279531 | CCD ID: 1020401225 | $1,644.32 |
| 08/02 | Paymentech | Deposit | 6279531 | CCD ID: 1020401225 | 7,530.00 |
| 08/05 | Paymentech | Deposit | 6279531 | CCD ID: 1020401225 | 2,804.66 |
| 08/05 | Paymentech | Deposit | 6279531 | CCD ID: 1020401225 | 525.00 |
| 08/06 | Paymentech | Deposit | 6279531 | CCD ID: 1020401225 | 2,247.00 |
| 08/09 | Paymentech | Deposit | 6279531 | CCD ID: 1020401225 | 1,369.00 |
| 08/12 | Paymentech | Deposit | 6279531 | CCD ID: 1020401225 | 2,583.07 |
| 08/13 | Paymentech | Deposit | 6279531 | CCD ID: 1020401225 | 80.00 |
| 08/14 | Paymentech | Deposit | 6279531 | CCD ID: 1020401225 | 1,000.00 |
| 08/15 | Paymentech | Deposit | 6279531 | CCD ID: 1020401225 | 507.00 |
| 08/16 | Paymentech | Deposit | 6279531 | CCD ID: 1020401225 | 2,113.00 |
| 08/19 | Paymentech | Deposit | 6279531 | CCD ID: 1020401225 | 2,065.00 |
| 08/20 | Paymentech | Deposit | 6279531 | CCD ID: 1020401225 | 290.00 |
| 08/23 | Paymentech | Deposit | 6279531 | CCD ID: 1020401225 | 625.00 |
| 08/27 | Paymentech | Deposit | 6279531 | CCD ID: 1020401225 | 1,102.20 |
| 08/29 | Paymentech | Deposit | 6279531 | CCD ID: 1020401225 | 1,095.00 |
| 08/30 | Paymentech | Deposit | 6279531 | CCD ID: 1020401225 | 1,015.00 |
| **Total Deposits and Additions** | | | | | **$28,595.25** |

Page 1 of 2

SEC-FW-04420-REC0146

**CHASE ○**

August 01, 2019 through August 30, 2019
Account Number: ████████6936

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/02 | Paymentech    Fee    6279531    CCD ID: 1020401225 | $500.01 |
| 08/08 | 08/08 Online Transfer To Chk ...6928 Transaction#: 8516771793 | 30,000.00 |
| **Total Electronic Withdrawals** | | **$30,500.01** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 08/01 | $19,729.19 | 08/12 | 6,287.91 | 08/20 | 12,342.91 |
| 08/02 | 26,759.18 | 08/13 | 6,367.91 | 08/23 | 12,967.91 |
| 08/05 | 30,088.84 | 08/14 | 7,367.91 | 08/27 | 14,070.11 |
| 08/06 | 32,335.84 | 08/15 | 7,874.91 | 08/29 | 15,165.11 |
| 08/08 | 2,335.84 | 08/16 | 9,987.91 | 08/30 | 16,180.11 |
| 08/09 | 3,704.84 | 08/19 | 12,052.91 | | |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

Page 2 of 2

SEC-FW-04420-REC0147

# Goldmark Hospitality
# Chase Account 6928
# August, 2019

**SEC-FW-04420-REC0148**

REC0148



**CHASE** ○

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43216 - 2051

00013222 DRE 201 142 24819 NNNNNNNNNN T 1 000000000 D8 0000
GOLDMARK HOSPITALITY, LLC
13636 GOLDMARK DR
DALLAS TX 75240-4246

August 01, 2019 through August 30, 2019
Account Number: ████████ 6928

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## CHECKING SUMMARY
Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $51,845.84 |
| Deposits and Additions | 20 | 67,836.96 |
| Checks Paid | 11 | -22,609.52 |
| ATM & Debit Card Withdrawals | 32 | -17,996.99 |
| Electronic Withdrawals | 4 | -60,147.97 |
| **Ending Balance** | **67** | **$18,928.32** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 08/01 | Deposit | 1053673512 | $2,902.00 |
| 08/01 | Deposit | 1055429034 | 2,036.00 |
| 08/01 | Deposit | 1053673510 | 625.00 |
| 08/02 | Deposit | 1053673514 | 7,594.00 |
| 08/05 | Deposit | 1053673513 | 4,770.00 |
| 08/06 | Deposit | 1053673516 | 1,175.00 |
| 08/08 | Deposit | 1053673515 | 2,067.67 |
| 08/08 | Online Transfer From Chk ...6936 Transaction#: 8516771793 | | 30,000.00 |
| 08/12 | Deposit | 1053673517 | 2,190.00 |
| 08/14 | Deposit | 1053673518 | 1,467.02 |
| 08/15 | Deposit | 1053673519 | 1,440.00 |
| 08/19 | Deposit | 1053673520 | 1,875.00 |
| 08/20 | Deposit | 1053673593 | 965.00 |
| 08/21 | Deposit | 1053673592 | 565.00 |
| 08/22 | Deposit | 1053673590 | 2,193.91 |
| 08/23 | Deposit | 1053673591 | 2,030.00 |

SEC-FW-04420-REC0149

SB1382099-F12

2074

REC0149

## CHASE ○

August 01, 2019 through August 30, 2019
Account Number:               6928

### DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 08/26 | Deposit | 1053673587 | 1,600.00 |
| 08/27 | Deposit | 1053673588 | 440.00 |
| 08/27 | Deposit | 1034422952 | 131.36 |
| 08/28 | Deposit | 1053673589 | 1,770.00 |

**Total Deposits and Additions**  **$67,836.96**

### CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 10380 ^ | | 08/13 | S14,232.93 |
| 10381 ^ | | 08/08 | 1,750.00 |
| 10382 ^ | | 08/08 | 845.00 |
| 10383 ^ | | 08/08 | 150.00 |
| 10384 ^ | | 08/12 | 800.00 |
| 10385 ^ | | 08/12 | 641.59 |
| 10386 ^ | | 08/23 | 800.00 |
| 10387 ^ | | 08/23 | 1,725.00 |
| 10388 ^ | | 08/23 | 190.00 |
| 10389 ^ | | 08/27 | 275.00 |
| 10390 ^ | | 08/27 | 1,200.00 |

**Total Checks Paid**  **$22,609.52**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

### ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 08/01 | Card Purchase | 07/30 The Home Depot 6503 Dallas TX Card 6490 | $53.22 |
| 08/01 | Card Purchase | 07/31 Wal-Mart #5931 Dallas TX Card 6490 | 24.24 |
| 08/01 | Card Purchase | 08/01 Walmart.Com 800-966-6546 AR Card 6490 | 75.78 |
| 08/05 | Card Purchase | 08/02 The Home Depot #6503 Dallas TX Card 6490 | 108.04 |
| 08/06 | Card Purchase | 08/05 Certified Termite & P 972-852-2847 TX Card 6490 | 159.13 |
| 08/06 | Card Purchase | 08/05 The Home Depot Pro 856-533-3261 FL Card 6490 | 847.03 |
| 08/08 | Card Purchase | 08/06 The Home Depot #6503 Dallas TX Card 6490 | 46.15 |
| 08/12 | Card Purchase | 08/08 The Home Depot #6503 Dallas TX Card 6490 | 178.36 |
| 08/12 | Card Purchase | 08/09 Amzn Mktp US*MA5842U Amzn.Com/Bill WA Card 6490 | 59.95 |
| 08/12 | Card Purchase | 08/09 The Home Depot Pro 856-533-3261 FL Card 6490 | 221.45 |
| 08/12 | Card Purchase | 08/10 The Home Depot #6503 Dallas TX Card 6490 | 128.15 |
| 08/13 | Card Purchase | 08/11 Aldi 75023 Dallas TX Card 6490 | 21.64 |
| 08/14 | Card Purchase | 08/12 Certified Termite & P 972-852-2847 TX Card 6490 | 108.25 |
| 08/15 | Card Purchase | 08/14 The Home Depot Pro 856-533-3261 FL Card 6490 | 659.26 |
| 08/16 | Card Purchase | 08/14 Certified Termite & P 972-852-2847 TX Card 6490 | 113.66 |
| 08/16 | Card Purchase | 08/15 Chill Factor Ac Heatin 940-5773132 TX Card 6490 | 620.46 |
| 08/16 | Card Purchase | 08/15 Republic Services Tra 866-576-5548 AZ Card 6490 | 487.28 |
| 08/19 | Card Purchase | 08/15 Micro Center Dallas TX Card 6490 | 130.94 |
| 08/19 | Card Purchase | 08/17 Dallas Water Web Paym 800-950-1292 TX Card 6490 | 2,653.08 |
| 08/21 | Card Purchase | 08/19 The Home Depot #6503 Dallas TX Card 6490 | 68.93 |
| 08/21 | Card Purchase | 08/20 Propertyware Hq: Cn 800-704-0154 TX Card 6490 | 1,323.97 |
| 08/21 | Card Purchase | 08/20 Costco Whse #1266 Dallas TX Card 6490 | 79.50 |

SEC-FW-04420-REC0150

SB1382099-F12     2075

REC0150

CHASE ❖

August 01, 2019 through August 30, 2019
Account Number:                    6928

## ATM & DEBIT CARD WITHDRAWALS (continued)

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 08/23 | Card Purchase | 08/22 Chill Factor Ac Heatin 940-5773132 TX Card 6490 | 159.67 |
| 08/23 | Card Purchase | 08/22 Stream Energy/Ez-Pay 866-447-8732 TX Card 6490 | 7,932.66 |
| 08/26 | Card Purchase | 08/23 The Home Depot #6503 Dallas TX Card 6490 | 261.50 |
| 08/26 | Card Purchase | 08/23 Seconds & Surplus Build Dallas TX Card 6490 | 62.74 |
| 08/26 | Card Purchase | 08/24 Dtv*Directv Service 800-347-3288 CA Card 6490 | 924.95 |
| 08/26 | Card Purchase | 08/23 The Home Depot Pro 856-533-3261 FL Card 6490 | 253.37 |
| 08/28 | Card Purchase | 08/27 The Home Depot 6503 Dallas TX Card 6490 | 71.30 |
| 08/29 | Card Purchase | 08/28 The Home Depot 6503 Dallas TX Card 6490 | 21.79 |
| 08/29 | Card Purchase | 08/28 Wal-Mart #5931 Dallas TX Card 6490 | 104.18 |
| 08/30 | Card Purchase | 08/29 The Home Depot 6503 Dallas TX Card 6490 | 36.36 |
| **Total ATM & Debit Card Withdrawals** | | | **$17,996.99** |



## ATM & DEBIT CARD SUMMARY

Saskya P Bedoya  Card 6490

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $17,996.99 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $17,996.99 |
| Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/01 | 08/01 Online Transfer To Chk ...5193 Transaction#: 8491672791 | $30,000.00 |
| 08/08 | 08/08 Online Transfer To Chk ...5193 Transaction#: 8517746103 | 30,000.00 |
| 08/09 | Att      Payment   334002004Myw9Q  Web ID: 9864031005 | 69.54 |
| 08/22 | Att      Payment   391608002Myw9E  Web ID: 9864031005 | 78.43 |
| **Total Electronic Withdrawals** | | **$60,147.97** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 08/01 | $27,255.60 | 08/13 | 24,793.31 | 08/22 | 26,975.48 |
| 08/02 | 34,849.60 | 08/14 | 26,152.08 | 08/23 | 18,198.15 |
| 08/05 | 39,511.56 | 08/15 | 26,932.82 | 08/26 | 18,295.59 |
| 08/06 | 39,680.40 | 08/16 | 25,711.42 | 08/27 | 17,391.95 |
| 08/08 | 38,956.92 | 08/19 | 24,802.40 | 08/28 | 19,090.65 |
| 08/09 | 38,887.38 | 08/20 | 25,767.40 | 08/29 | 18,964.68 |
| 08/12 | 39,047.88 | 08/21 | 24,860.00 | 08/30 | 18,928.32 |

Page 3 of 4

SEC-FW-04420-REC0151

SB1382099-F12                                                                2076

REC0151

**CHASE ◑**

August 01, 2019 through August 30, 2019
Account Number: ▓▓▓▓▓▓6928

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

Page 4 of 4

SEC-FW-04420-REC0152

SB1382099-F12                                           2077

REC0152

# 2999TC JMJ CMGR, LLC
# Chase Account 1126
# August, 2019

**SEC-FW-04420-REC0153**

REC0153

## CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43216 - 2051

August 01, 2019 through August 30, 2019
Account Number:                126

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00012864 DRE 201 142 24819 NNNNNNNNNNN T  1 000000000 D7 0000
2999TC JMJ CMGR, LLC
1755 WITTINGTON PLACE SUITE 340
DALLAS TX 75234-1930

### CHECKING SUMMARY     Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $100.00 |
| Deposits and Additions | 2 | 1,060,000.00 |
| Electronic Withdrawals | 11 | -1,059,400.00 |
| Ending Balance | 13 | $700.00 |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

### DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/01 | Fedwire Credit Via: Wallis Bank/____3392 B/O: John Geoffrey Dowdall Sugar Land, TX 77479 US Ref: Chase Nyc/Ctr/Bnf=2999Tc Jmj Cmgr, LLC Dallas TX 75234-/Ac____0512 1 Rfb=O/B Wallis Bk Obi=Investment Turtle Creek Bbi=/Acc/Tim Barton Ph One:____9934 Imad: 0801Gmqfmp01011516 Trn: 5531009213Ff | $1,000,000.00 |
| 08/01 | Online Transfer From Chk ...5193 Transaction#: 8491878260 | 60,000.00 |
| **Total Deposits and Additions** | | **$1,060,000.00** |

### ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/01 | 08/01 Online Domestic Wire Transfer Via: Signature Bank/____3576 A/C: Madison Realty Capital Advisors Llcnew York NY 10022 US Ref: Attn Chris Efstratiou Land Loan Deposit 2999 Tc/Bnf/Attn Chris Efstrat Iou Land Loan Deposit 2999 Tc Imad: 0801B1Qgc08C028859 Trn: 6745400213Es | $60,000.00 |
| 08/02 | 08/02 Online Transfer To Chk ...5193 Transaction#: 8496730038 | 60,000.00 |
| 08/05 | 08/03 Online Transfer To Chk ...5193 Transaction#: 8500691491 | 40,000.00 |
| 08/06 | 08/06 Online Domestic Wire Transfer Via: Wallis Bk____3392 A/C: Tom Anderson Sugar Land TX 77479 US Imad: 0806B1Qgc06C017263 Trn: 3291000218Es | 40,000.00 |
| 08/06 | 08/06 Online Transfer To Chk ...5193 Transaction#: 8511130437 | 60,000.00 |
| 08/08 | 08/08 Online Transfer To Chk ...5193 Transaction#: 8516766334 | 160,000.00 |

Page 1 of 4

SEC-FW-04420-REC0154

# CHASE ○

August 01, 2019 through August 30, 2019
Account Number:          ▮126

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/08 | 08/08 Online Domestic Wire Transfer A/C: Frank Arthur Butler Architects Inc Dallas, TX ▮8930 Trn: 5582900220Es | 25,000.00 |
| 08/14 | 08/14 Online Domestic Wire Transfer Via: Wells Fargo NA▮0248 A/C: Trafalgar China Capital LLC Sacramento CA 95833 US Ref: Professional Services And Expenses Provided./Bnf/Professional Services And Expenses Provided./Time/13:58 Imad: 0814B1Qgc01C011405 Trn: 4958000226Es | 24,400.00 |
| 08/19 | 08/19 Online Domestic Wire Transfer Via: Benchmark/▮2055 A/C: Benchmark Title LLC Escrow Accountplano TX 75024 US Ref: Extension Fee For Turtle Creek/Bnf/Extension Fee For Turtle Creek Imad: 0819B1Qgc06C012206 Trn: 6287200231Es | 100,000.00 |
| 08/20 | 08/20 Online Transfer To Chk ...5193 Transaction#: 8557729925 | 70,000.00 |
| 08/22 | 08/22 Online Domestic Wire Transfer Via: Benchmark/▮2055 A/C: Benchmark Title LLC Escrow Accountplano TX 75024 US Imad: 0822B1Qgc05C015021 Trn: 5116100234Es | 420,000.00 |
| **Total Electronic Withdrawals** | | **$1,059,400.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 08/01 | $1,000,100.00 |
| 08/02 | 940,100.00 |
| 08/05 | 900,100.00 |
| 08/06 | 800,100.00 |
| 08/08 | 615,100.00 |
| 08/14 | 590,700.00 |
| 08/19 | 490,700.00 |
| 08/20 | 420,700.00 |
| 08/22 | 700.00 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $50.00 |
| **Total Service Charges** | **$50.00**  Will be assessed on 9/5/19 |

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|-------------|--------|---------|---------|------------|-------|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee Waived | 0 | | | $95.00 | $0.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 1 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 6 | 500 | 0 | $0.40 | $0.00 |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 1 | Unlimited | 0 | $15.00 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 6 | 4 | 2 | $25.00 | $50.00 |
| Subtotal Other Service Charges (Will be assessed on 9/5/19) | | | | | $50.00 |

**ACCOUNT** 000000512131126

Other Service Charges:

Page 2 of 4

SEC-FW-04420-REC0155



August 01, 2019 through August 30, 2019
Account Number: ███████████ 1126

## SERVICE CHARGE DETAIL *(continued)*

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|---|---|---|---|---|---|
| **Electronic Credits** | | | | | |
| Electronic Credits | 1 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 6 | | | | |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 1 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 6 | | | | |



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

Page 3 of 4

SEC-FW-04420-REC0156

**CHASE ○**

August 01, 2019 through August 30, 2019
Account Number: ███████ 1126

This Page Intentionally Left Blank

Page 4 of 4

SEC-FW-04420-REC0157

# JMJ Development, LLC
# Chase Account 5193
# August, 2019

SEC-FW-04420-REC0158

REC0158



**CHASE ○**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43216 - 2051

00013221 DRE 201 142 24819 NNNNNNNNNNN T  1 000000000 D8 0000

JMJ DEVELOPMENT, LLC
1755 WITTINGTON PLACE
STE 340
DALLAS TX 75234-1930

August 01, 2019 through August 30, 2019

Account Number: �_▇▇▇▇_5193



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## CHECKING SUMMARY | Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $79,095.16 |
| Deposits and Additions | 16 | 1,659,156.50 |
| Checks Paid | 43 | -223,803.89 |
| ATM & Debit Card Withdrawals | 7 | -5,590.79 |
| Electronic Withdrawals | 22 | -1,123,501.94 |
| Other Withdrawals | 1 | -1,000.00 |
| Fees | 1 | -414.26 |
| Ending Balance | 90 | $383,940.78 |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/01 | Online Transfer From Chk …6928 Transaction#: 8491672791 | $30,000.00 |
| 08/02 | Online Transfer From Chk …1126 Transaction#: 8496730038 | 60,000.00 |
| 08/05 | Online Transfer From Chk …1126 Transaction#: 8500691491 | 40,000.00 |
| 08/06 | Online Transfer From Chk …1126 Transaction#: 8511130437 | 60,000.00 |
| 08/08 | Online Transfer From Chk …1126 Transaction#: 8516766334 | 160,000.00 |
| 08/08 | Online Transfer From Chk …6928 Transaction#: 8517746103 | 30,000.00 |
| 08/13 | Fedwire Credit Via: Bank Leumi USA/▇▇▇2794 B/O: Southern Properties Capital, Ltd Dallas TX 75234 Ref: Chase Nyc/Ctr/Bnf=Jmj Development, LLC Dallas TX 75234-/Ac▇▇▇0276 2 Rfb=O/B Bk Leumi Tr Obi=Bellwesth Er Ridge Change Order 3 Imad: 0813B1Q8031C000166 Trn: 2910309225Ff | 35,529.45 |
| 08/13 | Fedwire Credit Via: Bank Leumi USA/▇▇▇2794 B/O: Southern Properties Capital, Ltd Dallas TX 75234 Ref: Chase Nyc/Ctr/Bnf=Jmj Development, LLC Dallas TX 75234-/Ac▇▇▇0276 2 Rfb=O/B Bk Leumi Tr Obi=Bellwethe R Ridge Greystone August 2019 Mortg Age Pymt Imad: 0813B1Q8031C000165 Trn: 2910209225Ff | 25,102.74 |
| 08/13 | Deposit    1062307831 | 350.00 |

Page 1 of 8

**SEC-FW-04420-REC0159**

## CHASE ⬡

August 01, 2019 through August 30, 2019
Account Number: ██████████5193

## DEPOSITS AND ADDITIONS  (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/20 | Online Transfer From Chk ...1126 Transaction#: 8557729925 | 70,000.00 |
| 08/22 | Book Transfer Credit B/O: Surojit Niyogi OR Ritu Niyogi OR Austin, TX 787385494 Ref: 250K of 1Mm Trn: 4106600234Es | 250,000.00 |
| 08/22 | Online Transfer From Chk ...3073 Transaction#: 8563747764 | 84,515.69 |
| 08/22 | Online Transfer From Chk ...9375 Transaction#: 8563745845 | 63,658.62 |
| 08/23 | Book Transfer Credit B/O: Surojit Niyogi OR Ritu Niyogi OR Austin, TX 787385494 Ref: 2ND 250K of 1Mm Trn: 4175100235Es | 250,000.00 |
| 08/26 | Book Transfer Credit B/O: Surojit Niyogi OR Ritu Niyogi OR Austin, TX 787385494 Ref: 3Rd 250K of 1Mm Trn: 3590100238Es | 250,000.00 |
| 08/27 | Book Transfer Credit B/O: Surojit Niyogi OR Ritu Niyogi OR Austin, TX 787385494 Ref: 4th 250K of 1Mm Tranche Trn: 4519800239Es | 250,000.00 |

**Total Deposits and Additions**     **$1,659,156.50**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 10436 ^ | | 08/01 | $15,000.00 |
| 10437 ^ | | 08/01 | 10,000.00 |
| 10463 * ^ | | 08/23 | 10,000.00 |
| 10464 ^ | | 08/23 | 15,000.00 |
| 10473 * ^ | | 08/15 | 168.22 |
| 10474 ^ | 08/07 | 08/07 | 450.00 |
| 10476 * ^ | | 08/01 | 14,686.95 |
| 10478 * ^ | | 08/01 | 15,000.00 |
| 10479 ^ | | 08/07 | 60.50 |
| 10480 ^ | | 08/06 | 1,645.00 |
| 10481 ^ | | 08/05 | 101.01 |
| 10482 ^ | | 08/02 | 7,500.00 |
| 10483 ^ | | 08/06 | 2,000.00 |
| 10484 ^ | | 08/06 | 3,208.33 |
| 10485 ^ | | 08/05 | 665.00 |
| 10486 ^ | | 08/07 | 430.00 |
| 10487 ^ | | 08/06 | 9,925.60 |
| 10488 ^ | | 08/08 | 5,443.75 |
| 10489 ^ | | 08/08 | 30.00 |
| 10490 ^ | | 08/12 | 1,000.00 |
| 10491 ^ | | 08/07 | 3,000.00 |
| 10492 ^ | | 08/07 | 1,500.00 |
| 10493 ^ | | 08/07 | 764.88 |
| 10494 ^ | | 08/08 | 608.16 |
| 10495 ^ | | 08/13 | 20,000.00 |
| 10496 ^ | | 08/19 | 5,000.00 |
| 10498 * ^ | | 08/22 | 25.00 |
| 10499 ^ | | 08/23 | 707.98 |
| 10500 ^ | | 08/23 | 54.77 |
| 10501 ^ | | 08/26 | 206.77 |
| 10502 ^ | | 08/21 | 1,433.14 |
| 10503 ^ | | 08/21 | 1,438.43 |
| 10505 * ^ | | 08/22 | 30,000.00 |
| 10508 * ^ | | 08/27 | 516.00 |
| 10510 * ^ | | 08/26 | 779.40 |

Page 2 of 8

SEC-FW-04420-REC0160

SB1382099-F12     3465

REC0160

**CHASE**

## CHECKS PAID  (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 10511 ^ | | 08/27 | 1,000.00 |
| 10512 ^ | | 08/29 | 15,000.00 |
| 10513 ^ | | 08/29 | 10,000.00 |
| 10514 ^ | | 08/29 | 330.00 |
| 10515 ^ | | 08/29 | 3,125.00 |
| 10516 ^ | | 08/30 | 8,000.00 |
| 10519 * ^ | | 08/30 | 7,500.00 |
| 10528 * ^ | | 08/30 | 500.00 |

**Total Checks Paid**                                          **$223,803.89**



If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/05 | Non-Chase ATM Withdraw  08/03 3927 Oak Lawn Ave. Dallas TX Card 6378 | $1,003.00 |
| 08/19 | Non-Chase ATM Withdraw  08/17 3927 Oak Lawn Ave. Dallas TX Card 6378 | 503.00 |
| 08/22 | Non-Chase ATM Withdraw  08/21 3927 Oak Lawn Ave. Dallas TX Card 6378 | 503.00 |
| 08/26 | Non-Chase ATM Withdraw  08/24 3927 Oak Lawn Ave. Dallas TX Card 6378 | 1,003.00 |
| 08/26 | Card Purchase        08/25 Shuang Xi Foot Spa Dallas TX Card 6378 | 100.00 |
| 08/26 | Non-Chase ATM Withdraw  08/26 3927 Oak Lawn Ave. Dallas TX Card 6378 | 503.00 |
| 08/28 | Card Purchase With Pin  08/28 Nick & Sam's Steakhous Dallas TX Card 6378 | 1,975.79 |

**Total ATM & Debit Card Withdrawals**                          **$5,590.79**

## ATM & DEBIT CARD SUMMARY

Timothy L Barton  Card 6378

|  |  |
|---|---|
| Total ATM Withdrawals & Debits | $3,515.00 |
| Total Card Purchases | $2,075.79 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

|  |  |
|---|---|
| Total ATM Withdrawals & Debits | $3,515.00 |
| Total Card Purchases | $2,075.79 |
| Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/01 | 08/01 Online Transfer To Chk ...5851 Transaction#: 8491660344 | $25,000.00 |
| 08/01 | 08/01 Online Transfer To Chk ...1126 Transaction#: 8491878260 | 60,000.00 |
| 08/01 | Fdre Inc      Payments  Illinois      CCD ID: 4611772470 | 4,623.33 |
| 08/02 | 08/02 Online Domestic Wire Transfer Via: Citibank Nyc/████████0089 A/C: Morgan Stanley New York NY 10005 US Ref: For Further Credit To Nima Asset Management - ██-406/Bnf/For F Urther Credit To Nima Asset Managem Ent - ████████-406/Time/12:02 Imad: 0802B1Qgc03C010540 Trn: 3998600214Es | 3,500.00 |
| 08/06 | 08/06 Online Transfer To Chk ...7036 Transaction#: 8511143506 | 30,000.00 |
| 08/07 | 08/07 Online Transfer To Chk ...7036 Transaction#: 8514509490 | 20,000.00 |

Page 3 of 8

SEC-FW-04420-REC0161

# CHASE

August 01, 2019 through August 30, 2019
Account Number: ▇5193

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/07 | American Express ACH Pmt   W8864        Web ID: 2005032111 | 152,574.02 |
| 08/12 | 08/12 Online Transfer To Chk ...5851 Transaction#: 8530388106 | 30,000.00 |
| 08/14 | 08/14 Online Transfer To Chk ...5851 Transaction#: 8536592857 | 35,529.45 |
| 08/15 | 08/15 Online Domestic Wire Transfer Via: Happy State Bank▇0870 A/C: Happy Bank Dallas TX 75234 US Ref: Interest Payment/Bnf/Interest Payment Imad: 0815B1Qgc08C011546 Trn: 6205700227Es | 30,230.06 |
| 08/20 | 08/20 Online Domestic Wire Transfer Via: Bk Amer Nyc/▇9593 A/C: Sohail Quraeshi Palm Beach FL 33480 US Ref: Reimbursement And Fee'S/Bnf/Reimbursement And Fee's Imad: 0820B1Qgc02C005980 Trn: 5771900232Es | 7,065.57 |
| 08/21 | 08/21 Online International Wire Transfer A/C: Foreign Cur Bus Acct Bk 1 Columbus Newark De 197132107 Org: ▇5193 Jmj Development, LLC Ben:▇8001 Ala Corporate Services Pte Ltd Ref: Payment To Singapore Lawyer.Consultancy Expenses/Ocmt/Sgd7715,00/Exch/1.3470/Cntr▇7997/Acc/Payment To Singapore Lawyer. Trn: 7583200233Re | 5,727.54 |
| 08/22 | 08/22 Online International Wire Transfer A/C: Foreign Cur Bus Acct Bk 1 Columbus Newark De 197132107 Org▇5193 Jmj Development, LLC Ben:▇8001 Ala Corporate Services Pte Ltd Ref: Jmj Asia Incorporation Expenseconsultancy Expenses/Ocmt/Sgd2353,60/Exc H/1.3434/Cntr/91523765/Acc/Jmj Asia Incorporation Expense Trn: 8651600234Re | 1,751.97 |
| 08/22 | 08/22 Domestic Wire Transfer Via: Benchmark▇2055 A/C: Benchmark Title, LLC - Escrow Ref: Gf# Pl18-22266; Attn: Brittney Payne; 2999 Turtle Creek Boulevard;Buye R Jmj Acquisitions LLC, Imad: 0822B1Qgc08C011298 Trn: 5341200234Es | 385,000.00 |
| 08/22 | 08/22 Online Domestic Wire Transfer Via: Bk Amer Nyc/▇9593 A/C: Sohail Quraeshi Palm Beach FL 33480 US Ref: Travel Expenses - Airfare/Bnf/Travel Expenses - Airfare Imad: 0822B1Qgc02C013644 Trn: 5673600234Es | 2,500.00 |
| 08/23 | 08/23 Online Transfer To Chk ...8167 Transaction#: 8568954894 | 25,000.00 |
| 08/26 | 08/24 Online Transfer To Chk ...7036 Transaction#: 8571005621 | 15,000.00 |
| 08/28 | 08/28 Online Transfer To Chk ...8167 Transaction#: 8582809468 | 50,000.00 |
| 08/28 | 08/28 Online Transfer To Chk ...7036 Transaction#: 8582861736 | 65,000.00 |
| 08/28 | American Express ACH Pmt   W1216        CCD ID: 2005032111 | 100,000.00 |
| 08/29 | 08/29 Online Domestic Wire Transfer A/C: Frank Arthur Butler Architects Inc Dallas, TX ▇8930 Trn: 3105800241Es | 25,000.00 |
| 08/30 | 08/30 Online Transfer To Chk ...7036 Transaction#: 8593050256 | 50,000.00 |
| **Total Electronic Withdrawals** | | **$1,123,501.94** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/19 | 08/17 Withdrawal | $1,000.00 |
| **Total Other Withdrawals** | | **$1,000.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/05 | Service Charges For The Month of July | $414.26 |
| **Total Fees** | | **$414.26** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 08/01 | -$35,215.12 | 08/06 | 64,822.68 | 08/12 | 38,961.37 |
| 08/02 | 13,784.88 | 08/07 | -113,956.72 | 08/13 | 79,943.56 |
| 08/05 | 51,601.61 | 08/08 | 69,961.37 | 08/14 | 44,414.11 |

Page 4 of 8

SEC-FW-04420-REC0162

SB1382099-F12

3467

REC0162



**CHASE** ⬡

August 01, 2019 through August 30, 2019
Account Number: ████████ 5193

## DAILY ENDING BALANCE (continued)

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 08/15 | 14,015.83 | 08/22 | 40,242.49 | 08/28 | 503,395.78 |
| 08/19 | 7,512.83 | 08/23 | 239,479.74 | 08/29 | 449,940.78 |
| 08/20 | 70,447.26 | 08/26 | 471,887.57 | 08/30 | 383,940.78 |
| 08/21 | 61,848.15 | 08/27 | 720,371.57 | | |

## SERVICE CHARGE SUMMARY

Chase Platinum Business Checking Accounts Included:

| | | | | | |
|---|---|---|---|---|---|
| | 6928, | | 6936, | 9823, | 0661, |
| | 1391, | | 8073, | 6539, | 9375, |
| | 5851, | | 8096, | 0075, | 8167, |
| | 7036, | | 2529, | 6910, | 2081, |
| | 3236, | | 3108 | | |

Chase Platinum Business Checking Accounts Included: ████ 6359, ████ 9267,
████ 3721, ████ 5320, ████ 9892

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $687.88 |
| **Total Service Charges** | **$687.88** Will be assessed on 9/5/19 |

The monthly service fee was waived on your Chase Platinum Business Checking account because you maintained the required relationship balance.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|-------------|--------|---------|---------|-------------|-------|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee Waived | 0 | | | $95.00 | $0.00 |
| **No Hassle Fees** | | | | | |
| ATM - Non Chase Withdrawal | 5 | Unlimited | 0 | $2.50 | $0.00 |
| **Accident Forgiveness** | | | | | |
| Insufficient Funds/Overdraft Item Paid | 10 | 1 | 9 | $34.00 | $306.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 12 | Unlimited | 0 | $0.40 | $0.00 |
| Electronic Credits | 25 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 198 | 500 | 0 | $0.40 | $0.00 |
| Branch Deposit - Immediate Verification | $25,750 | $25,000 | $750 | $0.0025 | $1.88 |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 4 | Unlimited | 0 | $15.00 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Domestic Wire Fee | 1 | 1 | 0 | $35.00 | $0.00 |
| Online Fx Intl Wire Fee | 1 | 0 | 1 | $5.00 | $5.00 |
| Online Fx Intl Wire Fee - High | 1 | 0 | 1 | $0.00 | $0.00 |
| Online Domestic Wire Fee | 18 | 3 | 15 | $25.00 | $375.00 |
| **Cash Management Services** | | | | | |
| Quick Deposit Single Feed Maint | 1 | 0 | 1 | $0.00 | $0.00 |
| **Subtotal Other Service Charges (Will be assessed on 9/5/19)** | | | | | **$687.88** |

**ACCOUNT** 000000276265193

| | |
|---|---|
| **No Hassle Fees** | |
| ATM - Non Chase Withdrawal | 5 |
| **Accident Forgiveness** | |
| Insufficient Funds/Overdraft Item Paid | 10 |
| **Other Service Charges:** | |

Page 5 of 8

SEC-FW-04420-REC0163

SB1382099-F12                                3468

REC0163

# CHASE ○

## SERVICE CHARGE DETAIL  (continued)

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|---|---|---|---|---|---|
| **Electronic Credits** | | | | | |
| Electronic Credits | 6 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 64 | | | | |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 2 | | | | |
| **Miscellaneous Fees** | | | | | |
| Domestic Wire Fee | 1 | | | | |
| Online Fx Intl Wire Fee | 1 | | | | |
| Online Fx Intl Wire Fee - High | 1 | | | | |
| Online Domestic Wire Fee | 5 | | | | |
| **Cash Management Services** | | | | | |
| Quick Deposit Single Feed Maint | 1 | | | | |
| **ACCOUNT      3928** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 12 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 93 | | | | |
| Branch Deposit - Immediate Verification | $25,750 | | | | |
| **ACCOUNT      3936** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 17 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 1 | | | | |
| **ACCOUNT      823** | | | | | |
| Non-Electronic Transactions | 1 | | | | |
| **ACCOUNT      5539** | | | | | |
| Non-Electronic Transactions | 5 | | | | |
| **ACCOUNT      3375** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 1 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 3 | | | | |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 1 | | | | |
| **ACCOUNT      5851** | | | | | |
| Electronic Credits | 1 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 14 | | | | |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 1 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 3 | | | | |
| **ACCOUNT      3096** | | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 4 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 2 | | | | |
| **ACCOUNT      0075** | | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 2 | | | | |
| **ACCOUNT      3167** | | | | | |

**SEC-FW-04420-REC0164**

**SB1382099-F12**

**3469**

**REC0164**

## CHASE ○

August 01, 2019 through August 30, 2019

Account Number: ▮▮▮▮ 5193



### SERVICE CHARGE DETAIL | *(continued)*

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Non-Electronic Transactions | 4 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 3 | | | | |

**ACCOUNT** ▮▮▮▮ 7036

| | | | | | |
|---|---|---|---|---|---|
| **Credits** | | | | | |
| Non-Electronic Transactions | 7 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 5 | | | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

Page 7 of 8

SEC-FW-04420-REC0165

CHASE �”

August 01, 2019 through August 30, 2019
Account Number: ███████5193

This Page Intentionally Left Blank

Page 8 of 8

SEC-FW-04420-REC0166

SB1382099-F12                                                    3471

REC0166

# D4DS, LLC
# Chase Account 5851
# August, 2019

SEC-FW-04420-REC0167

REC0167



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43216 - 2051

00007218 DRI 201 142 24819 NNNNNNNNNNN  1 000000000 D3 0000
D4DS LLC
1755 WITTINGTON PL STE 340 DALLAS
DALLAS TX 75234-1930

August 01, 2019 through August 30, 2019
Account Number: ███████5851



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## CHECKING SUMMARY

Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | **$6,367.82** |
| Deposits and Additions | 5 | 120,143.96 |
| Checks Paid | 1 | -969.72 |
| Electronic Withdrawals | 11 | -90,649.76 |
| **Ending Balance** | **17** | **$34,892.30** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/01 | Online Transfer From Chk …5193 Transaction#: 8491660344 | $25,000.00 |
| 08/12 | Online Transfer From Chk …5193 Transaction#: 8530388106 | 30,000.00 |
| 08/13 | Deposit    1062307830 | 28,644.51 |
| 08/14 | Online Transfer From Chk …5193 Transaction#: 8536592857 | 35,529.45 |
| 08/15 | Fedwire Credit Via: Bank of America, N.A. ███ 9593 B/O: General Disbursement 20186 US VA Ref: Chase Nyc/Ctr/Bnf=D4Ds LLC Dallas, TX 75234/Ac ███████ 2838 Rfb=198Fg0 459Eiq0542 Obi=Bellwether Ridge Apa Rtments Bbi=/Ocmt/USD970,00/ Imad: 0815B6B7Hu4R015246 Trn: 7980909227Ff | 970.00 |
| **Total Deposits and Additions** | | **$120,143.96** |

Page 1 of 4

SEC-FW-04420-REC0168

## CHASE ⬡

August 01, 2019 through August 30, 2019
Account Number:                    5851

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 10028  ^ | | 08/22 | S969.72 |
| **Total Checks Paid** | | | **$969.72** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.
^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 08/01 | 08/01 Online Domestic Wire Transfer Via: Bk Amer Nyc███████9593 A/C: Greystone Servicing Company Warrenton VA 20186 US Ref: Loan Number 002081 Bellwether Ridgeapartments Mortgage Payment/Bnf/Loa N Number 002081 Bellwether Ridge Ap Artments Mortgage Payment Imad: 0801B1Qgc08C028961 Trn: 6733500213Es | | $28,644.51 |
| 08/02 | Desoto-UTIL-Pmnt UTIL-Pmnt  6557415 | Web ID: 0000000160 | 763.24 |
| 08/02 | Desoto-UTIL-Pmnt UTIL-Pmnt  6557479 | Web ID: 0000000160 | 116.49 |
| 08/02 | Desoto-UTIL-Pmnt UTIL-Pmnt  6557383 | Web ID: 0000000160 | 100.50 |
| 08/02 | Desoto-UTIL-Pmnt UTIL-Pmnt  6557381 | Web ID: 0000000160 | 93.89 |
| 08/02 | Desoto-UTIL-Pmnt UTIL-Pmnt  6557404 | Web ID: 0000000160 | 85.03 |
| 08/02 | Desoto-UTIL-Pmnt UTIL-Pmnt  6557478 | Web ID: 0000000160 | 76.57 |
| 08/02 | Desoto-UTIL-Pmnt UTIL-Pmnt  6557437 | Web ID: 0000000160 | 72.17 |
| 08/02 | Desoto-UTIL-Pmnt UTIL-Pmnt  6557424 | Web ID: 0000000160 | 65.17 |
| 08/12 | 08/12 Online Domestic Wire Transfer Via: Bk Amer Nyc███████9593 A/C: Greystone Servicing Company Warrenton VA 20186 US Ref: Loan███2081 Bellwet Her Ridge Apartments Imad: 0812B1Qgc08C021037 Trn: 5631500224Es | | 25,102.74 |
| 08/14 | 08/14 Online Domestic Wire Transfer Via: Bk Amer N███████9593 A/C: Greystone Servicing Company Warrenton VA 20186 US Ref: Funds For Change Order 03 For Bellwether Ridge Apartments Loan Number███2081/Bnf/Funds For Change Order 0 3 For Bellwether Ridge Apartments L Oan Number███2081 Imad: 0814B1Qgc08C008933 Trn: 5269600226Es | | 35,529.45 |
| **Total Electronic Withdrawals** | | | **$90,649.76** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 08/01 | $2,723.31 |
| 08/02 | 1,350.25 |
| 08/12 | 6,247.51 |
| 08/13 | 34,892.02 |
| 08/14 | 34,892.02 |
| 08/15 | 35,862.02 |
| 08/22 | 34,892.30 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

SEC-FW-04420-REC0169

SB1382099-F12                1119

REC0169




August 01, 2019 through August 30, 2019
Account Number: ████████**5851**



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

---

**IMAGES**                                    ACCOUNT # 000000283875851

See both front and back images of cleared checks at Chase.com. If you're not enrolled in this free service, please enroll now.



002670570727 AUG 22 #0000010028 $969.72

Page 3 of 4

SEC-FW-04420-REC0170

CHASE ○

August 01, 2019 through August 30, 2019
Account Number:                5851

This Page Intentionally Left Blank

Page 4 of 4

SEC-FW-04420-REC0171

SB1382099-F12

1121

REC0171

# EXHIBIT 6

**SEC-FW-04420-REC0172**

REC0172



| Beg Balance | Date | Entity | Bank | Acct # | Amount | Transfer To | Transfer From | Transfer To/From Entity | Description |
|---|---|---|---|---|---|---|---|---|---|
| 2,481.59 | 7/12/2019 | JMJ Development, Inc. | Capital One | 1622 | 1,186,680.95 | | | | WIRE TRANSFER DEPOSIT **SILVER STAR TITLE LLC** 071219 USD20191930125200 |
| | 7/12/2019 | JMJ Development, Inc. | Capital One | 1622 | -350,000.00 | | | | CHECK 11669 totaling $350,000 payable to JMJ Development LLC |
| 404,663.34 | 7/17/2019 | JMJ Development, Inc. | Capital One | 1622 | -100,000.00 | | | | CHECK 11673 totaling $100,000 payable to JMJ Development LLC |
| 49,539.41 | 7/12/2019 | JMJ Development, LLC | Chase | 5193 | 350,000.00 | | | | Deposited CHECK 11669 CHECK 11669 totaling $350,000 payable to JMJ Development LLC from JMJ Dev acct #1622 |
| 149,945.86 | 7/17/2019 | JMJ Development, LLC | Chase | 5193 | 100,000.00 | | | | DEPOSIT 1038419914 - Deposited chk #11673 totaling $100,000 payable to JMJ Development LLC |
| | 7/17/2019 | JMJ Development, LLC | Chase | 5193 | -106,097.70 | 9375 | | D4FR LLC | 07/17 ONLINE TRANSFER TO CHK ... 9375 |
| 74,276.30 | 7/17/2019 | D4FR LLC | Chase | 9375 | 106,097.70 | | 5193 | JMJ Development, LLC | Online Transfer From Chk ... 5193 Transaction#: 8442112520 |
| 180,374.00 | 7/19/2019** | D4FR LLC | Chase | 9375 | -59,300.00 | | | | Check No. 10030; Pay to the Order of Kaufman Co FWSD 1- (Kaufman County Freshwater Supply District), P.O. Box 863657 Plano, TX; District Account Plains Capital Bank |
| 121,074.00 | 7/22/2019** | D4FR LLC | Chase | 9375 | 13,028.00 | | | | Fedwire Credit Via: Bank of America, N. A./▮▮9593 B/O: General Disbursement 20186 US VA Ref: Chase Nyc/Ctr/Bnf=D4Fr LLC Dallas, TX 75234/Ac▮▮▮▮2838 Rfb=197MEt 8419120N03 Obi=Parc At Windmill Far MS Bbi=iOcmt/USD13028,00/ I mad 0722B6B7Hu4R012065 Trn 5383709203Ff |
| | 7/22/2019** | D4FR LLC | Chase | 9375 | -162.09 | | | | Check No. 10031; Pay to the Order of: "BGE Brown & Gay Engineers, Inc." BGE Brown & Gay Engineers, Inc., 10777 Westheimer, Suite 400, Houston, TX 77042 |
| | 7/22/2019** | D4FR LLC | Chase | 9375 | -22,239.03 | | | | Check No. 10034; Pay to the Order of: "BGO Architects" BGO Architects, 4202 Beltway Drive, Addison, TX 75001 |
| 111,700.88 | 7/23/2019** | D4FR LLC | Chase | 9375 | -15,000.00 | | | | Check No. 10033; Pay to the Order of: "Torque Electric LLC" Torque Electric LLC, 11998 US Hwy 69, Whitewright, TX, 75491 |
| | 7/23/2019** | D4FR LLC | Chase | 9375 | -1,360.00 | | | | Check No. 10035; Pay to the Order of: "Home Innovation Research Labs" 400 Prince George's Blvd, Upper Marlboro, MD 20774 |
| 95,340.88 | 7/25/2019** | D4FR LLC | Chase | 9375 | -10,827.22 | | | | Check No. 10038; Pay to the Order of: "BGO Architects" BGO Architects, 4202 Beltway Drive, Addison, TX 75001 |
| 84,513.66 | 7/26/2019** | D4FR LLC | Chase | 9375 | -535.02 | | | | Check No. 10037; Pay to the Order of: "BGE Brown & Gay Engineers, Inc." BGE Brown & Gay Engineers, Inc., 10777 Westheimer, Suite 400, Houston, TX 77042 |
| 83,978.64 | 7/26/2019** | D4FR LLC | Chase | 9375 | -565.00 | | | | Check No. 10032; Pay to the Order of: "The Access Partnership LP" 3267 Bee Cave Road Suite 107-502, Austin, TX 78746 |

*No other deposits were received between the transactions presented in the schedule above on 7/12/2019 and 7/17/2019 for JMJ Development, LLC bank account #5193.

**Note that after D4FR, LLC received funds in the amount of $106,097.70 on 7/17/2019, funds were further disbursed over the following days to various vendors via check payments, as presented in the schedule. Paid entities include: "BGE Brown & Gay Engineers, Inc.", "BGO Architects", "Torque Electric, LLC", "Home Innovation Research Labs", and "The Access Partnership, LP".

**SEC-FW-04420-REC0173**

Further note that JMJ Development, LLC bank no. 5193 received deposits of $20,114.20 on 6/21/2019 and $20,114.20 on 7/10/2019 from SPC.

REC0173

# JMJ Development, Inc.
# Capital One Account 1622
# July, 2019

SEC-FW-04420-REC0174

REC0174



# MANAGE YOUR CASH
**CASH MANAGEMENT I CHECKING I MONEY MARKET I CDs I LOANS**

JMJ DEVELOPMENT INC
13901 MIDWAY RD
SUITE 102- LB243
FARMERS BRANCH TX  75244

Speak to a dedicated business solutions expert
at 1-888-755-2172 — a one-stop number for
both your business and personal needs.

## ACCOUNT SUMMARY      FOR PERIOD  JULY 01, 2019  -  JULY 31, 2019

**Business Analyzed Checking** ████1622                                    **JMJ DEVELOPMENT INC**

| | | | |
|---|---|---|---|
| Previous Balance  06/30/19 | $13,622.69 | Number of Days in Cycle | 31 |
| 1 Deposits/Credits | $1,186,680.95 | Minimum Balance This Cycle | $2,481.59 |
| 37 Checks/Debits | ($1,145,116.08) | Average Collected Balance | $146,403.66 |
| Service Charges | $0.00 | | |
| Ending Balance 07/31/19 | $55,187.56 | | |

## ACCOUNT DETAIL    FOR PERIOD  JULY 01, 2019   -   JULY 31, 2019

**Business Analyzed Checking** ████1622                                    **JMJ DEVELOPMENT INC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 07/03 | TRANSFER WITHDRAWAL TO ...9972 | | $253.18 | $13,369.51 |
| 07/05 | ACH Withdrawal CAPITAL ONE ONLINE PMT 070519 BARTON TIMOTHY ***********3414 | | $1,000.00 | $12,369.51 |
| 07/08 | TRANSFER WITHDRAWAL TO ...0582 | | $3,000.00 | $9,369.51 |
| 07/08 | ACH Withdrawal PORSCHE CONSUMER BILL PAY 070819 NULL JMJ ████5211 | | $2,731.27 | $6,638.24 |
| 07/08 | ACH Withdrawal CITI CARD ONLINE PAYMENT 070819 MAXIMILIEN E BARTON   ***********1928 | | $2,000.00 | $4,638.24 |
| 07/08 | ACH Withdrawal CITI CARD ONLINE PAYMENT 070819 MAXIMILLEN BARTON ***********5742 | | $353.35 | $4,284.89 |
| 07/09 | ACH Withdrawal BANK OF AMERICA ONLINE PMT 070919 BEDOYA,SASKYA CKF████5894POS | | $1,000.00 | $3,284.89 |
| 07/09 | ACH Withdrawal LINCOLN AFS FORDCREDIT 070919 JMJ Development ████5327 | | $803.30 | $2,481.59 |

*Thank you for banking with us.*

PAGE 1 OF 4

Products and services are offered by Capital One, N.A., Member FDIC.
©2019 Capital One. All rights reserved.



**SEC-FW-04420 REC0175**

MEMBER FDIC   EQUAL HOUSING LENDER

**REC0175**

An Important Message to Our Clients

What should I do if I find an error or problem on my statement?

In case of error or questions about your electronic transfers telephone us at 1-888-755-2172 or write us at Capital One, N.A., 7933 Preston Rd. Plano, Texas 75024, Attn: Customer Service Center as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.

For small business accounts: Please refer to your Electronic Fund Transfer Agreement/Disclosure for additional information.

For consumer accounts: We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

SEC-FW-04420-REC0176

PSI: 0 / SHC: 0 / LOB :S
REC0176



# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

JMJ DEVELOPMENT INC

## ACCOUNT DETAIL    CONTINUED FOR PERIOD  JULY 01, 2019  -  JULY 31, 2019

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|--------------------|
| 07/12 | Wire transfer deposit SILVER STAR TITL E LLC 071219 USD20▇▇▇5200 | $1,186,680.95 | | $1,189,162.54 |
| 07/12 | TRANSFER WITHDRAWAL TO ...1331 | | $20,000.00 | $1,169,162.54 |
| 07/12 | TRANSFER WITHDRAWAL TO ...6609 | | $200,000.00 | $969,162.54 |
| 07/12 | TRANSFER WITHDRAWAL TO ...1331 | | $13,500.00 | $955,662.54 |
| 07/12 | ACH Withdrawal ALLY       ALLY PAYMT 071219 JMJ DEVELOPMENT ▇▇▇1001I | | $1,477.64 | $954,184.90 |
| 07/12 | Check     11669 | | $350,000.00 | $604,184.90 |
| 07/12 | Check     11672 | | $8,000.00 | $596,184.90 |
| 07/15 | TRANSFER WITHDRAWAL TO ...0582 | | $3,000.00 | $593,184.90 |
| 07/15 | Wire transfer withdrawal ULTIMATE DREAM C ARS 071519 USDTP▇▇8154 | | $10,000.00 | $583,184.90 |
| 07/15 | ACH Withdrawal AMEX EPAYMENT ACH PMT 071519 JMJ Development W0180 | | $120,590.46 | $462,594.44 |
| 07/15 | ACH Withdrawal CAPITAL ONE CARD PAYMENT 071519 SASKYA BEDOYA ▇▇▇45-19 | | $50,989.87 | $411,604.57 |
| 07/15 | ACH Withdrawal BARCLAYCARD US CREDITCARD 071519 TIMOTHY BARTON ▇▇▇1556 | | $3,000.00 | $408,604.57 |
| 07/15 | ACH Withdrawal AMEX EPAYMENT ACH PMT 071519 JMJ Development W5370 | | $1,000.00 | $407,604.57 |
| 07/15 | ACH Withdrawal CITI CARD ONLINE PAYMENT 071519 MAXIMILLEN BARTON ***********2984 | | $3.98 | $407,600.59 |
| 07/16 | Analysis service charge debit ANALYSIS CHRG | | $130.00 | $407,470.59 |
| 07/16 | ACH Withdrawal BANNER LIFE      PREM DEBIT 071619 TIMOTHY BARTON ▇▇▇8341 | | $415.63 | $407,054.96 |
| 07/16 | Check     11670 | | $1,751.70 | $405,303.26 |
| 07/16 | Check     11668 | | $639.92 | $404,663.34 |
| 07/17 | ACH Withdrawal THE DUMP TEXAS BT0716 071719 JMJ Development, LLC ***********7032 | | $379.00 | $404,284.34 |
| 07/17 | Check     11673 | | $100,000.00 | $304,284.34 |
| 07/18 | ACH Withdrawal THE DUMP TEXAS BT0717 071819 JMJ Development, LLC ***********7314 | | $2,277.24 | $302,007.10 |
| 07/18 | Check     11674 | | $150,000.00 | $152,007.10 |
| 07/18 | Check     11671 | | $7,773.05 | $144,234.05 |

PAGE 3 OF 4

Products and services are offered by Capital One, N.A., Member FDIC.
©2019 Capital One. All rights reserved.



**SEC-FW-04420▇REC0177**    MEMBER FDIC    EQUAL HOUSING LENDER

**REC0177**

ACCOUNT DETAIL    CONTINUED FOR PERIOD  JULY 01, 2019  -  JULY 31, 2019

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 07/22 | Recur Debit Card Purchase 072219 D J WALL ST JOURNAL    800 568 7625 MA | | $42.21 | $144,191.84 |
| 07/26 | ACH Withdrawal AMEX EPAYMENT ACH PMT 072619 JMJ Development W6102 | | $1,466.17 | $142,725.67 |
| 07/26 | Check    11676 | | $75,000.00 | $67,725.67 |
| 07/29 | TRANSFER WITHDRAWAL TO ...9972 | | $98.61 | $67,627.06 |
| 07/29 | Check    11675 | | $7,773.05 | $59,854.01 |
| 07/30 | ACH Withdrawal WELLS FARGO CARD CCPYMT 073019 BARTON TIM ▇▇▇▇7901 | | $1,188.00 | $58,666.01 |
| 07/31 | ACH Withdrawal CITI CARD ONLINE PAYMENT 073119 TIMOTHY L BARTON ***********9769 | | $3,478.45 | $55,187.56 |
| **Total** | | $1,186,680.95 | $1,145,116.08 | |

**Business Analyzed Checking** ▇▇▇▇▇**1622**                    **JMJ DEVELOPMENT INC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 11668 | 07/16 | $639.92 | 11671 | 07/18 | $7,773.05 | 11674 | 07/18 | $150,000.00 |
| 11669 | 07/12 | $350,000.00 | 11672 | 07/12 | $8,000.00 | 11675 | 07/29 | $7,773.05 |
| 11670 | 07/16 | $1,751.70 | 11673 | 07/17 | $100,000.00 | 11676 | 07/26 | $75,000.00 |

SEC-FW-04420-REC0178

REC0178

SECURITY FEATURES INCLUDE TRUE WATERMARK PAPER, HEAT SENSITIVE ICON AND FOIL HOLOGRAM.

**CAPITAL ONE**
Capital One, N.A.

**11669**

68-101/1119

**JMJ DEVELOPMENT INC**    06-09
13901 MIDWAY RD SUITE 102-243
DALLAS, TX 75244

07/12/2019

PAY TO THE
ORDER OF    JMJ Development LLC    $    **350,000.00

Three hundred fifty thousand and 00/100************************************************************************    DOLLARS

JMJ Development LLC
1755 Wittington Pl
Suite 340
Dallas, TX 75234

MEMO

AUTHORIZED SIGNATURE

⑈011669⑈ ⑆          1014⑆              1622⑈

ProcDate: 2019/07/12
CheckAmt: 350,000.00
SerialNum: 11669
MflmSeqNum: 3000807582
X9A1BofdDate: 20190712

ProcDate: 2019/07/12
CheckAmt: 350,000.00
SerialNum: 11669
MflmSeqNum: 3000807582
X9A1BofdDate: 20190712

**SEC-FW-04420-REC0179**



ProcDate: 2019/07/17
CheckAmt: 100,000.00
SerialNum: 11673
MflmSeqNum: 5300286842
X9A1BofdDate: 20190717

ProcDate: 2019/07/17
CheckAmt: 100,000.00
SerialNum: 11673
MflmSeqNum: 5300286842
X9A1BofdDate: 20190717

**SEC-FW-04420-REC0180**

# JMJ Development, LLC
# Chase Account 5193
# July, 2019

SEC-FW-04420-REC0181

REC0181



CHASE
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43216 - 2051

00013191 DRE 201 152 21519 NNNNNNNNNNN T  1 000000000 D8 0000
JMJ DEVELOPMENT, LLC
1755 WITTINGTON PLACE
STE 340
DALLAS TX 75234-1930



June 29, 2019 through July 31, 2019
Account Number: ███████████5193

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## CHECKING SUMMARY  Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $27,886.78 |
| Deposits and Additions | 14 | 982,612.96 |
| Checks Paid | 24 | -122,433.49 |
| ATM & Debit Card Withdrawals | 8 | -3,963.36 |
| Electronic Withdrawals | 25 | -802,127.79 |
| Other Withdrawals | 1 | -2,500.00 |
| Fees | 4 | -379.94 |
| Ending Balance | 76 | $79,095.16 |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/02 | Online Transfer From Chk ...7036 Transaction#: 8393469866 | $30,000.00 |
| 07/03 | Online Transfer From Chk ...9375 Transaction#: 8397839873 | 106,097.70 |
| 07/03 | Online Transfer From Chk ...3073 Transaction#: 8397842801 | 72,440.22 |
| 07/08 | Deposit ███████9403 | 23.67 |
| 07/09 | Online Transfer From Chk ...6539 Transaction#: 8415661532 | 22,000.00 |
| 07/10 | Deposit   1054979451 | 20,114.20 |
| 07/10 | Online Transfer From Chk ...3236 Transaction#: 8418607765 | 3,000.00 |
| 07/12 | Deposit ███████9317 | 350,000.00 |
| 07/12 | Online Transfer From Chk ...6928 Transaction#: 8426888862 | 15,000.00 |
| 07/17 | Deposit ███████9914 | 100,000.00 |
| 07/18 | Deposit ███████9946 | 150,000.00 |

Page 1 of 10

SEC-FW-04420-REC0182



June 29, 2019 through July 31, 2019

Account Number: ███████5193

## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/26 | Deposit    1037819530 | 75,000.00 |
| 07/26 | Wire Reversal B/O: JPMC Cb Funds Transfer Same Day Tampa FL 33610-9128 Org: Aba/███3616 The Bankers Bank Ref:/Bnf/Our Ref Jpm190726-005878 Chaseref6500809207Ff Rtn Dtd 07/26/201 9 Trn 6001500207Es As Ref Our Phon E Call For Further Info OR Contac T 1 -866-223-0359 Less Fees Trn: 6475200207Hh | 33,937.17 |
| 07/30 | Fedwire Credit Via: Comerica Bank ███0753 B/O: Abc Land And Development Inc Dallas TX 75234 Ref: Chase Nyc/Ctr/Bnf=Jm Development, LLC Dallas TX 75234-/Ac ███276 2 Rfb=20707089 Obi=Parc At Opelika Opelika, AL Firm Application Apprai Sal Imad: 0730G1Qg992C000808 Trn: 4888609211Ff | 5,000.00 |

**Total Deposits and Additions** — **$982,612.96**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 10199 ^ | | 07/01 | $7,500.00 |
| 10200 ^ | | 07/01 | 3,208.33 |
| 10201 ^ | | 07/01 | 2,000.00 |
| 10202 ^ | | 07/05 | 1,500.00 |
| 10203 ^ | | 07/09 | 975.00 |
| 10451 * ^ | | 07/03 | 5,000.00 |
| 10452 ^ | | 07/09 | 1,500.00 |
| 10453 ^ | | 07/08 | 131.25 |
| 10454 ^ | | 07/10 | 235.59 |
| 10455 ^ | | 07/05 | 51.40 |
| 10456 ^ | | 07/09 | 1,513.75 |
| 10457 ^ | | 07/05 | 1,448.33 |
| 10458 ^ | | 07/09 | 4,167.00 |
| 10459 ^ | | 07/17 | 94.10 |
| 10460 ^ | | 07/17 | 16.60 |
| 10461 ^ | | 07/12 | 15,000.00 |
| 10462 ^ | | 07/17 | 13,309.34 |
| 10468 * ^ | | 07/17 | 5,208.33 |
| 10469 ^ | | 07/17 | 42,135.64 |
| 10470 ^ | | 07/18 | 5,000.00 |
| 10471 ^ | | 07/23 | 1,618.75 |
| 10472 ^ | | 07/24 | 125.70 |
| 10475 * ^ | | 07/26 | 8,000.00 |
| 10477 * ^ | | 07/26 | 2,694.38 |

**Total Checks Paid** — **$122,433.49**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

SEC-FW-04420-REC0183

SB1382099-F12                              3431

REC0183



June 29, 2019 through July 31, 2019

Account Number:                5193



## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/01 | Non-Chase ATM Withdraw  06/29 Lemmon And Douglas Dallas TX Card 6378 | $1,003.00 |
| 07/03 | Non-Chase ATM Withdraw  07/03 Lemmon And Douglas Dallas TX Card 6378 | 703.00 |
| 07/05 | Non-Chase ATM Withdraw  07/05 3927 Oak Lawn Ave. Dallas TX Card 6378 | 503.00 |
| 07/08 | Non-Chase ATM Withdraw  07/06 3927 Oak Lawn Ave. Dallas TX Card 6378 | 1,003.00 |
| 07/18 | Non-Chase ATM Withdraw  07/18 *Dfw Intl Airport Dfw Airport TX Card 6378 | 303.00 |
| 07/22 | Non-Chase ATM Withdraw  07/20 T3- Baggage Belt 1 London Card 6378<br>Pound Sterl<br>300.00 X 1.256073 (Exchg Rte) | 380.59 |
| 07/22 | Card Purchase          07/20 Heathrow Rail Link Central Term Card 6378<br>Pound Sterl<br>32.00 X 1.255938 (Exchg Rte) | 40.19 |
| 07/23 | Card Purchase          07/22 Heathrow Express Hounslow Card 6378<br>Pound Sterl<br>22.00 X 1.253636 (Exchg Rte) | 27.58 |

**Total ATM & Debit Card Withdrawals**     **$3,963.36**

## ATM & DEBIT CARD SUMMARY

Timothy L Barton  Card 6378

| | |
|---|---|
| Total ATM Withdrawals & Debits | $3,895.59 |
| Total Card Purchases | $81.21 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $3,895.59 |
| Total Card Purchases | $81.21 |
| Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/02 | 07/02 Online Domestic Wire Transfer A/C: Frank Arthur Butler Architects Inc Dallas, TX 752063930 Trn: 6150600183Es | $15,000.00 |
| 07/02 | 07/02 Online Domestic Wire Transfer Via: Citibank Nyc▮▮▮▮0089 A/C: Morgan Stanley New York NY 10005 US Ref: For Further Credit To Nima Asset Management - ▮181-406/Bnf/For F Urther Credit To Nima Asset Managem Ent - ▮181-406/Time/15:53 Imad: 0702B1Qgc07C019399 Trn: 6249300183Es | 3,500.00 |
| 07/02 | Fdre Inc          Payments   Illinois         CCD ID: 4611772470 | 4,623.33 |
| 07/03 | 07/03 Online Domestic Wire Transfer Via: Happy State Bank/▮▮▮0870 A/C: Happy Bank Dallas TX 75234 US Imad: 0703B1Qgc02C012456 Trn: 6579300184Es | 165,590.68 |
| 07/08 | 07/08 Online Domestic Wire Transfer Via: BB&T Florida/263191387 A/C: Ultimate Dream Cars Royal Palm Beach FL 33411 US Imad: 0708B1Qgc08C001820 Trn: 3066500189Es | 5,000.00 |
| 07/10 | 07/10 Online Transfer To Chk ...7036 Transaction#: 8418608660 | 3,000.00 |
| 07/12 | 07/12 Online Domestic Wire Transfer Via: Citibank Nyc/▮▮▮0089 A/C: Morgan Stanley New York NY 10005 US Ref: For Further Credit To Nima Asset Management - ▮-406/Bnf/For F Urther Credit To Nima Asset Managem Ent - ▮▮▮1-406/Time/15:41 Imad: 0712B1Qgc03C007670 Trn: 5837900193Es | 2,500.00 |
| 07/12 | 07/12 Online Domestic Wire Transfer A/C: Frank Arthur Butler Architects Inc Dallas, TX 752063930 Trn: 6178900193Es | 35,000.00 |
| 07/15 | 07/15 Online Transfer To Chk ...6539 Transaction#: 8436450381 | 6,000.00 |
| 07/15 | 07/15 Online Transfer To Chk ...7036 Transaction#: 8436451484 | 25,000.00 |
| 07/16 | 07/16 Online Transfer To Chk ...8167 Transaction#: 8438660856 | 17,000.00 |
| 07/16 | 07/16 Online Transfer To Chk ...7036 Transaction#: 8438931316 | 28,000.00 |
| 07/17 | 07/17 Online Transfer To Chk ...9375 Transaction#: 8442112520 | 106,097.70 |

Page 3 of 10

SEC-FW-04420-REC0184

CHASE ◯

June 29, 2019 through July 31, 2019

Account Number: ▇▇▇▇▇5193

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/17 | 07/17 Online Transfer To Chk ...7036 Transaction#: 8442181929 | 78,000.00 |
| 07/17 | Dlx For Business Bus Prod ▇▇▇▇▇0128 CCD ID: 1411877307 | 329.54 |
| 07/19 | 07/19 Online Domestic Wire Transfer Via: Bk Amer Nyc ▇▇▇9593 A/C: Arbor Agency Lending, LLC Uniondale NY 11553 US Ref: Fha Exam Fee 103,413 - 8 Step Process 5251.98 - Marine Creek/Bnf/Fha E Xam Fee 103,413 - 8 Step Process 52 51.98 - Marine Creek Imad: 0719B1Qgc08C018650 Trn: 5059900200Es | 108,664.98 |
| 07/19 | 07/19 Online Domestic Wire Transfer Via: Wells Fargo NA ▇▇▇0248 A/C: Mcmurry And Mcmurry Llp Richardson TX 750801549 US Ref:/Time/16:26 Imad: 0719B1Qgc06C007966 Trn: 5979100200Es | 6,250.00 |
| 07/23 | 07/23 Online Transfer To Chk ...3073 Transaction#: 8460051678 | 72,440.22 |
| 07/24 | 07/24 Online Domestic Wire Transfer Via: Bank of America, N.A./0959 A/C: Bank of America NA Dallas TX 75283-1973 Ben: Dcm Ventures Poetry TX 75160 US Ref: Real Estate Contract Services/Bnf/Real Estate Contract Services Ssn: 0396392 Trn: 4873400205Es | 4,167.00 |
| 07/26 | 07/26 Online Transfer To Chk ...6539 Transaction#: 8471160923 | 3,000.00 |
| 07/26 | 07/26 Online Transfer To Chk ...7036 Transaction#: 8471426512 | 5,000.00 |
| 07/26 | 07/26 Online Domestic Wire Transfer Via: Bankers Bk Okc/▇▇▇3616 A/C: First National Bank Willow Park TX 76087 US Ref: Upon Receipt Notify Rakisha Chenault At 817 441 6321 Reference:381.66 Acres, Aledo, TX 76008/Bnf/Upon Rec Eipt Notify Rakisha Chenault At 817 441 6321 Reference: 381.66 Acres, Aledo, TX 76008 Imad: 0726B1Qgc08C012177 Trn: 60015002 | 33,982.17 |
| 07/26 | 07/26 Online Domestic Wire Transfer A/C: Frank Arthur Butler Architects Inc Dallas, TX 752063930 Trn: 6025100207Es | 15,000.00 |
| 07/29 | 07/29 Online Domestic Wire Transfer Via: Bankers Bk Okc/▇▇▇3616 A/C: First National Bank Weatherford TX 76086 US Ref: Further Credit To Reunion Title 0274670 Gf 2025-279273-Ru/Bnf/Further Credit To Reunion Title 0274670 Gf 2025-279273-Ru Upon Receipt Notify Rakisha Chenault R Eference 381.66 Acres, Aledo, TX Imad: 0729B1Qgc06C016404 Trn: 6018900 | 33,982.17 |
| 07/31 | 07/31 Online Transfer To Chk ...8167 Transaction#: 8486864498 | 25,000.00 |
| **Total Electronic Withdrawals** | | **$802,127.79** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/03 | 07/03 Withdrawal | $2,500.00 |
| **Total Other Withdrawals** | | **$2,500.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/03 | Service Charges For The Month of June | $366.50 |
| 07/22 | Foreign Exch Rt ADJ Fee 07/20 T3- Baggage Belt 1 London Card 6378 | 11.42 |
| 07/22 | Foreign Exch Rt ADJ Fee 07/20 Heathrow Rail Link Central Term Card 6378 | 1.20 |
| 07/23 | Foreign Exch Rt ADJ Fee 07/22 Heathrow Express Hounslow Card 6378 | 0.82 |
| **Total Fees** | | **$379.94** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 07/01 | $14,175.45 | 07/08 | 15,816.55 | 07/15 | 331,039.41 |
| 07/02 | 21,052.12 | 07/09 | 29,660.80 | 07/16 | 286,039.41 |
| 07/03 | 25,429.86 | 07/10 | 49,539.41 | 07/17 | 140,848.16 |
| 07/05 | 21,927.13 | 07/12 | 362,039.41 | 07/18 | 285,545.16 |

Page 4 of 10

SEC-FW-04420-REC0185

SB1382099-F12

3433

REC0185



# CHASE 🅞

June 29, 2019 through July 31, 2019
Account Number: ███████ 5193

## DAILY ENDING BALANCE (continued)

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 07/19 | 170,630.18 | 07/24 | 91,816.71 | 07/30 | 104,095.16 |
| 07/22 | 170,196.78 | 07/26 | 133,077.33 | 07/31 | 79,095.16 |
| 07/23 | 96,109.41 | 07/29 | 99,095.16 | | |

## SERVICE CHARGE SUMMARY



Chase Platinum Business Checking Accounts Included: ███████ 0510, ███████ 1761, ███████ 6928, ███████ 6936, ███████ 6823, ███████ 0861, ███████ 1391, ███████ 3073, ███████ 6539, ███████ 9375, ███████ 5851, ███████ 3096, ███████ 0075, ███████ 8167, ███████ 7036, ███████ 2529, ███████ 6910, ███████ 2081, ███████ 8236, ███████ 3108



Chase Platinum Business Checking Accounts Included: ███████ 6359, ███████ 9267, ███████ 8721, ███████ 5320, ███████ 9892

| | | |
|---|---|---|
| Monthly Service Fee | $0.00 | |
| Other Service Charges | $414.26 | |
| **Total Service Charges** | **$414.26** | Will be assessed on 8/5/19 |

The monthly service fee was waived on your Chase Platinum Business Checking account because you maintained the required relationship balance.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee Waived | 0 | | | $95.00 | $0.00 |
| **No Hassle Fees** | | | | | |
| ATM - Non Chase Withdrawal | 5 | Unlimited | 0 | $2.50 | $0.00 |
| **Accident Forgiveness** | | | | | |
| Insufficient Funds/Overdraft Item Retd | 1 | 1 | 0 | $34.00 | $0.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 14 | Unlimited | 0 | $0.40 | $0.00 |
| Electronic Credits | 27 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 209 | 500 | 0 | $0.40 | $0.00 |
| Branch Deposit - Immediate Verification | $28,704 | $25,000 | $3,704 | $0.0025 | $9.26 |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 4 | Unlimited | 0 | $15.00 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 20 | 4 | 16 | $25.00 | $400.00 |
| ATM - International Withdrawal | 1 | 0 | 1 | $5.00 | $5.00 |
| **Cash Management Services** | | | | | |
| Quick Deposit Single Feed Maint | 1 | 0 | 1 | $0.00 | $0.00 |
| **Subtotal Other Service Charges (Will be assessed on 8/5/19)** | | | | | **$414.26** |

**ACCOUNT** ███████ 5193

| DESCRIPTION | VOLUME |
|---|---|
| **No Hassle Fees** | |
| ATM - Non Chase Withdrawal | 5 |
| **Other Service Charges:** | |
| **Electronic Credits** | |
| Electronic Credits | 1 |
| **Credits** | |
| Non-Electronic Transactions | 59 |
| **Electronic Credits** | |
| Domestic Incoming Wire Fee | 1 |

Page 5 of 10

SEC-FW-04420-REC0186

SB1382099-F12                    3434

REC0186

CHASE ○

June 29, 2019 through July 31, 2019
Account Number: ███████████ 5193

## SERVICE CHARGE DETAIL *(continued)*

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 12 | | | | |
| ATM - International Withdrawal | 1 | | | | |
| **Cash Management Services** | | | | | |
| Quick Deposit Single Feed Maint | 1 | | | | |
| **ACCOUNT** ████ 6928 | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 14 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 98 | | | | |
| Branch Deposit - Immediate Verification | $28,504 | | | | |
| **ACCOUNT** ████ 6936 | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 23 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 1 | | | | |
| **ACCOUNT** ████ 8073 | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 1 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 3 | | | | |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 1 | | | | |
| **ACCOUNT** ████ 6539 | | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 4 | | | | |
| **ACCOUNT** ████ 9375 | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 1 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 8 | | | | |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 1 | | | | |
| **ACCOUNT** ████ 5851 | | | | | |
| Electronic Credits | 1 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 21 | | | | |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 1 | | | | |
| **ACCOUNT** ████ 8096 | | | | | |
| **Accident Forgiveness** | | | | | |
| Insufficient Funds/Overdraft Item Retd | 1 | | | | |
| **Other Service Charges:** | | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 7 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 5 | | | | |
| **ACCOUNT** ████ 8167 | | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 2 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 1 | | | | |
| **ACCOUNT** ████ 7036 | | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 4 | | | | |

Page 6 of 10

SEC-FW-04420-REC0187



CHASE ○

June 29, 2019 through July 31, 2019

Account Number: ████████████ 193

## SERVICE CHARGE DETAIL *(continued)*

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 2 | | | | |
| **ACCOUNT** ████ 267 | | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 1 | | | | |
| Branch Deposit - Immediate Verification | $100 | | | | |
| **ACCOUNT** ████ 721 | | | | | |
| Non-Electronic Transactions | 1 | | | | |
| Branch Deposit - Immediate Verification | $100 | | | | |



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

Page 7 of 10

**SEC-FW-04420-REC0188**

SB1382099-F12    3436

REC0188

CHASE ○

June 29, 2019 through July 31, 2019
Account Number:          5193

This Page Intentionally Left Blank

Page 8 of 10

SEC-FW-04420-REC0189

SB1382099-F12

3437

REC0189

**CHASE** ⬡

June 29, 2019 through July 31, 2019
Account Number: ▮▮▮▮▮5193

## STOP PAYMENT RENEWAL NOTICE

| ACCOUNT NUMBER | BANK NUMBER |
|---|---|
| 000000276265193 | 201 |

The following Stop Payments will automatically renew for a 1-year period.  You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| REVOKE STOP | SEQUENCE NUMBER | DATE ENTERED | RENEWAL DATE | LOW RANGE OR CHECK NUMBER | HIGH RANGE OR AMOUNT |
|---|---|---|---|---|---|
| ☐ | 0000018-01 | 10/23/18 | 10/23/19 | 5060 | S5,000.00 |



Jmj Development, LLC
1755 Wittington Place
Ste 340
Dallas TX 75234-1930

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051

Page 9 of 10

**SEC-FW-04420-REC0190**

## CHASE ○

June 29, 2019 through July 31, 2019
Account Number:                   5193

This Page Intentionally Left Blank

Page 10 of 10

SEC-FW-04420-REC0191

SB1382099-F12                                                           3439

REC0191

**CHASE ○**   **DEPOSIT/DEPÓSITO**

CHECKING/CHEQUES ☐
SAVINGS/AHORROS ☐
CHASE LIQUID ☐

Today's Date/Fecha  07/17/2019

R/T 500001020

Customer Name (Please Print)/Nombre del cliente (en letra de molde)

JMJ Development LLC

Sign Here (If cash is received from this deposit)/
Firme aquí (si recibe efectivo de este depósito)

X

N13052-CH (Rev. 07/12)   90031911   01/19

Start your account number here/
▼ Empiece su número de cuenta aquí

5 1 9 3

CASH/
EFECTIVO ▶

CHECK/
CHEQUE ▶   1 0 0 0 0 0 . 0 0

TOTAL FROM
OTHER SIDE/
TOTAL DEL REVERSO ▶

SUBTOTAL ▶

LESS CASH/
MENOS EFECTIVO
RECIBIDO ▶

TOTAL $   1 0 0 0 0 0 . 0 0

⑈1038419914⑈ ⑆ ☐ 020⑆

**DEPOSIT/DEPÓSITO**

**SEC-FW-04420-REC0192**



SEC-FW-04420-REC0193

SB1382099-F20

254

REC0193

# D4FR LLC
# Chase Account 9375
# July, 2019

SEC-FW-04420-REC0194

REC0194



**CHASE** 🟦
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43216 - 2051

00007448 DRI 201 142 21519 NNNNNNNNNNN  1 000000000 D7 0000
D4FR LLC
1755 WITTINGTON PL STE 340
DALLAS TX 75234-1930

June 29, 2019 through July 31, 2019
Account Number: ▬▬▬▬9375



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## CHECKING SUMMARY
Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $180,374.00 |
| Deposits and Additions | 2 | 119,125.70 |
| Checks Paid | 8 | -109,988.36 |
| Electronic Withdrawals | 1 | -106,097.70 |
| **Ending Balance** | **11** | **$83,413.64** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/17 | Online Transfer From Chk …5193 Transaction#: 8442112520 | $106,097.70 |
| 07/22 | Fedwire Credit Via: Bank of America, N.A. ▬▬9593 B/O: General Disbursement 20186 US VA Ref: Chase Nyc/Ctr/Bnf=D4Fr LLC Dallas, TX 75234/Ac-000000002838 Rfb=197ME1 8419120N03 Obi=Parc At Windmill Far MS Bbi=/Ocmt/USD13028,00/ Imad: 0722B6B7Hu4R012065 Trn: 5383709203Fl | 13,028.00 |
| **Total Deposits and Additions** | | **$119,125.70** |

Page 1 of 4

SEC-FW-04420-REC0195

## CHASE ☉

June 29, 2019 through July 31, 2019
Account Number:　　　　　　9375

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 10030 ^ | | 07/19 | $59,300.00 |
| 10031 ^ | | 07/22 | 162.09 |
| 10032 ^ | | 07/29 | 565.00 |
| 10033 ^ | | 07/23 | 15,000.00 |
| 10034 ^ | | 07/22 | 22,239.03 |
| 10035 ^ | | 07/23 | 1,360.00 |
| 10037 * ^ | | 07/26 | 535.02 |
| 10038 ^ | | 07/25 | 10,827.22 |
| **Total Checks Paid** | | | **$109,988.36** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/03 | 07/03 Online Transfer To Chk ...5193 Transaction#: 8397839873 | $106,097.70 |
| | **Total Electronic Withdrawals** | **$106,097.70** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 07/03 | $74,276.30 |
| 07/17 | 180,374.00 |
| 07/19 | 121,074.00 |
| 07/22 | 111,700.88 |
| 07/23 | 95,340.88 |
| 07/25 | 84,513.66 |
| 07/26 | 83,978.64 |
| 07/29 | 83,413.64 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

Page 2 of 4

SEC-FW-04420-REC0196

# CHASE

June 29, 2019 through July 31, 2019

Account Number: ████████ 9375



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

JPMorgan Chase Bank, N.A. Member FDIC

---

 **IMAGES**

ACCOUNT # ████████ 9375

See both front and back images of cleared checks at Chase.com. If you're not enrolled in this free service, please enroll now.



009990296368 JUL 19 #0000010030 $59,300.00



002880493567 JUL 22 #0000010031 $162.09



005690400114 JUL 29 #0000010032 $565.00



002470174204 JUL 23 #0000010033 $15,000.00

Page 3 of 4

SEC-FW-04420-REC0197



**CHASE** ○

June 29, 2019 through July 31, 2019

Account Number: ████ 9375



**IMAGES** *(continued)*

ACCOUNT # ████ 9375

See both front and back images of cleared checks at Chase.com. If you're not enrolled in this free service, please enroll now.



002290615665 JUL 22 #0000010034 $22,239.03



009290181407 JUL 23 #0000010035 $1,360.00



004290577528 JUL 26 #0000010037 $535.02



007370816788 JUL 25 #0000010038 $10,827.22

Page 4 of 4

SEC-FW-04420-REC0198

# EXHIBIT 7

SEC-FW-04420-REC0199

REC0199

# Transaction #1

**SEC-FW-04420-REC0200**

REC0200



| Beg Balance | Date | Entity | Bank | Acct # | Amount | Transfer To | Transfer From | Transfer To/From Entity | Description |
|---|---|---|---|---|---|---|---|---|---|
| 923.28 | 2/23/2022 | D4IN LLC | Third Coast Bank | 0850 | 357,147.50 | | | | Wire Transfer Credit **Capital Title of Texas LLC: Parc At Ingleside** - Final Endo NT - Robert Blanshard |
| 358,065.78 | 2/24/2022 | D4IN LLC | Third Coast Bank | 0850 | -358,000.00 | | | | Wire Transfer Debit JMJD4 LLC |
| 88.34 | 2/24/2022 | JMJD4 LLC | Chase | 5320 | 358,000.00 | | | | Fedwire Credit Via: Third Coast Bank B/O D4IN LLC |
| | 2/24/2022 | JMJD4 LLC | Chase | 5320 | -163,054.48 | | | | Online Domestic Wire Transfer A/C: Southern Properties Capital |
| 195,033.86 | 2/25/2022 | JMJD4 LLC | Chase | 5320 | -72,000.00 | | | | Online Domestic Wire Transfer A/C: Jmj Vc Management LLC |
| 123,033.86 | 2/28/2022 | JMJD4 LLC | Chase | 5320 | -120,000.00 | | | | Online Domestic Wire Transfer A/A: Maximillen Barton |

**SEC-FW-04420-REC0201**

REC0201

# D4IN LLC
# Third Coast Bank Account 0850
# February, 2022

SEC-FW-04420-REC0202

REC0202



PO Box 3871

Humble TX 77347-3871

 

1189154

D4IN LLC
13901 MIDWAY RD
SUITE 102
DALLAS TX 75234

| | |
|---|---|
| Date  2/28/22 | Page    1 |
| Primary Account | XXXXXX0850 |
| Enclosures | |

**We are committed to guarding your relationship with great care,
beginning with the information you share with us. Third Coast Bank SSB's
Privacy Notice can be found at www.tcbssb.com/privacy**

## CHECKING ACCOUNT(S)

Account Title:          D4IN LLC

### SELECT FREE BUSINESS CHECKING

| | | | |
|---|---|---|---|
| Account Number | XXXXXX0850 | Number of Enclosures | 0 |
| Previous Balance | 3.05 | Statement Dates   2/01/22 thru  2/28/22 | |
| 2 Deposits/Credits | 358,072.73 | Days in the statement period | 28 |
| 4 Checks/Debits | 358,025.00 | Average Ledger | 12,832.39 |
| Maintenance Fee | .00 | Average Collected | 12,832.39 |
| Interest Paid | .00 | | |
| Ending Balance | 50.78 | | |

### DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 2/22 | Wire Transfer Credit<br>GREYSTONE SERVICING CO LLC    G<br>98 ALEXANDRIA PIKE 4TH FLOOR<br>WARRENTON<br>20186 US VA<br>PARC AT INGLESIDE<br>20220222B6B7HU4R019317<br>20220222MMQFMPG9000037<br>02221436FT01 | 925.23 |
| 2/23 | Wire Transfer Credit<br>CAPITAL TITLE OF TEXAS LLC<br>2400 DALLAS PKWY STE 560<br>PLANO TX 75093-4381<br>PNC BANK, N.A.<br>FIRSTSIDE CENTER<br>500 FIRST AVENUE<br>PITTSBURGH PA 15219 US<br>PARC AT INGLESIDE - FINAL ENDO<br>NT - ROBERT BLANSHARD 214-396-<br>20220223MMQFMPNB005962<br>20220223MMQFMPG9000016<br>02231125FT01 | 357,147.50 |

### DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 2/22 | Wire Transfer Fee | 5.00- |
| 2/23 | Wire Transfer Fee | 5.00- |

**SEC-FW-04420-REC0203**

MEMBER FDIC          NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION

REC0203

| OUTSTANDING CHECKS | RECONCILIATION INSTRUCTIONS |
|---|---|

**Reconciliation of Account**

CHECKS WRITTEN BUT NOT PAID

| NUMBER | AMOUNT | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Date _____

Please examine this statement and items at once and refer any exceptions immediately.

Sort your checks numerically or by date issued.

Mark off in your checkbook each of your checks paid by the bank and list the numbers and amounts of those not paid in the space provided at the left. Include any checks still not paid from previous statements.

Subtract from your checkbook balance any SERVICE CHARGE (S.C.) or bank charge appearing on this statement.

Reconcile your statement in the space provided below.

| | | |
|---|---|---|
| Enter bank balance from statement | | |
| Add deposits not credited by bank (if any) | | |
| **TOTAL** | | |
| Total of Checks not paid | Subtract total of checks not paid | |
| **THIS AMOUNT SHOULD EQUAL YOUR CHECKBOOK BALANCE** ➡ | | |

**Any Charge for Imprinted Checks Includes State Sales Tax Computed at the Current Rate, When Applicable
Notice: The Annual Percentage Rate and Daily Periodic Rate may vary.**

**Explanation of Balance on Which the Interest Charge is Computed**

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances/fees, and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance.

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, write to us at:

**Third Coast Bank SSB**
P.O. Box 3871
Humble, TX 77347

In your letter, give us the following information:
- Account Information: Your name and account number.
- Dollar Amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**In Case of Errors or Questions About Your Electronic Transfers**

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 281-446-7000 or Write us at P.O. Box 3871, Humble, TX 77347 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
    (1) Tell us your name and account number (if any).
    (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (5 business days for Debit Card point of sales transaction) to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**SEC-FW-04420-REC0204**

REC0204



 

```
Date  2/28/22         Page    2
Primary Account       XXXXXX0850
Enclosures
```

SELECT FREE BUSINESS CHECKING          XXXXXX0850   (Continued)

## DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 2/24 | Wire Transfer Debit | 358,000.00- |
|      | JMJD4 LLC | |
|      | 021000021 | |
|      | ███5320 | |
|      | 13901 Midway Rd Suite 102-234 | |
|      | Dallas, TX 75244 | |
|      | JPMCHASE | |
|      | NEW YORK                    NY | |
|      | 20220224MMQFMPG9000047 | |
|      | 20220224B1QGC01R075154 | |
|      | 02241447FT01 | |
| 2/24 | Wire Transfer Fee | 15.00- |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance |
|------|---------|------|---------|
| 2/01 | 3.05 | 2/23 | 358,065.78 |
| 2/22 | 923.28 | 2/24 | 50.78 |

SEC-FW-04420-REC0205

2

REC0205

# JMJD4 LLC
# Chase Account 5320
# February, 2022

SEC-FW-04420-REC0206

REC0206



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43216 - 2051

00014226 DRE 201 142 06222 NNNNNNNNNNN T 1 000000000 D4 0000
JMJD4 LLC
1755 WITTINGTON PL STE 340
DALLAS TX 75234

February 01, 2022 through February 28, 2022
Account Number:                     ▊5320



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## CHECKING SUMMARY
Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $88.34 |
| Deposits and Additions | 1 | 358,000.00 |
| Electronic Withdrawals | 3 | -355,054.48 |
| **Ending Balance** | **4** | **$3,033.86** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/24 | Fedwire Credit Via: Third Coast Bank Ssb/▊4149 B/O: D4IN LLC Dallas TX 75234 Ref: Chase Nyc/Ctr/Bnf=Jmjd4 LLC Dallas TX 75234-1930 US/Ac▊6059 Rf B=O/B Third Coast Imad: 0224Mmqfmpg9000047 Trn: 0751540055F▊ | $358,000.00 |
| **Total Deposits and Additions** | | **$358,000.00** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/24 | 02/24 Online Domestic Wire Transfer Via: Bk Leumi Tr NY/▊2794 A/C: Southern Properties Capital Ltd Dallas TX 75234 US Imad: 0224B1Qgc08C022012 Trn: 3517222055Es | $163,054.48 |
| 02/25 | 02/25 Online Domestic Wire Transfer Via: Texas Brand Bk/▊5113 A/C: Jmj Vc Management LLC Dallas TX 75244 US Imad: 0225B1Qgc06C018398 Trn: 3564052056Es | 72,000.00 |
| 02/28 | 02/28 Online Domestic Wire Transfer Via: Capital One NA▊6110 A/C: Maximilien Barton Dallas TX 75244 US Imad: 0228B1Qgc08C004093 Trn: 3109702059Es | 120,000.00 |
| **Total Electronic Withdrawals** | | **$355,054.48** |

Page 1 of 2

SEC-FW-04420-REC0207

# CHASE ⬡

February 01, 2022 through February 28, 2022
Account Number:                    5320

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 02/24 | $195,033.86 |
| 02/25 | 123,033.86 |
| 02/28 | 3,033.86 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

SEC-FW-04420-REC0208

**SB1382099-F16**

305

REC0208

# Transaction #2

SEC-FW-04420-REC0209

REC0209



| Beg Balance | Date | Entity | Bank | Acct # | Amount | Transfer To | Transfer From | Transfer To/From Entity | Description |
|---|---|---|---|---|---|---|---|---|---|
| 100.00 | 6/16/2020 | D4MC | Chase | 0735 | 149,900.00 | | | | Funds from SBA loan (Sbad Treas 310) |
| 150,000.00 | 6/17/2020 | D4MC | Chase | 0735 | -24,014.85 | 1565 | | D4IN, LLC | Online transfer to Chk 1565 |
| 21,878.22 | 6/16/2020 | D4IN, LLC | Chase | 1565 | -24,014.85 | | | | Check payable to "City of Fort Worth" |
| -2,136.63 | 6/17/2020 | D4IN, LLC | Chase | 1565 | 24,014.85 | | | | |

**SEC-FW-04420-REC0210**

REC0210

# D4MC LLC
# Chase Account 0735
# June, 2020

SEC-FW-04420-REC0211

REC0211



**CHASE** ◻
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43216 - 2051

May 30, 2020 th~~~~~~~~~~~~~~
Account Number: ███████0735

00011359 DRE 201 142 18520 NNNNNNNNNNN T 1 000000000 D3 0000

D4MC LLC
1755 WITTINGTON PL STE 340
DALLAS TX 75234-1930

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## CHECKING SUMMARY    Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | **$4,100.00** |
| Deposits and Additions | 3 | 168,400.00 |
| Checks Paid | 3 | -8,221.13 |
| Electronic Withdrawals | 6 | -144,934.78 |
| **Ending Balance** | **12** | **$19,344.09** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/02 | Online Transfer From Chk ...5193 Transaction#: 9711528891 | $10,000.00 |
| 06/10 | Online Transfer From Chk ...5320 Transaction#: 9756406078 | 8,500.00 |
| 06/16 | Orig CO Name:Sbad Treas 310    Orig ID:███████6151 Desc Date:061620 CO Entry Descr: Misc Paysec:CCD    Trace#:101036153903411 Eed:200616  Ind ID:█████████000    Ind Name:D4Mc LLC    Rmt*CT*3475767900 200 33269 F8110** ******\ Trn: 1683903411Tc | 149,900.00 |
| **Total Deposits and Additions** | | **$168,400.00** |

Page 1 of 4

SEC-FW-04420-REC0212

REC0212

## CHASE ◯

May 30, 2020 through June 30, 2020
Account Number:                    0735

### CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 99450938  ^ | | 06/30 | $4,500.00 |
| 99815352  * ^ | | 06/29 | 761.90 |
| 99942668  * ^ | | 06/30 | 2,959.23 |
| **Total Checks Paid** | | | **$8,221.13** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

### ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/02 | 06/02 Online Domestic Wire Transfer Via: Legacytexas Bank/█████1234 A/C: Fdre Inc Corvallis OR 97333 US Ref: Attn: David Campbell/Bnf/Attn: David Campbell Imad: 0602B1Qgc03C008180 Trn: 5431820154Es | $10,000.00 |
| 06/10 | 06/10 Online Domestic Wire Transfer Via: Firstsecure B&T CO/█████4681 A/C: Edmundson Carlyle And Clayton Commepalos Hills IL 60465 US Ref: Engagement Fee - Marine Creek - D4Mc LLC/Bnf/Engagement Fee - Marine C Reek - D4Mc LLC Imad: 0610B1Qgc06C012637 Trn: 6413420162Es | 12,500.00 |
| 06/17 | 06/17 Online Transfer To Chk ...1565 Transaction#: 9796228254 | 24,014.85 |
| 06/18 | 06/18 Online Domestic Wire Transfer Via: Ciera Bank█████5227 A/C: BC Collaborations LLC Fort Worth TX 76102 US Ref: Success Fee Per Agreement/Bnf/Success Fee Per Agreement Imad: 0618B1Qgc08C009816 Trn: 5357120170Es | 5,000.00 |
| 06/23 | Orig CO Name:Usi New Eng Tr   Orig ID:█████4164 Desc Date:   CO Entry Descr:Payment  Sec:PPD   Trace#:111000029424693 Eed:200623  Ind ID: Ind Name:D4Mc LLC Trn: 1759424693Tc | 63,455.00 |
| 06/30 | 06/30 Online Domestic Wire Transfer Via: Prosperity Bk Elca█████2655 A/C: Fdre Inc Corvallis OR 97333 US Ref: Loan Payoff Marine Creek/Bnf/Loan Payoff Marine Creek/Time/16:24 Imad: 0630B1Qgc01C027987 Trn: 7728820182Es | 29,964.93 |
| **Total Electronic Withdrawals** | | **$144,934.78** |

### DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 06/02 | $4,100.00 |
| 06/10 | 100.00 |
| 06/16 | 150,000.00 |
| 06/17 | 125,985.15 |
| 06/18 | 120,985.15 |
| 06/23 | 57,530.15 |
| 06/29 | 56,768.25 |
| 06/30 | 19,344.09 |

### SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

SEC-FW-04420-REC0213

SB1382099-F13

971

REC0213



May 30, 2020 through June 30, 2020

Account Number: ███████0735



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

JPMorgan Chase Bank, N.A. Member FDIC

Page 3 of 4

SEC-FW-04420-REC0214

CHASE ☰

May 30, 2020 through June 30, 2020
Account Number:                    ▉735

This Page Intentionally Left Blank

Page 4 of 4

SEC-FW-04420-REC0215

SB1382099-F13

973

REC0215

# D4IN LLC
# Chase Account 1565
# June, 2020

**SEC-FW-04420-REC0216**

REC0216

## CHASE ◯
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43216 - 2051

00004309 DRE 201 142 18520 NNNNNNNNNNN T 1 000000000 D2 0000

D4IN LLC
1755 WITTINGTON PLACE SUITE 340
DALLAS TX 75234-1930

May 30, 2020 through June 30, 2020

Account Number: ████████1565

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## CHECKING SUMMARY

Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $30,678.22 |
| Deposits and Additions | 3 | 180,764.85 |
| Checks Paid | 1 | -24,014.85 |
| Electronic Withdrawals | 2 | -27,902.11 |
| **Ending Balance** | **6** | **$159,526.11** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/08 | Fedwire Credit Via: Bank of America, N.A./████ 9593 B/O: General Disbursement 20186 US VA Ref: Chase Nyc/Ctr/Bnf=D4IN LLC Dallas TX 75234 US/Ac████████5801 Rfb=2068 H1318Pwx1767 Obi=Parc At Ingleside Bbi=/Ocmt/USD6850,00/ Imad: 0608B6B7Hu3R014439 Trn: 6993809160Ff | $6,850.00 |
| 06/17 | Online Transfer From Chk ...0735 Transaction#: 9796228254 | 24,014.85 |
| 06/18 | Orig CO Name:Sbad Treas 310      Orig ID████████6151 Desc Date:061820 CO Entry Descr: Misc Paysec:CCD    Trace#:101036158236226 Eed:200618  Ind ID:████████3000        Ind Name:D4IN LLC         Rmt*CT*6289827905 200 34337 F8118** ******\ Trn: 1708236226Tc | 149,900.00 |
| **Total Deposits and Additions** | | **$180,764.85** |

Page 1 of 2

SEC-FW-04420-REC0217

**CHASE ◯**

May 30, 2020 through June 30, 2020
Account Number:            1565

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 0 ^ | | 06/16 | $24,014.85 |
| **Total Checks Paid** | | | **$24,014.85** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.
^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/04 | 06/04 Online Domestic Wire Transfer Via: Key Bank CO/▮▮▮0267 A/C: Railpros Field Services Inc Irving TX 75038 US Imad: 0604B1Qgc04C010492 Trn: 6534720156Es | $15,650.00 |
| 06/25 | 06/25 Online Domestic Wire Transfer Via: Prosperity Bk Elca/▮▮▮1234 A/C: Brian Rumsey Cross Architects Pllc Allen TX 75013 US Ref: Invoice 12817 And 12875/Bnf/Invoice 12817 And 12875 Imad: 0625B1Qgc07C007358 Trn: 5837520177Es | 12,252.11 |
| **Total Electronic Withdrawals** | | **$27,902.11** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 06/04 | $15,028.22 |
| 06/08 | 21,878.22 |
| 06/16 | -2,136.63 |
| 06/17 | 21,878.22 |
| 06/18 | 171,778.22 |
| 06/25 | 159,526.11 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

Page 2 of 2

**SEC-FW-04420-REC0218**

Charge To: LLC D4IN                    87IWCZ0E5XT17O                    06/16/20
                                                                        1055

Pay to the order of: CITY OF FORT WOR                        $24,014.85

TWENTY-FOUR THOUSAND FOURTEEN AND 85/100                        DOLLARS

ABA 111000614   Account ███1565              Pre-Authorized Payment

            ⑈111000614⑈      ███1565⑃  ⑈000 2401485⑈

SEC-FW-04420-REC0219

SB1382099-F13                                        890

                                                REC0219

# EXHIBIT 8

SEC-FW-04420-REC0220

REC0220

# Transaction #1

SEC-FW-04420-REC0221



| Beg Balance | Date | Entity | Bank | Acct # | Amount | Transfer To | Transfer From | Transfer To/From Entity | Description |
|---|---|---|---|---|---|---|---|---|---|
| 3,270.32 | 11/23/2021 | Ridgeview Addition, LLC | Chase | 8152 | 306,348.79 | | | | Book Transfer Credit: **American Benefit Life Insurance Company** Ref: Ab0071 - Draw #5/Ins/Aba/043000096PNCBank |
| 240,273.00 | 12/3/2021 | Ridgeview Addition, LLC | Chase | 8152 | -210,000.00 | 1391 | | Lajolla Construction Management LLC | |
| 2,668.80 | 12/3/2021 | Lajolla Construction Management, LLC | Chase | 1391 | 210,000.00 | | 8152 | Ridgeview Addition, LLC | |
| | 12/3/2021 | Lajolla Construction Management, LLC | Chase | 1391 | -210,000.00 | 9892 | | Enoch Investments, LLC | |
| 693.96 | 12/3/2021 | Enoch Investments, LLC | Chase | 9892 | 210,000.00 | | 1391 | Lajolla Construction Management LLC | Online Transfer From Chk 1391 |
| | 12/3/2021 | Enoch Investments, LLC | Chase | 9892 | -210,000.00 | 1720 | | D4OP, LLC | Online Transfer To Chk 1720 |

\* No other deposits were received between 11/13/2021 and 12/03/2021 for Ridgeview Addition, LLC bank account no. 8152.

**SEC-FW-04420-REC0222**

REC0222

# Ridgeview Addition, LLC
# Chase Account 8152
# November, 2021

SEC-FW-04420-REC0223

REC0223



**CHASE** ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43216 - 2051

00014867 DRE 201 142 33721 NNNNNNNNNNN T  1 000000000 D4 0000

RIDGEVIEW ADDITION, LLC
1755 WITTINGPLACE STE 340
DALLAS TX 75234

October 30, 2021 through November 30, 2021

Account Number:                    ▇▇▇8152



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## Good news — we've made two changes to help simplify how overdraft fees work.

We'll no longer charge:

1. Returned Item Fees when items are declined or returned unpaid because you don't have a sufficient balance in your account.

2. Insufficient Funds Fees when your account balance is overdrawn by $50 or less at the end of the business day. If you overdraw your account by more than that, we'll charge a $34 Insufficient Funds Fee per item, beginning with the first item that overdraws your account balance by more than $50 (maximum of 6 fees per business day, up to $204).

We pay overdrafts at our discretion so we don't guarantee that we will always pay any type of transaction. As a reminder, overdraft services are only available for qualifying checking accounts. For additional information, please visit **chase.com/overdraft**.

### CHECKING SUMMARY | Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $185,964.19 |
| Deposits and Additions | 1 | 306,348.79 |
| Checks Paid | 4 | -142,619.29 |
| Electronic Withdrawals | 5 | -71,178.55 |
| Ending Balance | 10 | $278,515.14 |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account — please refer to your Deposit Account Agreement for more information.

Page 1 of 4

SEC-FW-04420-REC0224

CHASE ⬡

October 30, 2021 through November 30, 2021
Account Number: ████████ 8152

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/23 | Book Transfer Credit B/O: Pnc Bank National Association Akron OH 44308- US Org:/████9816 American Benefit Life Insurance Com Ogb: Aba/043000096 Pnc Bank, N.A. Ref: Ab0071 - Draw #5/Ins/Aba/043000096Pncbank Trn: 1104030327Ez | S306,348.79 |

**Total Deposits and Additions** $306,348.79

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 9654 ^ | | 11/03 | S95,459.40 |
| 9655 ^ | | 11/08 | 34,785.89 |
| 9656 ^ | | 11/09 | 9,000.00 |
| 9657 ^ | | 11/10 | 3,374.00 |

**Total Checks Paid** $142,619.29

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/02 | 11/02 Online Transfer To Chk ...7036 Transaction#: 12933195462 | $40,000.00 |
| 11/05 | Orig CO Name:Deluxe Bus Sys.    Orig ID:████7307 Desc Date:211104 CO Entry Descr:Bus Prods Sec:CCD    Trace#:042000011728424 Eed:211105   Ind ID:10799967 Ind Name:Saskya Zuniga Trn: 3091728424Tc | 74.58 |
| 11/24 | Orig CO Name:First Insurance    Orig ID:████7365 Desc Date:    CO Entry Descr:Insurance Sec:CCD    Trace#:071925333354021 Eed:211124   Ind ID:900-95023933 Ind Name:Ridgeview Addition, Ll | 1,041.47 |
| 11/24 | 11/24 Online Transfer To Chk ...1391 Transaction#: 13083922015 | 12,000.00 |
| 11/30 | 11/30 Online Domestic Wire Transfer Via: Inwood Dallas/111001040 A/C: Alpha Testing Inc Dallas TX 75229 US Imad: 1130B1Qgc07C035802 Trn: 3600381334Es | 18,062.50 |

**Total Electronic Withdrawals** $71,178.55

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 11/02 | $145,964.19 |
| 11/03 | 50,504.79 |
| 11/05 | 50,430.21 |
| 11/08 | 15,644.32 |
| 11/09 | 6,644.32 |
| 11/10 | 3,270.32 |
| 11/23 | 309,619.11 |
| 11/24 | 296,577.64 |
| 11/30 | 278,515.14 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

Page 2 of 4

**SEC-FW-04420-REC0225**

REC0225



CHASE ❖

October 30, 2021 through November 30, 2021
Account Number:                    8152



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

🏠 **JPMorgan Chase Bank, N.A. Member FDIC**

Page 3 of 4

**SEC-FW-04420-REC0226**

**CHASE ☉**

October 30, 2021 through November 30, 2021
Account Number:          ▇152

This Page Intentionally Left Blank

Page 4 of 4

SEC-FW-04420-REC0227

SB1382099-F16

358

REC0227

# Ridgeview Addition, LLC
# Chase Account 8152
# December, 2021

**SEC-FW-04420-REC0228**

REC0228

## CHASE ◆

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

00014001 DRE 201 142 00522 NNNNNNNNNNN T 1 000000000 D4 0000
RIDGEVIEW ADDITION, LLC
1755 WITTINGPLACE STE 340
DALLAS TX 75234

December 01, 2021 through December 31, 2021
Account Number:                    ▮152

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



### CHECKING SUMMARY    Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $278,515.14 |
| Electronic Withdrawals | 10 | -276,633.61 |
| Ending Balance | 10 | $1,881.53 |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

### ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/01 | 12/01 Online Transfer To Chk ...1391 Transaction#: 13136923153 | $22,000.00 |
| 12/01 | 12/01 Online Transfer To Chk ...1391 Transaction#: 13138237187 | 6,242.14 |
| 12/02 | 12/02 Online Domestic Wire Transfer Via: Wells Fargo NA/▮▮▮▮0248 A/C: Aba/111900659 Fort Worth TX 76101 US Ben: Angela D Mcmurry Vance Mcmurry Carrolton TX 75010 US Ref:/Time/13:24 Imad: 1202B1Qgc07C013608 Trn: 3379111336Es | 10,000.00 |
| 12/03 | 12/03 Online Transfer To Chk ...1391 Transaction#: 13155441945 | 210,000.00 |
| 12/03 | 12/03 Online Transfer To Chk ...1391 Transaction#: 13159063430 | 5,000.00 |
| 12/07 | 12/07 Online Transfer To Chk ...7036 Transaction#: 13182699092 | 6,738.00 |
| 12/07 | 12/07 Online Transfer To Chk ...7036 Transaction#: 13182702902 | 6,738.00 |
| 12/07 | 12/07 Online Transfer To Chk ...1391 Transaction#: 13182706517 | 6,738.00 |
| 12/28 | Orig CO Name:First Insurance    Orig ID▮▮▮▮7365 Desc Date:    CO Entry Descr:Insurance Sec:CCD    Trace#:071925337385422 Eed:211228    Ind ID:900-95023933 Ind Name:Ridgeview Addition, LI | 1,056.47 |
| 12/29 | 12/29 Online Transfer To Chk ...8721 Transaction#: 13334643900 | 2,121.00 |
| **Total Electronic Withdrawals** | | **$276,633.61** |

Page 1 of 2

SEC-FW-04420-REC0229

# CHASE ○

December 01, 2021 through December 31, 2021
Account Number: ████████ 8152

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 12/01 | $250,273.00 |
| 12/02 | 240,273.00 |
| 12/03 | 25,273.00 |
| 12/07 | 5,059.00 |
| 12/28 | 4,002.53 |
| 12/29 | 1,881.53 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

Page 2 of 2

**SEC-FW-04420-REC0230**

# Lajolla Construction Management, LLC
# Chase Account 1391
# December, 2021

**SEC-FW-04420-REC0231**

REC0231



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43216 - 2051

00015409 DRE 201 142 00522 NNNNNNNNNNN T 1 000000000 D7 0000
LAJOLLA CONSTRUCTION MANAGEMENT LLC
13901 MIDWAY RD STE 102
DALLAS TX 75244

December 01, 2021 through December 31, 2021
Account Number:                    **391**



### CUSTOMER SERVICE INFORMATION

| Web site: | www.Chase.com |
|---|---|
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## CHECKING SUMMARY | Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $926.66 |
| Deposits and Additions | 6 | 259,980.14 |
| Electronic Withdrawals | 13 | -260,674.18 |
| Ending Balance | 19 | $232.62 |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/01 | Online Transfer From Chk ...8152 Transaction#: 13136923153 | $22,000.00 |
| 12/01 | Online Transfer From Chk ...8152 Transaction#: 13138237187 | 6,242.14 |
| 12/03 | Online Transfer From Chk ...8152 Transaction#: 13155441945 | 210,000.00 |
| 12/03 | Online Transfer From Chk ...8152 Transaction#: 13159063430 | 5,000.00 |
| 12/07 | Online Transfer From Chk ...8152 Transaction#: 13182706517 | 6,738.00 |
| 12/10 | Online Transfer From Chk ...8721 Transaction#: 13207873558 | 10,000.00 |
| **Total Deposits and Additions** | | **$259,980.14** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/01 | 12/01 Online Transfer To Chk ...8392 Transaction#: 13136945728 | $21,500.00 |
| 12/02 | 12/02 Online Domestic Wire Transfer Via: Capital One NA/▮▮▮▮1014 A/C: Jmj Development Inc Farmers Branch TX 75244 US Imad: 1202B1Qgc03C001492 Trn: 3060421336Es | 5,000.00 |
| 12/03 | 12/03 Online Transfer To Chk ...9892 Transaction#: 13155528047 | 210,000.00 |
| 12/03 | 12/03 Online Transfer To Chk ...3575 Transaction#: 13156797282 | 400.00 |
| 12/06 | 12/06 Online Domestic Wire Transfer Via: Capital One NA/▮▮▮▮1014 A/C: Jmj Development Inc Farmers Branch TX 75244 US Imad: 1206B1Qgc02C001791 Trn: 3021981340Es | 5,000.00 |
| 12/06 | 12/06 Online Transfer To Chk ...3575 Transaction#: 13176127910 | 200.00 |

Page 1 of 4

SEC-FW-04420-REC0232

**CHASE ◯**

December 01, 2021 through December 31, 2021
Account Number: ████████ 391

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/07 | 12/07 Online Domestic Wire Transfer Via: Capital One NA ██████ 1014 A/C: Jmj Development Inc Farmers Branch TX 75244 US Imad: 1207B1Qgc08C029477 Trn: 3413431341Es | 6,738.00 |
| 12/08 | 12/08 Online Transfer To Chk ...3575 Transaction#: 13188664507 | 400.00 |
| 12/13 | Orig CO Name:Citi Card Online    Orig ID:Citictp    Desc Date:211212 CO Entry Descr:Payment  Sec:Web    Trace#:091409684298691 Eed:211213  Ind ID:██████ 2571        Ind Name:Timothy L Barton Trn: 3474298691Tc | 3,000.00 |
| 12/13 | Orig CO Name:American Express    Orig ID ██████ 2111 Desc Date:211213 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000024237369 Eed:211213  Ind ID:W2754 Ind Name:Timothy Barton | 673.00 |
| 12/13 | Orig CO Name:Barclaycard US    Orig ID ██████ 7970 Desc Date:    CO Entry Descr:Creditcardsec:Web   Trace#:026002578111702 Eed:211213  Ind ID:834568654 Ind Name:Timothy Barton Trn: 3478111702Tc | 4,000.00 |
| 12/13 | Orig CO Name:Discover    Orig ID ██████ 0270 Desc Date:211212 CO Entry Descr:E-Payment Sec:Web   Trace#:091000018038695 Eed:211213  Ind ID:7699 Ind Name:Barton Timothy | 763.18 |
| 12/16 | 12/16 Online Transfer To Chk ...8721 Transaction#: 13248427936 | 3,000.00 |

**Total Electronic Withdrawals** **$260,674.18**

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 12/01 | $7,668.80 |
| 12/02 | 2,668.80 |
| 12/03 | 7,268.80 |
| 12/06 | 2,068.80 |
| 12/07 | 2,068.80 |
| 12/08 | 1,668.80 |
| 12/10 | 11,668.80 |
| 12/13 | 3,232.62 |
| 12/16 | 232.62 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

Page 2 of 4

SEC-FW-04420-REC0233



CHASE ❖

December 01, 2021 through December 31, 2021

Account Number: ████████ 391



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

🏠 JPMorgan Chase Bank, N.A. Member FDIC
EQUAL HOUSING LENDER

Page 3 of 4

SEC-FW-04420-REC0234

SB1382099-F12                                   4613

REC0234

CHASE ⬡

December 01, 2021 through December 31, 2021
Account Number:                      1391

This Page Intentionally Left Blank

Page 4 of 4

SEC-FW-04420-REC0235

SB1382099-F12

4614

REC0235

# Enoch Investments, LLC
# Chase Account 9892
# December, 2021

SEC-FW-04420-REC0236

REC0236

**CHASE ○**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43216 - 2051

00015994 DRE 201 142 00522 NNNNNNNNNNN T  1 000000000 D8 0000
ENOCH INVESTMENTS, LLC
13901 MIDWAY RD STE 102
DALLAS TX 75244

December 01, 2021 through December 31, 2021

Account Number: ▮▮▮▮▮▮▮9892

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## CHECKING SUMMARY    Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $14,693.96 |
| Deposits and Additions | 2 | 223,527.36 |
| Electronic Withdrawals | 4 | -237,537.36 |
| Ending Balance | 6 | $683.96 |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/03 | Online Transfer From Chk ...1391 Transaction#: 13155528047 | $210,000.00 |
| 12/06 | Online Transfer From Chk ...2363 Transaction#: 13175570131 | 13,527.36 |
| **Total Deposits and Additions** | | **$223,527.36** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/01 | 12/01 Online Transfer To Chk ...8392 Transaction#: 13136851597 | $14,000.00 |
| 12/03 | 12/03 Online Transfer To Chk ...1720 Transaction#: 13155536244 | 210,000.00 |
| 12/13 | 12/13 Online Transfer To Chk ...9518 Transaction#: 13225146239 | 13,527.36 |
| 12/28 | 12/28 Online Transfer To Chk ...9759 Transaction#: 13327757791 | 10.00 |
| **Total Electronic Withdrawals** | | **$237,537.36** |

Page 1 of 2

**SEC-FW-04420-REC0237**

# CHASE ○

December 01, 2021 through December 31, 2021

Account Number: ████████ 9892

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 12/01 | $693.96 |
| 12/03 | 693.96 |
| 12/06 | 14,221.32 |
| 12/13 | 693.96 |
| 12/28 | 683.96 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

SEC-FW-04420-REC0238

SB1382099-F12

1736

REC0238

# D4OP, LLC
# Chase Account 1720
# December, 2021

**SEC-FW-04420-REC0239**

REC0239

## CHASE ◇
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43216 - 2051

December 01, 2021 through December 31, 2021

Account Number:  ████ 720



00013871 DRE 201 142 00522 NNNNNNNNNN T 1 000000000 D4 0000

D4OP LLC
1755 WITTINGTON PL STE 340
DALLAS TX 75234

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## CHECKING SUMMARY | Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $5,315.61 |
| Deposits and Additions | 2 | 255,551.00 |
| Electronic Withdrawals | 3 | -253,750.00 |
| Ending Balance | 5 | $7,116.61 |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/03 | Fedwire Credit Via: Bank of America, N.A. ████ 9593 B/O: Greystone Servicing CO LLC Genera 20186 US VA Ref: Chase Nyc/Ctr/Bnf=D4Op LLC Dallas TX 75234-1930 US/Ac ████ 6086 Rfb =21C3E5915Aax2031 Obi=2227 Parc At Opelika Bbl=/Ocmt/USD45551,00/ Imad: 1203B6B7Hu2R018281 Trn: 0927670337Ff | $45,551.00 |
| 12/03 | Online Transfer From Chk …9892 Transaction#: 13155536244 | 210,000.00 |
| **Total Deposits and Additions** | | **$255,551.00** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/03 | 12/03 Online Domestic Wire Transfer Via: Prosperity Bk Elca ████ 2655 A/C: Elevation ID Pflugerville TX 78660 US Ref:/Time/17:40 Imad: 1203B1Qgc08C034958 Trn: 3615421337Es | $208,750.00 |
| 12/15 | 12/15 Online Transfer To Chk …5320 Transaction#: 13241212830 | 40,000.00 |
| 12/31 | 12/31 Online Transfer To Chk …5320 Transaction#: 13351148650 | 5,000.00 |
| **Total Electronic Withdrawals** | | **$253,750.00** |

Page 1 of 4

SEC-FW-04420-REC0240

**CHASE ⬡**

December 01, 2021 through December 31, 2021
Account Number: ▮▮▮▮▮▮▮1720

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 12/03 | $52,116.61 |
| 12/15 | 12,116.61 |
| 12/31 | 7,116.61 |

## SERVICE CHARGE SUMMARY

Chase Platinum Business Checking Accounts Included: ▮▮▮8392  ▮▮▮8509,
▮▮▮0151,   ▮▮▮8823,   ▮▮▮3275,   ▮▮▮6717,
▮▮▮0183,   ▮▮▮9579,   ▮▮▮5098,   ▮▮▮3575

| | |
|---|---|
| Monthly Service Fee | $95.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$95.00**  Will be assessed on 1/5/22 |

You were assessed a monthly service fee on your Chase Platinum Business Checking account because you did not maintain the required relationship balance.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|-------------|--------|---------|---------|-------------|-------|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | $95.00 | $95.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 2 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 8 | 500 | 0 | $0.40 | $0.00 |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 2 | Unlimited | 0 | $15.00 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 2 | 4 | 0 | $25.00 | $0.00 |
| Subtotal Other Service Charges (Will be assessed on 1/5/22) | | | | | $95.00 |

| ACCOUNT ▮▮▮720 | VOLUME |
|----------------|--------|
| **Monthly Service Fee** | |
| Monthly Service Fee | 1 |
| **Other Service Charges:** | |
| **Electronic Credits** | |
| Electronic Credits | 1 |
| **Credits** | |
| Non-Electronic Transactions | 1 |
| **Electronic Credits** | |
| Domestic Incoming Wire Fee | 1 |
| **Miscellaneous Fees** | |
| Online Domestic Wire Fee | 1 |

| ACCOUNT ▮▮▮8392 | VOLUME |
|-----------------|--------|
| **Electronic Credits** | |
| Electronic Credits | 1 |
| **Credits** | |
| Non-Electronic Transactions | 1 |
| **Electronic Credits** | |
| Domestic Incoming Wire Fee | 1 |
| **Miscellaneous Fees** | |
| Online Domestic Wire Fee | 1 |

| ACCOUNT ▮▮▮3575 | VOLUME |
|-----------------|--------|
| **Credits** | |
| Non-Electronic Transactions | 6 |

Page 2 of 4

**SEC-FW-04420-REC0241**

REC0241

## CHASE ◻

December 01, 2021 through December 31, 2021

Account Number: ▮▮▮▮▮▮▮▮ 1720



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

🏠 JPMorgan Chase Bank, N.A. Member FDIC

Page 3 of 4

**SEC-FW-04420-REC0242**

SB1382099-F14                                                                79

REC0242

**CHASE** ◖

December 01, 2021 through December 31, 2021

Account Number: ████████ 1720

This Page Intentionally Left Blank

Page 4 of 4

SEC-FW-04420-REC0243

# Transaction #2

SEC-FW-04420-REC0244

REC0244



| Beg Balance | Date | Entity | Bank | Acct # | Amount | Transfer To | Transfer From | Transfer To/From Entity | Description |
|---|---|---|---|---|---|---|---|---|---|
| 34.25 | 6/14/2021 | D4KL LLC | Chase | 0077 | 260,435.53* | | | | Book Transfer Credit B/O: Nmp-Killeen Limited Partnership Ref: Enclave Killeen Bnf Enclave At Killeen Reimbursements |
| 469.78 | 6/18/2021 | D4KL LLC | Chase | 0077 | 420,292.75* | | | | Book Transfer Credit B/O: **Chicago Title of Texas LLC** Ref: Cta2005804 **Proceeds** Prop addr: 3701 Rosewoood Drive, Killeen, TX |
| 319,481.02 | 6/22/2021 | D4KL LLC | Chase | 0077 | -30,000.00 | 5320 | | JMJD4 LLC | Online Transfer To Chk 5320 |
| 1,426.34 | 6/22/2021 | JMJD4 LLC | Chase | 5320 | 30,000.00 | | 0077 | D4KL LLC | Online Transfer From Chk 0077 |
| 31,426.34 | 6/23/2021 | JMJD4 LLC | Chase | 5320 | -15,000.00 | 1720 | | D4OP, LLC | Online Transfer To Chk 1720 |

* These two deposits were the only deposits received in June 2021 for D4KL LLC Chase bank account #0077.

SEC-FW-04420-REC0245

REC0245

# D4KL LLC
# Chase Account 0077
# June, 2021

SEC-FW-04420-REC0246

REC0246



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43216 - 2051

00007687 DRI 201 142 18421 NNNNNNNNNNN  1 000000000 D8 0000

D4KL LLC
1755 WITTINGTON PL STE 340
DALLAS TX 75234

May 29, 2021 through June 30, 2021
Account Number: ███████0077



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## CHECKING SUMMARY
Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $34.25 |
| Deposits and Additions | 2 | 680,728.28 |
| Checks Paid | 1 | -1,281.51 |
| Electronic Withdrawals | 7 | -471,000.00 |
| Ending Balance | 10 | $208,481.02 |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/14 | Book Transfer Credit B/O: Nmp-Killeen Limited Partnership Baton Rouge LA 70802-5638 US Ref: Enclave Killeen/Bnf/Enclave At Killeen Reimbursements Trn: 3535481165Es | $260,435.53 |
| 06/18 | Book Transfer Credit B/O: Chicago Title of Texas LLC Austin TX 78746- US Ref: Fn:Cta2005804 Proceeds Propaddr:3701 Rosewood Drive, Killeen, TX 76542 Tm: 5651800169Jo | 420,292.75 |
| **Total Deposits and Additions** | | **$680,728.28** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1002  ^ | | 06/21 | $1,281.51 |
| **Total Checks Paid** | | | **$1,281.51** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

Page 1 of 4

SEC-FW-04420-REC0247

SB1382099-F12

1485

REC0247



May 29, 2021 through June 30, 2021
Account Number:                    0077

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/14 | 06/14 Online Transfer To Chk ...5320 Transaction#: 11977337204 | $100,000.00 |
| 06/15 | 06/15 Online Transfer To Chk ...5320 Transaction#: 11981630704 | 160,000.00 |
| 06/18 | 06/18 Online Transfer To Chk ...5320 Transaction#: 12005750455 | 100,000.00 |
| 06/22 | 06/22 Online Transfer To Chk ...5320 Transaction#: 12028325095 | 30,000.00 |
| 06/25 | 06/25 Online Transfer To Chk ...5320 Transaction#: 12048810140 | 39,000.00 |
| 06/28 | 06/28 Online Transfer To Chk ...5320 Transaction#: 12063149150 | 12,000.00 |
| 06/28 | 06/28 Online Transfer To Chk ...5320 Transaction#: 12063753643 | 30,000.00 |
| **Total Electronic Withdrawals** | | **$471,000.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 06/14 | $160,469.78 |
| 06/15 | 469.78 |
| 06/18 | 320,762.53 |
| 06/21 | 319,481.02 |
| 06/22 | 289,481.02 |
| 06/25 | 250,481.02 |
| 06/28 | 208,481.02 |

## SERVICE CHARGE SUMMARY

| | |
|--|--|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

Page 2 of 4

SEC-FW-04420-REC0248

SB1382099-F12                                    1486

REC0248



May 29, 2021 through June 30, 2021
Account Number: ███████████0077

 ACCOUNT # ████████0077

See both front and back images of cleared checks at Chase.com. If you're not enrolled in this free service, please enroll now.





004290145103 JUN 21 #0000001002 $1,281.51

Page 3 of 4

SEC-FW-04420-REC0249

SB1382099-F12                                              1487

REC0249



May 29, 2021 through June 30, 2021
Account Number: ███████████0077

This Page Intentionally Left Blank

Page 4 of 4

SEC-FW-04420-REC0250

SB1382099-F12

1488

REC0250

Case 3:22-cv-02118-X    Document 362    Filed 10/19/23    Page 145 of 203    PageID 13530

# JMJD4 LLC
# Chase Account 5320
# June, 2021

SEC-FW-04420-REC0251

REC0251

**CHASE ○**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43216 - 2051

May 29, 2021 through June 30, 2021
Account Number:              5320

00012954 DRE 201 142 18421 NNNNNNNNNNN T 1 000000000 D4 0000
JMJD4 LLC
1755 WITTINGTON PL STE 340
DALLAS TX 75234

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## CHECKING SUMMARY

Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $426.34 |
| Deposits and Additions | 8 | 524,000.00 |
| Electronic Withdrawals | 11 | -524,065.00 |
| Ending Balance | 19 | $361.34 |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/14 | Online Transfer From Chk ...0077 Transaction#: 11977337204 | $100,000.00 |
| 06/15 | Online Transfer From Chk ...0077 Transaction#: 11981630704 | 160,000.00 |
| 06/15 | Online Transfer From Chk ...5193 Transaction#: 11984761217 | 53,000.00 |
| 06/18 | Online Transfer From Chk ...0077 Transaction#: 12005750455 | 100,000.00 |
| 06/22 | Online Transfer From Chk ...0077 Transaction#: 12028325095 | 30,000.00 |
| 06/25 | Online Transfer From Chk ...0077 Transaction#: 12048810140 | 39,000.00 |
| 06/28 | Online Transfer From Chk ...0077 Transaction#: 12063753643 | 30,000.00 |
| 06/28 | Online Transfer From Chk ...0077 Transaction#: 12063149150 | 12,000.00 |
| **Total Deposits and Additions** | | **$524,000.00** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/14 | 06/14 Online Transfer To Chk ...5193 Transaction#: 11977352687 | $100,000.00 |
| 06/15 | 06/15 Online Transfer To Chk ...5193 Transaction#: 11981636500 | 160,000.00 |
| 06/15 | 06/15 Online Transfer To Chk ...1720 Transaction#: 11984854778 | 47,000.00 |
| 06/18 | 06/18 Online Transfer To Chk ...5193 Transaction#: 12005766575 | 100,000.00 |
| 06/21 | 06/21 Online Transfer To Chk ...0735 Transaction#: 12022088635 | 5,000.00 |

Page 1 of 2

SEC-FW-04420-REC0252



May 29, 2021 through June 30, 2021
Account Number: ⬛⬛⬛⬛⬛⬛5320

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/23 | 06/23 Online Transfer To Chk ...1720 Transaction#: 12034214637 | 15,000.00 |
| 06/23 | 06/23 Online Transfer To Chk ...5193 Transaction#: 12034211680 | 15,000.00 |
| 06/25 | 06/25 Online Transfer To Chk ...5193 Transaction#: 12049058861 | 40,000.00 |
| 06/28 | 06/28 Online Transfer To Chk ...0735 Transaction#: 12063201436 | 12,000.00 |
| 06/28 | 06/28 Online Transfer To Chk ...5851 Transaction#: 12063760146 | 5,065.00 |
| 06/28 | 06/28 Online Transfer To Chk ...5193 Transaction#: 12063765361 | 25,000.00 |
| **Total Electronic Withdrawals** | | **$524,065.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 06/14 | $426.34 |
| 06/15 | 6,426.34 |
| 06/18 | 6,426.34 |
| 06/21 | 1,426.34 |
| 06/22 | 31,426.34 |
| 06/23 | 1,426.34 |
| 06/25 | 426.34 |
| 06/28 | 361.34 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

Page 2 of 2

SEC-FW-04420-REC0253

SB1382099-F16

289

REC0253

# D4OP, LLC
# Chase Account 1720
# June, 2021

**SEC-FW-04420-REC0254**

REC0254

## CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43216 - 2051

00007455 DRI 201 142 18421 NNNNNNNNNNN  1 000000000 D4 0000

D4OP LLC
1755 WITTINGTON PL STE 340
DALLAS TX 75234

May 29, 2021 through June 30, 2021

Account Number: ██████████1720



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

---

## CHECKING SUMMARY

Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $66.00 |
| Deposits and Additions | 3 | 65,598.00 |
| Checks Paid | 1 | -46,593.98 |
| Electronic Withdrawals | 2 | -7,134.41 |
| Ending Balance | 6 | $11,935.61 |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/10 | Fedwire Credit Via: Bank of America, N.A.████9593 B/O: General Disbursement 20186 US VA Ref: Chase Nyc/Ctr/Bnf=D4Op LLC Dallas TX 75234-1930 US/Ac-000000006086 Rfb =216Af27010Sz4902 Obi=2227 Parc At Opelika Bbi=/Ocmt/USD3598,00/ Imad: 0610B6B7Hu2R015510 Trn: 0800180161Ff | $3,598.00 |
| 06/15 | Online Transfer From Chk ...5320 Transaction#: 11984854778 | 47,000.00 |
| 06/23 | Online Transfer From Chk ...5320 Transaction#: 12034214637 | 15,000.00 |
| **Total Deposits and Additions** | | **$65,598.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 6250  ^ | | 06/22 | $46,593.98 |
| **Total Checks Paid** | | | **$46,593.98** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.
^ An image of this check may be available for you to view on Chase.com.

Page 1 of 4

SEC-FW-04420-REC0255

REC0255



May 29, 2021 through June 30, 2021
Account Number: ████████1720

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/28 | 06/28 Online Domestic Wire Transfer Via: Pinnacle Bank TN/064008637 A/C: Mbi Companies Inc Knoxville TN 37919 US Ref: Invoice 307935, 307936,310311, 310792, 311192/Bnf/Invoice 307935, 3079 36,310311,310792, 311192 Imad: 0628B1Qgc08C030734 Trn: 3538271179Es | $5,834.41 |
| 06/29 | 06/29 Online Domestic Wire Transfer Via: River Bk Trust AL/████6567 A/C: Wildland Services LLC Auburn AL 36830 US Ref: Invoice 15702, 15775, 15810/Bnf/Invoice 15702, 15775, 15810 Imad: 0629B1Qgc05C002499 Trn: 3021041180Es | 1,300.00 |

**Total Electronic Withdrawals**                                      **$7,134.41**

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 06/10 | $3,664.00 |
| 06/15 | 50,664.00 |
| 06/22 | 4,070.02 |
| 06/23 | 19,070.02 |
| 06/28 | 13,235.61 |
| 06/29 | 11,935.61 |

## SERVICE CHARGE SUMMARY

| | |
|--|--|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

Page 2 of 4

SEC-FW-04420-REC0256

SB1382099-F14                                                          38

REC0256



CHASE ○

May 29, 2021 through June 29, 2021
Account Number: ████████ 1720


IMAGES

ACCOUNT # ████████ 1720

See both front and back images of cleared checks at Chase.com. If you're not enrolled in this free service, please enroll now.



006170312743 JUN 22 #0000006250 $46,593.98



Page 3 of 4

SEC-FW-04420-REC0257

SB1382099-F14                                    39

REC0257

CHASE ❖

May 29, 2021 through June 30, 2021
Account Number: ███████████ 720

This Page Intentionally Left Blank

Page 4 of 4

SEC-FW-04420-REC0258

SB1382099-F14

40

REC0258

# EXHIBIT 9

SEC-FW-04420-REC0259

REC0259

# Transaction #1

SEC-FW-04420-REC0260

REC0260



| Bal Before Trans | Date | Entity | Bank | Acct # | Amount | Transfer To | Transfer From | Transfer To/From Entity | Description |
|---|---|---|---|---|---|---|---|---|---|
| | 9/28/2018 | **Wall016, LLC** | Chase | 1761 | -750,000.00 | 7036 | | Carnegie Development, LLC | Online Transfer to Chk ... 7036 (Carnegie Development, LLC) |
| 17,585.24 | 9/28/2018 | Carnegie Development, LLC | Chase | 7036 | 750,000.00 | | 1761 | **Wall016, LLC** | Online Transfer from Chk ... 1761 (Wall016, LLC) |
| | 9/28/2018 | Carnegie Development, LLC | Chase | 7036 | -200,000.00 | 5193 | | | |
| | 9/28/2018 | Carnegie Development, LLC | Chase | 7036 | -325,000.00 | 5193 | | | |
| 191,198.87 | 9/28/2018 | JMJ Development, LLC | Chase | 5193 | 200,000.00 | | 7036 | | Online Transfer from Chk 7036 (Carnegie Development, LLC) |
| | 9/28/2018 | JMJ Development, LLC | Chase | 5193 | 325,000.00 | | 7036 | | Online Transfer from Chk 7036 (Carnegie Development, LLC) |
| | 9/28/2018 | JMJ Development, LLC | Chase | 5193 | -200,000.00 | 6928 | | **Goldmark Hospitality, LLC** | |
| | 9/28/2018 | JMJ Development, LLC | Chase | 5193 | -300,000.00 | | | | Online Domestic Wire Transfer A/A Aero Space Reports Inc. Escrow Account /Bnf/**Christina Hancock** |
| 24,950.98 | 9/28/2018 | Goldmark Hospitality, LLC | Chase | 6928 | 200,000.00 | | 5193 | JMJ Development, LLC | Online Transfer from Chk 5193 |
| 225,010.64 | 10/3/2018 | Goldmark Hospitality, LLC | Chase | 6928 | -200,000.00 | | | | Check #10201 dated 9/28/2018 payable to **Universal Solar System** paid on 10/3/2018. |

**SEC-FW-04420-REC0261**

REC0261

# Wall016 LLC
# Chase Account 1761
# September, 2018

SEC-FW-04420-REC0262

REC0262



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43216 - 2051

September 01, 2018 through September 28, 2018
Account Number:           1761

00014239 DRE 201 142 27618 NNNNNNNNNNN T 1 000000000 D8 0000

WALL016 LLC
1755 WITTINGTON PL STE 340
DALLAS TX 75234-1930

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## We updated our Deposit Account Agreement

We published an updated version of our Deposit Account Agreement on August 26, 2018. You can get the latest agreement at a branch or by request when you call us. Here's what you should know:

- We may use your voice to verify your identity. (General Account Terms, Section I, Other Legal Terms, Telephone and electronic communication)
- We clarified that any provision in the agreement is enforceable to the fullest extent permitted by law. (General Account Terms, Section I, Other Legal Terms, Rules governing your account)

The following updates will become effective on November 11, 2018:

- If an account owner dies while residing outside the United States, we may require the appointment of a personal representative in a U.S. court. (General Account Terms, Section B, Checks, Withdrawals, Transfers and Other Account Charges, Death or incompetence of account owner or sole signer)
- Check deposits made by mail and addressed to any Chase facility other than National Bank by Mail, may be forwarded to the National Bank by Mail facility at PO Box 36520, Louisville, KY 40233-6520, and will be considered received on the date the deposit is received by that facility. We do not accept cash deposits by mail. (Funds Availability, When Your Deposit Is Received)

Please call us at the number at the top of this statement if you have any questions.

| **CHECKING SUMMARY** | Chase Platinum Business Checking | |
|---|---|---|
| | INSTANCES | AMOUNT |
| Beginning Balance | | $479,993.83 |
| Deposits and Additions | 15 | 901,906.26 |
| Electronic Withdrawals | 6 | -920,000.00 |
| **Ending Balance** | **21** | **$461,900.09** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

Page 1 of 4

**SEC-FW-04420-REC0263**

**CHASE** ⬡

September 01, 2018 through September 28, 2018
Account Number: ████████ 1761

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/04 | Book Transfer Credit B/O: Bank of Communications CO., Ltd. Shanghai China 20012-0 Org:/Osa████████7100 Silver Land Finance Limited Trust C Ref: Nonresident/Chgs/USD20,00/Ocmt/USD100000,00/ Trn: 2833700247Hu | S99,980.00 |
| 09/10 | Chips Credit Via: Citibank N.A./0008 B/O: Medas Globe CO.,Limited China Ref: Nbnf=Wall016 LLC Dallas, TX 752341930/Ac-████2682 Org=/1084307013 China Ogb=Citibank N.A. Hong Kong H Ong Kong Ssn: 0154930 Trn: 3292600253Fc | 79,973.00 |
| 09/11 | Chips Credit Via: Standard Chartered Bank/0256 B/O: Bio Tec Hk Limited Hysan Avenue Causeway,Bay/Hong Kong Ref: Nbnf=Wall016 LLC Dallas, TX 752341930/Ac-████2682 Org=/Nra00000050████3522 Hysan Avenue Causeway,Ba Y/Hong Kong Ogb=Standard Chartered Bank (China) Lim Shanghai China Bbi =/Ocmt/Eur52449,36/Exc Ssn: 0154447 Trn: 3256600254Fc | 60,000.00 |
| 09/13 | Chips Credit Via: Standard Chartered Bank/0256 B/O: Bio Tec Hk Limited Hysan Avenue Causeway,Bay/Hong Kong Ref: Nbnf=Wall016 LLC Dallas, TX 752341930/Ac-████2682 Org=/Nra00000050████3521 Hysan Avenue Causeway,Ba Y/Hong Kong Ogb=Standard Chartered Bank (China) Lim Shanghai China Bbi =/Ocmt/USD20000,/Bnf/C Ssn: 0078760 Trn: 1563200256Fc | 20,000.00 |
| 09/14 | Chips Credit Via: Citibank N.A./0008 B/O: Medas Globe CO.,Limited China Ref: Nbnf=Wall016 LLC Dallas, TX 752341930/Ac-████2682 Org=/████7013 China Ogb=Citibank N.A. Hong Kong H Ong Kong Obi=Please Remark "Qin Ch U" Bbi=/Chgs/USD0,00/Ocmt/USD40080 ,00/Exch/1,0/ Ssn: 0144028 Trn: 3349700257Fc | 40,053.00 |
| 09/20 | Book Transfer Credit B/O: Bank of Communications CO., Ltd. Shanghai China 20012-0 Org:/Osa████████7100 Silver Land Finance Limited Trust C Ref: Nonresident/Chgs/USD20,00/Ocmt/USD100000,00/ Trn: 0307000263Jy | 99,980.00 |
| 09/21 | Book Transfer Credit B/O: Bank of Communications CO., Ltd. Shanghai China 20012-0 Org:/Os████████7100 Silver Land Finance Limited Trust C Ref: Nonresident/Chgs/USD20,00/Ocmt/USD100000,00/ Trn: 6322300263Fi | 99,980.00 |
| 09/21 | 1St FL Integrity Ibtransfer 635600000232    Web ID: 208397856 | 0.21 |
| 09/27 | Book Transfer Credit B/O: Bank of Communications CO., Ltd. Shanghai China 20012-0 Org:/Osa████████7100 Silver Land Finance Limited Trust C Ref: Nonresident/Chgs/USD20,00/Ocmt/USD100000,00/ Trn: 5005900270Hs | 99,980.00 |
| 09/27 | Book Transfer Credit B/O: Dbs Bank Ltd Singapore Singapore 01898-2 Org:████6130 Evan Fastening Systems (Shangh Ai) Ref: Qin Chu/Ocmt/USD47500,/ Trn: 6099200270Ha | 47,500.00 |
| 09/27 | Book Transfer Credit B/O: China Construction Bank Corporationbeijing 100032 China Org████████3141 Wangjun Add 38-1602 Shanglong Xili Ogb: China Construction Bank Corporation4 Bldg FL 8 28 Xuanwumen West St Ref: Wang Jun/Chgs/USD20,00/ Trn: 8795700270Fz | 9,480.00 |
| 09/28 | Chips Credit Via: Hsbc Bank USA, N.A./0108 B/O: Miss Chu Ying Hanghai 200023, China Ref: Nbnf=Wall016 LLC Dallas, TX 752341930/Ac-████2682 Org=/████8983 3 Hanghai 200023, China Ogb=Hsbc Ho Ng Kong Hong Kong Hong Kong Obi=Qin Chu Bbi=/Bnf/Bbk Info: Travel Expe Nses Ssn: 0067006 Trn: 1244000271Fc | 105,000.00 |
| 09/28 | Book Transfer Credit B/O: Bank of Communications CO., Ltd. Shanghai China 20012-0 Org:/Osa████████7100 Silver Land Finance Limited Trust C Ref: Nonresident/Chgs/USD20,00/Ocmt/USD77030,00/ Trn: 3265400271Hy | 77,010.00 |
| 09/28 | Qiuhua Wu      Sender    Wall016, LLC    CIE ID: T941687665 | 62,970.00 |
| 09/28 | 1St FL Integrity Ibtransfer████████0232    Web ID: 208397856 | 0.05 |

**Total Deposits and Additions** **$901,906.26**

SEC-FW-04420-REC0264

SB1382099-F12

6059

REC0264

## CHASE ◯

September 01, 2018 through September 28, 2018
Account Number: ███████ 1761

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/07 | 09/07 Online International Wire Transfer A/C: Corner Banca Sa Lugano Switzerland Ref: Ref Tim Barton Sohail Quraeshi Joseph Danenza Invoice Payment/Bnf/Ref Tim Barton Sohail Quraeshijoseph Da Nenza Trn: 5195500250Es | $30,000.00 |
| 09/12 | 09/12 Online Transfer To Chk ...5193 Transaction#: 7482545236 | 30,000.00 |
| 09/14 | 09/14 Online Transfer To Chk ...7036 Transaction#: 7489417872 | 75,000.00 |
| 09/18 | 09/18 Online Transfer To Chk ...7036 Transaction#: 7499283123 | 25,000.00 |
| 09/20 | 09/20 Online Transfer To Chk ...7036 Transaction#: 7504793393 | 10,000.00 |
| 09/28 | 09/28 Online Transfer To Chk ...7036 Transaction#: 7528453339 | 750,000.00 |
| **Total Electronic Withdrawals** | | **$920,000.00** |



## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 09/04 | $579,973.83 | 09/12 | 659,946.83 | 09/20 | 709,979.83 |
| 09/07 | 549,973.83 | 09/13 | 679,946.83 | 09/21 | 809,960.04 |
| 09/10 | 629,946.83 | 09/14 | 644,999.83 | 09/27 | 966,920.04 |
| 09/11 | 689,946.83 | 09/18 | 619,999.83 | 09/28 | 461,900.09 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

Page 3 of 4

SEC-FW-04420-REC0265

SB1382099-F12                                          6060

REC0265

## CHASE ☉

September 01, 2018 through September 28, 2018
Account Number: ██████████ 1761

This Page Intentionally Left Blank

Page 4 of 4

SEC-FW-04420-REC0266

**SB1382099-F12**

**6061**

**REC0266**

# Carnegie Development, LLC
# Chase Account 7036
# September, 2018

SEC-FW-04420-REC0267

REC0267



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

00012154 DRE 201 142 27618 NNNNNNNNNNN T 1 000000000 D4 0000
CARNEGIE DEVELOPMENT LLC
1755 WITTINGTON PLACE
STE 340
DALLAS TX 75234-1930

September 01, 2018 through September 28, 2018
Account Number:                     7036



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## We updated our Deposit Account Agreement

We published an updated version of our Deposit Account Agreement on August 26, 2018. You can get the latest agreement at a branch or by request when you call us. Here's what you should know:

- We may use your voice to verify your identity. (General Account Terms, Section I, Other Legal Terms, Telephone and electronic communication)
- We clarified that any provision in the agreement is enforceable to the fullest extent permitted by law. (General Account Terms, Section I, Other Legal Terms, Rules governing your account)

The following updates will become effective on November 11, 2018:

- If an account owner dies while residing outside the United States, we may require the appointment of a personal representative in a U.S. court. (General Account Terms, Section B, Checks, Withdrawals, Transfers and Other Account Charges, Death or incompetence of account owner or sole signer)
- Check deposits made by mail and addressed to any Chase facility other than National Bank by Mail, may be forwarded to the National Bank by Mail facility at PO Box 36520, Louisville, KY 40233-6520, and will be considered received on the date the deposit is received by that facility. We do not accept cash deposits by mail. (Funds Availability, When Your Deposit Is Received)

Please call us at the number at the top of this statement if you have any questions.

## CHECKING SUMMARY | Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $1,940.51 |
| Deposits and Additions | 7 | 1,034,765.00 |
| Checks Paid | 14 | -51,500.05 |
| Electronic Withdrawals | 9 | -772,512.50 |
| Ending Balance | 30 | $212,692.96 |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

Page 1 of 4

SEC-FW-04420-REC0268

## CHASE ⬡

### DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/10 | Remote Online Deposit          15 | $49,800.00 |
| 09/14 | Online Transfer From Chk ...1761 Transaction#: 7489417872 | 75,000.00 |
| 09/18 | Online Transfer From Chk ...1761 Transaction#: 7499283123 | 25,000.00 |
| 09/20 | Online Transfer From Chk ...1761 Transaction#: 7504793393 | 10,000.00 |
| 09/27 | Online Transfer From Chk ...5193 Transaction#: 7523392186 | 25,000.00 |
| 09/28 | Online Transfer From Chk ...1761 Transaction#: 7528453339 | 750,000.00 |
| 09/28 | Wire Reversal B/O: JPMC Cb Funds Transfer Same Day Tampa FL 33610-9128 Org: Aba███3616 The Bankers Bank Ref:/Bnf/Our Ref Jpm180928-006455 Chaseref0012809271Zy Rtn Dtd 09/28/201 8 Trn 6740600271Es As Ref Our Phon E Call For Further Info OR Contac T 1 -866-223-0359 Less Fees Trn: 7084800271Hh | 99,965.00 |

**Total Deposits and Additions**                                               **$1,034,765.00**

### CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 10001 ^ | | 09/13 | $4,075.00 |
| 10002 ^ | | 09/13 | 10,358.31 |
| 10004 * ^ | | 09/17 | 266.97 |
| 10005 ^ | | 09/20 | 43.91 |
| 10006 ^ | | 09/13 | 12,099.75 |
| 10007 ^ | | 09/13 | 1,250.00 |
| 10008 ^ | | 09/13 | 1,250.00 |
| 10009 ^ | | 09/13 | 5,500.00 |
| 10011 * ^ | | 09/25 | 1,450.00 |
| 10012 ^ | | 09/27 | 861.33 |
| 10013 ^ | 09/19 | 09/19 | 2,000.00 |
| 10015 * ^ | | 09/24 | 5,000.00 |
| 10016 ^ | | 09/28 | 6,500.00 |
| 10017 ^ | | 09/28 | 844.78 |

**Total Checks Paid**                                               **$51,500.05**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

### ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/14 | 09/14 Online Transfer To Chk ...5193 Transaction#: 7489419457 | $75,000.00 |
| 09/18 | 09/18 Online International Wire Transfer A/C: Bank of Communications CO., Ltd. Shanghai China 20012-0 Ref: 972-385-9934 Tel9729723859934/Invoice Payment Trn: 4814500261Es | 25,000.00 |
| 09/21 | 09/21 Online Domestic Wire Transfer A/C: American Association of Physicians Oak Brook, IL 605231978 Ref: Inv 2018 Aapi 1089 1/Bnf/Inv 2018 Aapi 1089 1 Trn: 5396500264Es | 5,000.00 |
| 09/27 | 09/27 Online Transfer To Chk ...3096 Transaction#: 7523393742 | 20,000.00 |
| 09/28 | 09/28 Online Transfer To Chk ...5193 Transaction#: 7528463099 | 325,000.00 |
| 09/28 | 09/28 Online Transfer To Chk ...5193 Transaction#: 7528465286 | 200,000.00 |

Page 2 of 4

SEC-FW-04420-REC0269



September 01, 2018 through September 28, 2018

Account Number: ███████████7036

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/28 | 09/28 Online International Wire Transfer Via: Hsbc Bank USA, N.A./0108 A/C: Hongkong And Shanghai Banking Corp.Hong Kong Ben: The Luxury Properties Showcase Ltd Admiralty Hk Ref: Booth B11 Event Lps Shanghai 2018 Invoice Payment/Bnf/Hsbc Hong Kong Ssn: 0664763 Trn: 6716400271Es | 12,512.50 |
| 09/28 | 09/28 Online Domestic Wire Transfer Via: Accessbank Texas███████5744 A/C: Title Resources LLC Escrow Account Denton TX 76205 US Ref: Williams Autoworks/Bnf/Williams Autoworks Imad: 0928B1Qgc06C016310 Trn: 6716100271Es | 10,000.00 |
| 09/28 | 09/28 Online Domestic Wire Transfer Via: Bankers Bk Okc/███████3616 A/C: Reunion Title Willow Park TX 76087 US Ref: Gf 2025262749 Bear Creek Dixon Ranch/Bnf/Gf 2025262749 Bear Creek Dixo Nranch Imad: 0928B1Qgc05C031021 Trn: 6740600271Es | 100,000.00 |
| **Total Electronic Withdrawals** | | **$772,512.50** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 09/10 | $51,740.51 | 09/18 | 16,940.48 | 09/24 | 14,896.57 |
| 09/13 | 17,207.45 | 09/19 | 14,940.48 | 09/25 | 13,446.57 |
| 09/14 | 17,207.45 | 09/20 | 24,896.57 | 09/27 | 17,585.24 |
| 09/17 | 16,940.48 | 09/21 | 19,896.57 | 09/28 | 212,692.96 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

Page 3 of 4

SEC-FW-04420-REC0270



CHASE ○

September 01, 2018 through September 28, 2018
Account Number:                    7036

This Page Intentionally Left Blank

Page 4 of 4

SEC-FW-04420-REC0271

SB1382099-F12

617

REC0271

# JMJ Development, LLC
# Chase Account 5193
# September, 2018

SEC-FW-04420-REC0272

REC0272



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43216 - 2051

September 01, 2018 through September 28, 2018
Account Number: ████████5193

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00014248 DRE 201 142 27618 NNNNNNNNNNN T 1 000000000 D8 0000
JMJ DEVELOPMENT, LLC
1755 WITTINGTON PLACE
STE 340
DALLAS TX 75234-1930



## We updated our Deposit Account Agreement

We published an updated version of our Deposit Account Agreement on August 26, 2018. You can get the latest agreement at a branch or by request when you call us. Here's what you should know:

- We may use your voice to verify your identity. (General Account Terms, Section I, Other Legal Terms, Telephone and electronic communication)
- We clarified that any provision in the agreement is enforceable to the fullest extent permitted by law. (General Account Terms, Section I, Other Legal Terms, Rules governing your account)

The following updates will become effective on November 11, 2018:

- If an account owner dies while residing outside the United States, we may require the appointment of a personal representative in a U.S. court. (General Account Terms, Section B, Checks, Withdrawals, Transfers and Other Account Charges, Death or incompetence of account owner or sole signer)
- Check deposits made by mail and addressed to any Chase facility other than National Bank by Mail, may be forwarded to the National Bank by Mail facility at PO Box 36520, Louisville, KY 40233-6520, and will be considered received on the date the deposit is received by that facility. We do not accept cash deposits by mail. (Funds Availability, When Your Deposit Is Received)

Please call us at the number at the top of this statement if you have any questions.

## CHECKING SUMMARY | Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $110,151.01 |
| Deposits and Additions | 13 | 1,031,255.73 |
| Checks Paid | 22 | -61,327.63 |
| ATM & Debit Card Withdrawals | 5 | -1,034.43 |
| Electronic Withdrawals | 18 | -909,965.81 |
| Fees | 1 | -530.00 |
| **Ending Balance** | **59** | **$168,548.87** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

Page 1 of 6

SEC-FW-04420-REC0273

SB1382099-F12                                                3011

REC0273

# CHASE ⬡

September 01, 2018 through September 28, 2018
Account Number: ████████ 5193

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 09/07 | Remote Online Deposit | 1 | $48,720.00 |
| 09/07 | Remote Online Deposit | 1 | 10,000.00 |
| 09/07 | Remote Online Deposit | 1 | 8,048.91 |
| 09/10 | Remote Online Deposit | 1 | 10,000.00 |
| 09/12 | Online Transfer From Chk ...1761 Transaction#: 7482545236 | | 30,000.00 |
| 09/13 | Remote Online Deposit | 1 | 18,000.00 |
| 09/14 | Remote Online Deposit | 1 | 100,000.00 |
| 09/14 | Online Transfer From Chk ...7036 Transaction#: 7489419457 | | 75,000.00 |
| 09/20 | Online Transfer From Chk ...6539 Transaction#: 7504668045 | | 50,000.00 |
| 09/24 | Remote Online Deposit | 1 | 107,500.00 |
| 09/24 | Remote Online Deposit | 1 | 48,986.82 |
| 09/28 | Online Transfer From Chk ...7036 Transaction#: 7528463099 | | 325,000.00 |
| 09/28 | Online Transfer From Chk ...7036 Transaction#: 7528465286 | | 200,000.00 |

**Total Deposits and Additions** $1,031,255.73

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 10025 ^ | | 09/07 | $1,862.93 |
| 10026 ^ | | 09/07 | 1,651.87 |
| 10028 * ^ | | 09/18 | 2,566.24 |
| 10030 * ^ | | 09/10 | 850.00 |
| 10032 * ^ | | 09/04 | 2,047.25 |
| 10037 * ^ | | 09/10 | 850.00 |
| 10038 ^ | | 09/04 | 5,000.00 |
| 10039 ^ | | 09/04 | 9,379.71 |
| 10040 ^ | | 09/04 | 3,375.00 |
| 10041 ^ | | 09/06 | 2,000.00 |
| 10044 * ^ | | 09/19 | 1,000.00 |
| 10046 * ^ | | 09/10 | 1,397.53 |
| 10047 ^ | | 09/06 | 1,917.08 |
| 10048 ^ | | 09/06 | 1,901.60 |
| 10049 ^ | | 09/12 | 10,000.00 |
| 10050 ^ | | 09/19 | 2,000.00 |
| 10052 * ^ | | 09/21 | 3,375.00 |
| 10053 ^ | | 09/19 | 3,208.33 |
| 10054 ^ | | 09/19 | 2,000.00 |
| 10055 ^ | | 09/21 | 2,300.00 |
| 10057 * ^ | | 09/17 | 2,500.00 |
| 10060 * ^ | | 09/27 | 145.09 |

**Total Checks Paid** $61,327.63

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

Page 2 of 6

SEC-FW-04420-REC0274

SB1382099-F12

3012

REC0274



September 01, 2018 through September 28, 2018
Account Number: _____5193

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 09/10 | Card Purchase | 09/08 Lee Lawade Thai Massage Dallas TX Card 6378 | S113.00 |
| 09/18 | Card Purchase | 09/16 Cowboy Chicken Hebron Carrollton TX Card 6378 | 12.43 |
| 09/18 | Non-Chase ATM Withdraw | 09/18 *LA Guardia Airport Laguardia Air NY Card 6378 | 303.00 |
| 09/25 | Non-Chase ATM Withdraw | 09/25 *Broadway & 53Rd Street New York NY Card 6378 | 403.00 |
| 09/27 | Non-Chase ATM Withdraw | 09/27 *LA Guardia Airport Laguardia Air NY Card 6378 | 203.00 |
| **Total ATM & Debit Card Withdrawals** | | | **$1,034.43** |

## ATM & DEBIT CARD SUMMARY

Timothy L Barton  Card 6378

| | |
|---|---|
| Total ATM Withdrawals & Debits | $909.00 |
| Total Card Purchases | $125.43 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $909.00 |
| Total Card Purchases | $125.43 |
| Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/04 | 09/04 Online Domestic Wire Transfer Via: Happy State Bank▮▮▮▮0870 A/C: Jmj Development Dallas TX 75234 US Ref: Acct▮▮▮▮2501 Mansions Marine Creek/Bnf/Acct▮▮▮▮2501 Mansions Mar Ine Creek Imad: 0904B1Qgc08C027263 Trn: 7166300247Es | $26,727.16 |
| 09/05 | Fdre Inc      Payments    Illinois       CCD ID: 4611772470 | 4,623.33 |
| 09/05 | Fdre Inc      Payments   24910 Scarlatti CCD ID: 4611772470 | 1,552.50 |
| 09/10 | 09/10 Online Domestic Wire Transfer Via: Bankers Bk Okc/▮▮▮8616 A/C: Reunion Title Willow Park TX 76087 US Ref: Rogers Ranch/Bnf/Rogers Ranch Imad: 0910B1Qgc06C009140 Trn: 5692400253Es | 10,000.00 |
| 09/12 | 09/12 Online Transfer To Chk ...3073 Transaction#: 7482410363 | 48,720.00 |
| 09/12 | 09/12 Online Domestic Wire Transfer Via: Bankers Bk Okc/▮▮003616 A/C: Reunion Title Willow Park TX 76087 US Ref: Earnest Money Rogers Mcrs Ranch 0274670/Bnf/Earnest Money Rogers Mcrs Ranch 0274670 Imad: 0912B1Qgc06C012546 Trn: 5486600255Es | 29,106.00 |
| 09/14 | 09/14 Online Transfer To Chk ...8167 Transaction#: 7489420854 | 75,000.00 |
| 09/14 | 09/14 Online Domestic Wire Transfer A/C: Frank Arthur Butler Architects Inc Dallas, TX 752063930 Ref: 2999 Turtle Creek/Bnf/2999 Turtle Creek Trn: 5537300257Es | 25,000.00 |
| 09/14 | 09/14 Online Domestic Wire Transfer Via: Bk Amer Nyc/▮▮▮3593 A/C: Gfc Fha Wire Account Charlotte NC 28202 US Ref: Phase I ESA Heros And 8 Step Killeen/Bnf/Phase I ESA Heros And 8 Step Killeen Imad: 0914B1Qgc05C006080 Trn: 6082700257Es | 9,600.00 |
| 09/17 | 09/17 Online Domestic Wire Transfer Via: Bok Tulsa/▮▮▮0036 A/C: Aero Space Reports Inc Escrow Acct Oklahoma City OK 73162 US Ref: Aero Space Reports Inc Escrow Acct/Bnf/Aero Space Reports Inc Escrow A Cct Imad: 0917B1Qgc06C009000 Trn: 5425600260Es | 25,000.00 |
| 09/18 | 09/18 Online Transfer To Chk ...9375 Transaction#: 7500230478 | 25,000.00 |
| 09/20 | 09/20 Online Domestic Wire Transfer Via: Bk Amer Nyc/▮▮▮3593 A/C: Bank of America NA Atlanta GA Ben: Gfc Fha Wire Account Charlotte NC 28202 US Ref: Market Study Concept Opelika/Bnf/Market Study Concept Opelika Imad: 0920B1Qgc06C016065 Trn: 5516900263Es | 8,000.00 |
| 09/24 | 09/24 Online Domestic Wire Transfer Via: Affilated Bk NA TX/▮▮8818 A/C: Carnegie Homes Dallas TX 75234 US Ref: Carnegie Homes/Bnf/Carnegie Homes Sanctuary 62 Buyer Imad: 0924B1Qgc01C005350 Trn: 5699300267Es | 48,986.82 |
| 09/27 | 09/27 Online Transfer To Chk ...7036 Transaction#: 7523392186 | 25,000.00 |
| 09/28 | 09/28 Online Transfer To Chk ...6928 Transaction#: 7528466626 | 200,000.00 |

Page 3 of 6

SEC-FW-04420-REC0275

**CHASE**

September 01, 2018 through September 28, 2018
Account Number:                    5193

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/28 | 09/28 Online Domestic Wire Transfer Via: Bk Amer Nyc/      9593 A/C: Gfc Fha Wire Account Charlotte NC 28202 US Ref: 3Rd Party Fees Avenue G/Bnf/Attn Bill Lane And Debbie Kerns Imad: 0928B1Qgc07C036240 Trn: 6534600271Es | 22,850.00 |
| 09/28 | 09/28 Online Domestic Wire Transfer Via: BB&T Florida/     387 A/C: Midas Motorcars Royal Palm Beach FL 33414 US Ref: Midas Motor Cars/Bnf/Midas Motor Cars Imad: 0928B1Qgc06C016319 Trn: 6716800271Es | 24,800.00 |
| 09/28 | 09/28 Online Domestic Wire Transfer Via: Bok Tulsa     0036 A/C: Aero Space Reports Inc Escrow Acct Oklahoma City OK 73162 US Ref: Aero Space Reports Inc Escrow Acct/Bnf/Christina Hancock Imad: 0928B1Qgc04C013174 Trn: 6703800271Es | 300,000.00 |
| | **Total Electronic Withdrawals** | **$909,965.81** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/06 | Service Charges For The Month of August | $530.00 |
| | **Total Fees** | **$530.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 09/04 | $63,621.89 | 09/13 | 71,314.96 | 09/21 | 109,449.96 |
| 09/05 | 57,446.06 | 09/14 | 136,714.96 | 09/24 | 216,949.96 |
| 09/06 | 51,097.38 | 09/17 | 109,214.96 | 09/25 | 216,546.96 |
| 09/07 | 114,351.49 | 09/18 | 81,333.29 | 09/27 | 191,198.87 |
| 09/10 | 111,140.96 | 09/19 | 73,124.96 | 09/28 | 168,548.87 |
| 09/12 | 53,314.96 | 09/20 | 115,124.96 | | |

## SERVICE CHARGE SUMMARY

Chase Platinum Business Checking Accounts Included:      0519          1761, 6928      6936,      923,      0861, 1391      3073,      6539,      9375, 5851      3096,      0075,      8167, 7036

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $450.00 |
| **Total Service Charges** | **$450.00**  Will be assessed on 10/3/18 |

The monthly service fee was waived on your Chase Platinum Business Checking account because you maintained the required relationship balance.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|-------------|--------|---------|---------|-------------|-------|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee Waived | 0 | | | $95.00 | $0.00 |
| **No Hassle Fees** | | | | | |
| ATM - Non Chase Withdrawal | 3 | Unlimited | 0 | $2.50 | $0.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 25 | Unlimited | 0 | $0.40 | $0.00 |
| Electronic Credits | 35 | Unlimited | 0 | $0.40 | $0.00 |

Page 4 of 6

SEC-FW-04420-REC0276

# CHASE ⬡

September 01, 2018 through September 28, 2018

Account Number: ████████5193

## SERVICE CHARGE DETAIL (continued)

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Credits** | | | | | |
| Non-Electronic Transactions | 163 | 500 | 0 | $0.40 | $0.00 |
| Branch Deposit - Immediate Verification | $21,822 | $25,000 | $0 | $0.0025 | $0.00 |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 8 | Unlimited | 0 | $15.00 | $0.00 |
| International Incoming Wire Fee | 9 | Unlimited | 0 | $15.00 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Online US Dollar Intl Wire Fee | 3 | 3 | 0 | $40.00 | $0.00 |
| Online Domestic Wire Fee | 19 | 1 | 18 | $25.00 | $450.00 |
| Subtotal Other Service Charges (Will be assessed on 10/3/18) | | | | | $450.00 |



**ACCOUNT** ████████1761

**Other Service Charges:**

| | | | | | |
|---|---|---|---|---|---|
| **Electronic Credits** | | | | | |
| Electronic Credits | 15 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 1 | | | | |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 5 | | | | |
| International Incoming Wire Fee | 7 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online US Dollar Intl Wire Fee | 1 | | | | |

**ACCOUNT** ████████5193

**No Hassle Fees**

| | | | | | |
|---|---|---|---|---|---|
| ATM - Non Chase Withdrawal | 3 | | | | |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 8 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 40 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 11 | | | | |

**ACCOUNT** ████████6928

| | | | | | |
|---|---|---|---|---|---|
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 14 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 71 | | | | |
| Branch Deposit - Immediate Verification | $21,822 | | | | |

**ACCOUNT** ████████6936

| | | | | | |
|---|---|---|---|---|---|
| **Electronic Credits** | | | | | |
| Electronic Credits | 15 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 1 | | | | |

**ACCOUNT** ████████1391

| | | | | | |
|---|---|---|---|---|---|
| Non-Electronic Transactions | 6 | | | | |

**ACCOUNT** ████████3073

| | | | | | |
|---|---|---|---|---|---|
| **Electronic Credits** | | | | | |
| Electronic Credits | 1 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 4 | | | | |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 1 | | | | |

**ACCOUNT** ████████6539

| | | | | | |
|---|---|---|---|---|---|
| Electronic Items Deposited | 2 | | | | |
| Electronic Credits | 2 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 4 | | | | |
| **Electronic Credits** | | | | | |

Page 5 of 6

SEC-FW-04420-REC0277

# CHASE ⬡

September 01, 2018 through September 28, 2018
Account Number:          5193

## SERVICE CHARGE DETAIL  (continued)

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| International Incoming Wire Fee | 2 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 3 | | | | |
| **ACCOUNT** ▮▮▮▮ 9375 | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 1 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 3 | | | | |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 1 | | | | |
| **ACCOUNT** ▮▮▮▮ 5851 | | | | | |
| Electronic Credits | 1 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 3 | | | | |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 1 | | | | |
| **ACCOUNT** ▮▮▮▮ 3096 | | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 2 | | | | |
| **ACCOUNT** ▮▮▮▮ 0075 | | | | | |
| Non-Electronic Transactions | 4 | | | | |
| **ACCOUNT** ▮▮▮▮ 8167 | | | | | |
| Non-Electronic Transactions | 5 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 2 | | | | |
| **ACCOUNT** ▮▮▮▮ 7036 | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 1 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 19 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online US Dollar Intl Wire Fee | 2 | | | | |
| Online Domestic Wire Fee | 3 | | | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**  Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

Page 6 of 6

SEC-FW-04420-REC0278

SB1382099-F12                                                3016

REC0278

# Goldmark Hospitality, LLC
# Chase Account 6928
# September, 2018

**SEC-FW-04420-REC0279**

REC0279



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43216 - 2051

00014250 DRE 201 142 27618 NNNNNNNNNNN T  1 000000000 D8 0000
GOLDMARK HOSPITALITY, LLC
13901 MIDWAY RD STE 102
DALLAS TX 75244-4388

September 01, 2018 through September 28, 2018
Account Number: ███████6928

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## We updated our Deposit Account Agreement

We published an updated version of our Deposit Account Agreement on August 26, 2018. You can get the latest agreement at a branch or by request when you call us. Here's what you should know:

- We may use your voice to verify your identity. (General Account Terms, Section I, Other Legal Terms, Telephone and electronic communication)
- We clarified that any provision in the agreement is enforceable to the fullest extent permitted by law. (General Account Terms, Section I, Other Legal Terms, Rules governing your account)

The following updates will become effective on November 11, 2018:

- If an account owner dies while residing outside the United States, we may require the appointment of a personal representative in a U.S. court. (General Account Terms, Section B, Checks, Withdrawals, Transfers and Other Account Charges,  Death or incompetence of account owner or sole signer)
- Check deposits made by mail and addressed to any Chase facility other than National Bank by Mail, may be forwarded to the National Bank by Mail facility at PO Box 36520, Louisville, KY 40233-6520, and will be considered received on the date the deposit is received by that facility. We do not accept cash deposits by mail. (Funds Availability, When Your Deposit Is Received)

Please call us at the number at the top of this statement if you have any questions.

## CHECKING SUMMARY | Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$5,266.70** |
| Deposits and Additions | 20 | 261,230.03 |
| Checks Paid | 16 | -27,353.61 |
| ATM & Debit Card Withdrawals | 10 | -2,224.22 |
| Electronic Withdrawals | 1 | -10,789.45 |
| **Ending Balance** | **47** | **$226,129.45** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

Page 1 of 4

SEC-FW-04420-REC0280

SB1382099-F12

1838

REC0280



CHASE ○

September 01, 2018 through September 28, 2018
Account Number:                    928

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/04 | Deposit      978209238 | $5,578.00 |
| 09/04 | Deposit      978209231 | 5,532.50 |
| 09/05 | Online Transfer From Chk ...6936 Transaction#: 7462379187 | 18,169.14 |
| 09/06 | Deposit      978209236 | 1,165.00 |
| 09/07 | Deposit      897044073 | 1,555.00 |
| 09/10 | Deposit      978209235 | 1,247.22 |
| 09/13 | Deposit      978209234 | 1,538.00 |
| 09/14 | Deposit      897044072 | 1,826.00 |
| 09/17 | Deposit      897044070 | 2,901.50 |
| 09/18 | Deposit      897044071 | 1,865.00 |
| 09/19 | Remote Online Deposit          4 | 71.92 |
| 09/20 | Deposit      897044069 | 1,400.00 |
| 09/20 | Online Transfer From Chk ...6936 Transaction#: 7504759319 | 9,500.00 |
| 09/21 | Deposit      897044068 | 1,591.25 |
| 09/24 | Deposit      897044044 | 2,146.03 |
| 09/26 | Deposit      897044067 | 2,590.00 |
| 09/27 | Deposit      897044066 | 1,375.00 |
| 09/28 | Deposit      897044065 | 1,076.00 |
| 09/28 | Remote Online Deposit          4 | 102.47 |
| 09/28 | Online Transfer From Chk ...5193 Transaction#: 7528466626 | 200,000.00 |

**Total Deposits and Additions**      **$261,230.03**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 10180 ^ | | 09/11 | $14,232.93 |
| 10181 ^ | | 09/07 | 1,567.50 |
| 10182 ^ | | 09/10 | 165.00 |
| 10183 ^ | | 09/07 | 755.00 |
| 10184 ^ | | 09/10 | 457.00 |
| 10185 ^ | | 09/07 | 779.40 |
| 10186 ^ | 09/07 | 09/07 | 800.00 |
| 10187 ^ | | 09/21 | 779.40 |
| 10189 * ^ | | 09/24 | 630.00 |
| 10190 ^ | | 09/21 | 1,560.00 |
| 10191 ^ | | 09/21 | 720.00 |
| 10192 ^ | 09/21 | 09/21 | 2,500.00 |
| 10194 * ^ | | 09/24 | 512.38 |
| 10195 ^ | | 09/21 | 225.00 |
| 10196 ^ | | 09/21 | 1,500.00 |
| 10200 * ^ | | 09/27 | 170.00 |

**Total Checks Paid**      **$27,353.61**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

Page 2 of 4

SEC-FW-04420-REC0281

CHASE ❖

September 01, 2018 through September 28, 2018
Account Number: ▮▮▮▮6928

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 09/04 | Card Purchase | 08/30 The Home Depot #6503 Dallas TX Card 6490 | $60.44 |
| 09/06 | Card Purchase | 09/06 Dtv*Directv Service 800-347-3288 CA Card 6490 | 1,085.42 |
| 09/07 | Card Purchase | 09/05 The Home Depot #6503 Dallas TX Card 6490 | 105.70 |
| 09/07 | Card Purchase | 09/06 Certified Termite & P 972-852-2847 TX Card 6490 | 151.55 |
| 09/10 | Card Purchase | 09/07 The Home Depot #6503 Dallas TX Card 6490 | 53.16 |
| 09/11 | Card Purchase | 09/10 Certified Termite & P 972-852-2847 TX Card 6490 | 108.25 |
| 09/13 | Card Purchase | 09/11 The Home Depot #6503 Dallas TX Card 6490 | 302.07 |
| 09/20 | Card Purchase | 09/18 The Home Depot #6503 Dallas TX Card 6490 | 227.44 |
| 09/21 | Card Purchase | 09/19 The Home Depot #0589 Dallas TX Card 6490 | 34.07 |
| 09/26 | Card Purchase | 09/24 The Home Depot #6503 Dallas TX Card 6490 | 96.12 |
| **Total ATM & Debit Card Withdrawals** | | | **$2,224.22** |



## ATM & DEBIT CARD SUMMARY

Saskya P Bedoya  Card 6490

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | S2,224.22 |
| | Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | S2,224.22 |
| | Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 09/06 | Stream Energy    Utility    6033499 | Web ID: 0000007041 | $10,789.45 |
| **Total Electronic Withdrawals** | | | **$10,789.45** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 09/04 | $16,316.76 | 09/13 | 8,638.69 | 09/21 | 20,248.45 |
| 09/05 | 34,485.90 | 09/14 | 10,464.69 | 09/24 | 21,252.10 |
| 09/06 | 23,776.03 | 09/17 | 13,366.19 | 09/26 | 23,745.98 |
| 09/07 | 21,171.88 | 09/18 | 15,231.19 | 09/27 | 24,950.98 |
| 09/10 | 21,743.94 | 09/19 | 15,303.11 | 09/28 | 226,129.45 |
| 09/11 | 7,402.76 | 09/20 | 25,975.67 | | |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

Page 3 of 4

**SEC-FW-04420-REC0282**



CHASE ◯

September 01, 2018 through September 28, 2018
Account Number: ███████ 6928

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
* Your name and account number
* The dollar amount of the suspected error
* A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

---

Page 4 of 4

SEC-FW-04420-REC0283

SB1382099-F12                                                        1841

REC0283

# Transaction #2

**SEC-FW-04420-REC0284**

REC0284



| Bal Before Trans | Date | Entity | Bank | Acct # | Amount | Transfer To | Transfer From | Transfer To/From Entity | Description |
|---|---|---|---|---|---|---|---|---|---|
| | 12/26/2018 | **WALL017, LLC** | Chase | 2529 | -100,000.00 | 7036 | | Carnegie Development, LLC | 12/28 Online Transfer To Chk .7036 Transaction#: 7796534313 |
| 30,664.29 | 12/28/2018* | Carnegie Development, LLC | Chase | 7036 | 100,000.00 | | 2529 | **WALL017, LLC** | ONLINE TRANSFER FROM CHK ... 2529 TRANSACTION # : 7796534313 |
| | 12/28/2018 | Carnegie Development, LLC | Chase | 7036 | -100,000.00 | 5193 | | JMJ Development, LLC | 12/28 ONLINE TRANSFER TO CHK ... 5193 TRANSACTION # : 7796535175 |
| 39,305.95 | 12/28/2018* | JMJ Development, LLC | Chase | 5193 | 100,000.00 | | 7036 | Carnegie Development, LLC | ONLINE TRANSFER FROM CHK ... 7036 TRANSACTION # : 7796535175 |
| 37,896.59 | 12/31/2018* | JMJ Development, LLC | Chase | 5193 | 550,000.00 | | | | FEDWIRE CREDIT VIA : PROSPERITY BANK / 113122655 B / O : **SILVER STAR TITLE, LLC** DALLAS , TX 75204-0000 REF : CHASE NYC / CTR / BNF = JMJ DEVELOPMENT , LLC DALLAS , TX 75234 / AC - 00000000276 2 RFB = 0 / B PROSPERITY B OBI - **PROCEEDS ; 1300 FM 157, VENUS**; 1804244 - MCCB ; 214-891-1957 SR / HN BBI- / ACC / PROCEE DS : 1300 FM 157 , VENUS : 1804 |
| | 12/31/2018* | JMJ Development, LLC | Chase | 5193 | 120,000.00 | | 7036 | Carnegie Development, LLC | ONLINE TRANSFER FROM CHK ... 7036 TRANSACTION # : 7803938830 |
| | 12/31/2018* | JMJ Development, LLC | Chase | 5193 | -120,000.00 | 7036 | | Carnegie Development, LLC | 12/31 ONLINE TRANSFER TO CHK ... 7036 TRANSACTION # : 7804752685 |
| | 12/31/2018* | JMJ Development, LLC | Chase | 5193 | -50,000.00 | 6928 | | **Goldmark Hospitality, LLC** | 12/31 ONLINE TRANSFER TO CHK ... 6928 TRANSACTION # : 7803940088 |
| 21,390.08 | 12/31/2018 | Goldmark Hospitality, LLC | Chase | 6928 | 50,000.00 | | 5193 | JMJ Development, LLC | ONLINE TRANSFER FROM CHK ... 5193 TRANSACTION # : 7803940088 |
| 72,279.78 | 1/3/2019 | Goldmark Hospitality, LLC | Chase | 6928 | -50,000.00 | | | | Check # 10264 dated 12/31/2018 payable to **Universal Solar System** paid 10/3/2019 |

*Besides the deposits presented in the schedule, no **other** deposits were received between 12/26/2018 and 12/28/2018 for Carnegie Development, LLC account no. 7036.
No **other** deposits were further received between 12/28/2018 and 12/31/2018 for JMJ Development, LLC bank account #5193.

**SEC-FW-04420-REC0285**

REC0285

# WALL017 LLC
# Chase Account 2529
# December, 2018

SEC-FW-04420-REC0286

REC0286



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43216 - 2051

December 01, 2018 through December 31, 2018
Account Number:                    **2529**

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00014183 DRE 201 142 00419 NNNNNNNNNNN T 1 000000000 D8 0000
WALL017 LLC
1755 WITTINGTON PLACE
SUITE 340
DALLAS TX 75234-1930



**We are clarifying the fee for incoming wires**

On March 17, 2019, we're updating the document explaining our Additional Banking Services and Fees to clarify that the fee for an incoming wire is $0 if it is sent from another Chase account with the help of a Chase banker or through chase.com or the Chase Mobile® app.

As a reminder, our standard fee to receive a wire is $15, however, some of our products do not charge this fee.

Please call the number on this statement if you have any questions.

### CHECKING SUMMARY | Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $154,060.14 |
| Deposits and Additions | 15 | 1,672,053.00 |
| Electronic Withdrawals | 10 | -1,070,000.00 |
| **Ending Balance** | **25** | **$756,113.14** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

Page 1 of 4

SEC-FW-04420-REC0287

SB1382099-F12                                                                6162

REC0287

## CHASE ⬡

December 01, 2018 through December 31, 2018
Account Number: ███████2529

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/07 | Chips Credit Via: Hsbc Bank USA, N.A./0108 B/O: Ez-Mat Limited Ai, 201315 China Ref: Nbnf=Wall017 LLC Dallas, TX 75234/Ac-████████3316 Org=/801199209838 Ai , 201315 China Ogb=Hsbc Hong Kong H Ong Kong Hong Kong Obi=Qin Chu Bbi=/Chgs/USD0,00/Chgs/USD25,00/Ocmt/US D66000,00/ Ssn: 0109776 Trn: 2304100341Fc | S65,975.00 |
| 12/10 | Chips Credit Via: Industrial And Commercial Bank of/1459 B/O: Luo Ai Guo ID████307150095 Dob███████15 Ref: Nbnf=Wall017 LLC Dallas, TX 75234/Ac-000000003316 Org=/████████4755 ID330106196307150095 Dob█████15 Ogb=Industrial And Commercial Ba Nk of C China Obi=Luo Aiguo Bbi=/Oc MT/USD28000,00/Bnf/Gys Ssn: 0138785 Trn: 2928400344Fc | 27,985.00 |
| 12/13 | Fedwire Credit Via: East-West Bank███████0381 B/O: Fuqing Chen Beijing China Ref: Chase Nyc/Ctr/Bnf=Wall017 LLC Dallas, TX 75234/Ac-████████3316 Rfb=O/B Ew Bk Smrino Obi=Lend To Michael F U Imad: 1213L2B77Q1C000930 Trn: 5261209347Ff | 120,000.00 |
| 12/18 | Chips Credit Via: Industrial And Commercial Bank of/1459 B/O: Luo Ai Guo ID█████████0095 Ref: Nbnf=Wall017 LLC Dallas, TX 75234/Ac████████3316 Org=/622208120200775 4755 ID█████████0095 Ogb=Indus Trial And Commercial Bank of C Chin A Obi=Luo Aiguo Bbi=/Ocmt/USD21200, 00/Bnf/Gysh Ssn: 0056915 Trn: 1049200352Fc | 21,185.00 |
| 12/20 | Deposit     1831951551 | 97,955.00 |
| 12/21 | Book Transfer Credit B/O: Bank of China Hong Kong Ltd West Kowloon Hong Kong Org:████████185 Ying Wai Ref: Yingwai Hkid K01895975 Trn: 9009900355He | 100,000.00 |
| 12/21 | Book Transfer Credit B/O: Shanghai Pudong Development Bank Coshanghai Chinachina 20000-2 Org:████████2123 1/Cai Jun Ogb=/ Shanghai Pudong Development Bank 26 He Yi Road Ref: Zhu Xiangdong/Chgs/USD20,00/ Trn: 5998400355Hr | 35,000.00 |
| 12/26 | Chips Credit Via: Industrial And Commercial Bank of/1459 B/O: He Dian Hong Ina 315121 ID███████2723 Ref: Nbnf=Wall017 LLC Dallas, TX 75234/Ac-████████3316 Org=/████████0593 8982 Ina 315121 ID33022719820515272 3 Ogb=Industrial And Commercial Ban K of C China Obi=Zhu Xiangdong Bbi=/Ocmt/USD30020,00/Bnf/ Ssn: 0079295 Trn: 1504800360Fc | 30,005.00 |
| 12/27 | Fedwire Credit Via: Hsbc Bank USA, N.A./021001088 B/O: Mr Xu Kan 000 Ref: Chase Nyc/Ctr/Bnf=Wall017 LLC Dallas, TX 75234/Ac-████████3316 Rfb=Hk1 27128Pi240440 Obi=For Xu Gang Bbi=/Ocmt/USD380000,00/Bnf/Bbk Info: Per Sonal Investment Imad: 1227B1Q8984C000556 Trn: 0172509361Ff | 380,000.00 |
| 12/27 | Chips Credit Via: Standard Chartered Bank/0256 B/O: Idv/Yang Hairuo/China Ref: Nbnf=Wall017 LLC Dallas, TX 75234/Ac████████3316 Org=/25786137031/Chi NA Ogb=Standard Chartered Bank (Hon G Kong) Hong Kong Hong Kong Obi=Yan G Hairuo Bbi=/Chgs/USD0,/Ocmt/USD90 000,/Rec/New York U.S.A. US Ssn: 0065247 Trn: 1389000361Fc | 90,000.00 |
| 12/28 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: Gao Fei Eijing,Cn Ref: Nbnf=Wall017 LLC Dallas, TX 75234/Ac-████████3316 Org=/████████0737 4 Eijing,Cn Ogb=China Merchants Ban K CO. Ltd. Hongkong, Hong Kong Obi= Consultant Fee Gao Fei Bbi=/Chgs/US D26,00/ Ssn: 0122529 Trn: 2599400362Fc | 252,974.00 |
| 12/28 | Fedwire Credit Via: Hsbc Bank USA, N.A████████1088 B/O: Mr Xu Kan 000 Ref: Chase Nyc/Ctr/Bnf=Wall017 LLC Dallas, TX 75234/Ac-████████3316 Rfb=Hk1 28128Pi242312 Obi=For Xu Gang Bbi=/Ocmt/USD20000,00/Bnf/Bbk Info: PERS Onal Investment Imad: 1228B1Q8984C000155 Trn: 0139009362Ff | 20,000.00 |
| 12/31 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: Gao Fei Eijing,Cn Ref: Nbnf=Wall017 LLC Dallas, TX 75234/Ac-████████3316 Org=████████0737 4 Eijing,Cn Ogb=China Merchants Ban K CO. Ltd. Hongkong, Hong Kong Obi= Consultant Fee Gao Fei Bbi=/Chgs/US D26,00/ Ssn: 0069790 Trn: 1405000365Fc | 200,974.00 |
| 12/31 | Online Transfer From Chk ...7036 Transaction#: 7804753745 | 120,000.00 |
| 12/31 | Online Transfer From Chk ...7036 Transaction#: 7804750695 | 110,000.00 |
| **Total Deposits and Additions** | | **$1,672,053.00** |

Page 2 of 4

SEC-FW-04420-REC0288

CHASE ○

December 01, 2018 through December 31, 2018
Account Number: ████████ 2529

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/03 | 12/03 Online Transfer To Chk ...7036 Transaction#: 7722007406 | $35,000.00 |
| 12/10 | 12/10 Online Transfer To Chk ...7036 Transaction#: 7742496611 | 100,000.00 |
| 12/13 | 12/13 Online Transfer To Chk ...7036 Transaction#: 7751517096 | 100,000.00 |
| 12/13 | 12/13 Online Transfer To Chk ...7036 Transaction#: 7751626786 | 130,000.00 |
| 12/21 | 12/21 Online Transfer To Chk ...7036 Transaction#: 7775072588 | 100,000.00 |
| 12/24 | 12/24 Online Transfer To Chk ...7036 Transaction#: 7784401444 | 25,000.00 |
| 12/28 | 12/28 Online Transfer To Chk ...7036 Transaction#: 7796534313 | 100,000.00 |
| 12/31 | 12/31 Online Transfer To Chk ...7036 Transaction#: 7803937862 | 120,000.00 |
| 12/31 | 12/31 Online Transfer To Chk ...7036 Transaction#: 7804061715 | 110,000.00 |
| 12/31 | 12/31 Online Transfer To Chk ...7036 Transaction#: 7804273804 | 250,000.00 |

**Total Electronic Withdrawals**     **$1,070,000.00**



## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 12/03 | $119,060.14 | 12/18 | 24,205.14 | 12/26 | 162,165.14 |
| 12/07 | 185,035.14 | 12/20 | 122,160.14 | 12/27 | 632,165.14 |
| 12/10 | 113,020.14 | 12/21 | 157,160.14 | 12/28 | 805,139.14 |
| 12/13 | 3,020.14 | 12/24 | 132,160.14 | 12/31 | 756,113.14 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

---

Page 3 of 4

SEC-FW-04420-REC0289

**CHASE** ○

December 01, 2018 through December 31, 2018
Account Number: ████████ 2529

This Page Intentionally Left Blank

Page 4 of 4

SEC-FW-04420-REC0290

**SB1382099-F12**

**6165**

**REC0290**

# Carnegie Development, LLC
# Chase Account 7036
# December, 2018

SEC-FW-04420-REC0291

REC0291



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43216 - 2051

00012072 DRE 201 142 00419 NNNNNNNNNNN T 1 000000000 D4 0000
CARNEGIE DEVELOPMENT LLC
1755 WITTINGTON PLACE
STE 340
DALLAS TX 75234-1930

December 01, 2018 through December 31, 2018

Account Number:                7036

### CUSTOMER SERVICE INFORMATION

| Web site: | www.Chase.com |
|---|---|
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



**We are clarifying the fee for incoming wires**

On March 17, 2019, we're updating the document explaining our Additional Banking Services and Fees to clarify that the fee for an incoming wire is $0 if it is sent from another Chase account with the help of a Chase banker or through chase.com or the Chase Mobile® app.

As a reminder, our standard fee to receive a wire is S15, however, some of our products do not charge this fee.

Please call the number on this statement if you have any questions.

### CHECKING SUMMARY    Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $37,176.65 |
| Deposits and Additions | 18 | 1,518,288.63 |
| Checks Paid | 11 | -21,985.99 |
| Electronic Withdrawals | 16 | -1,496,785.51 |
| Fees | 1 | -95.00 |
| Ending Balance | 46 | $36,598.78 |

Your Chase Platinum Business Checking account provides:
• No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
• 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
• $25,000 in cash deposits per statement cycle
• Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

### DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/03 | Online Transfer From Chk ...2529 Transaction#: 7722007406 | S35,000.00 |
| 12/05 | Reversal of Service Charges On 12/05/2018 To Correct System Error | 95.00 |
| 12/10 | Online Transfer From Chk ...2529 Transaction#: 7742496611 | 100,000.00 |
| 12/12 | Remote Online Deposit        15 | 266.97 |
| 12/13 | Online Transfer From Chk ...2529 Transaction#: 7751626786 | 130,000.00 |

Page 1 of 4

SEC-FW-04420-REC0292

SB1382099-F12                                                              680

REC0292



December 01, 2018 through December 31, 2018
Account Number: ███████████ 7036

## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/13 | Online Transfer From Chk ...1761 Transaction#: 7751235229 | 100,000.00 |
| 12/13 | Online Transfer From Chk ...0510 Transaction#: 7751474174 | 100,000.00 |
| 12/13 | Online Transfer From Chk ...2529 Transaction#: 7751517096 | 100,000.00 |
| 12/21 | Fedwire Credit Via: Resource One Credit Union ███████ 0162 B/O: Hillstone Construction L Duncanville TX 75138 Ref: Chase Nyc/Ctr/Bnf=Carnegie Development LLC Dallas, TX 75234/Ac-0000000 02991 Rfb=O/B Resource One Imad: 1221Gmqfmp01022175 Trn: 7663609355Ff | 8,926.66 |
| 12/21 | Online Transfer From Chk ...2529 Transaction#: 7775072588 | 100,000.00 |
| 12/24 | Online Transfer From Chk ...2529 Transaction#: 7784401444 | 25,000.00 |
| 12/26 | Online Transfer From Chk ...0075 Transaction#: 7788373210 | 9,000.00 |
| 12/28 | Online Transfer From Chk ...2529 Transaction#: 7796534313 | 100,000.00 |
| 12/31 | Online Transfer From Chk ...2529 Transaction#: 7804273804 | 250,000.00 |
| 12/31 | Online Transfer From Chk ...2529 Transaction#: 7803937862 | 120,000.00 |
| 12/31 | Online Transfer From Chk ...5193 Transaction#: 7804752685 | 120,000.00 |
| 12/31 | Online Transfer From Chk ...2529 Transaction#: 7804061715 | 110,000.00 |
| 12/31 | Online Transfer From Chk ...5193 Transaction#: 7804749178 | 110,000.00 |

**Total Deposits and Additions** **$1,518,288.63**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 10053 ^ | | 12/03 | $4,257.52 |
| 10055 * ^ | | 12/10 | 212.73 |
| 10058 * ^ | | 12/04 | 243.50 |
| 10060 * ^ | | 12/05 | 188.31 |
| 10061 ^ | | 12/11 | 315.49 |
| 10066 * ^ | | 12/03 | 6,500.00 |
| 10067 ^ | | 12/05 | 600.00 |
| 10068 ^ | | 12/18 | 2,350.00 |
| 10069 ^ | | 12/19 | 325.00 |
| 10070 ^ | | 12/14 | 5,293.44 |
| 10071 ^ | | 12/18 | 1,700.00 |

**Total Checks Paid** **$21,985.99**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/03 | 12/03 Online Domestic Wire Transfer Via: Wells Fargo NA/ ███████ 0248 A/C: Trafalgar China Capital LLC Sacramento CA 95833 US Ref: Prof Services And Expenses Providedin Accordance With Advisory Agreeme Nt 10 6 2017/Bnf/Prof Services And Expenses Provided IN Accordance Wit H Advisory Agreement 10 6 2017/Time/16:58 Imad: 1203B1Qgc08C011819 Trn: 748910033 | $33,720.00 |
| 12/10 | 12/10 Online Transfer To Chk ...5193 Transaction#: 7742499952 | 100,000.00 |
| 12/13 | 12/13 Online Transfer To Chk ...5193 Transaction#: 7751236642 | 100,000.00 |
| 12/13 | 12/13 Online Transfer To Chk ...5193 Transaction#: 7751518204 | 175,000.00 |
| 12/13 | 12/13 Online Transfer To Chk ...0861 Transaction#: 7751643914 | 115,000.00 |

Page 2 of 4

**SEC-FW-04420-REC0293**

**CHASE** ⬡

December 01, 2018 through December 31, 2018

Account Number: ███████7036

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/13 | 12/13 Online Domestic Wire Transfer Via: Bk Comrce SD/███5821 A/C: Sparta Gijon Inc Beverly Hills CA 90212 US Imad: 1213B1Qgc07C027403 Trn: 5488700347Es | 25,000.00 |
| 12/21 | 12/21 Online Transfer To Chk ...5193 Transaction#: 7775073136 | 100,000.00 |
| 12/24 | 12/24 Online Transfer To Chk ...0861 Transaction#: 7784404144 | 25,000.00 |
| 12/26 | 12/26 Online Transfer To Chk ...0075 Transaction#: 7788359307 | 9,000.00 |
| 12/26 | 12/26 Online Domestic Wire Transfer Via: BB&T Florida/███ 387 A/C: First Western Title Escrow Accountburleson TX 76028 US Ref: Order 1814715086 First Western Title 201 W Bufford 103 Burleson TX7602 8/Bnf/Order ████ 201 W Buffor Dburleson TX First Western Title Imad: 1226B1Qgc03C010706 Trn: 5414100360Es | 10,000.00 |
| 12/28 | 12/28 Online Transfer To Chk ...5193 Transaction#: 7796535175 | 100,000.00 |
| 12/31 | 12/31 Online Transfer To Chk ...5193 Transaction#: 7803938830 | 120,000.00 |
| 12/31 | 12/31 Online Domestic Wire Transfer Via: Prosperity Bk Elca███2655 A/C: Sendera Title Dallas TX 75204 US Ref: Gf███4244 Mccb 195 5Acres John N Ely Survey Johnson County 1300 Fm 15 7 Berkowitz Closing Costs/Bnf/Gf ███4244 Mccb 195 5Acres John N Ely Su Rvey Johnson County 130 0 Fm 157 Be Rkowitz Closing Cost Imad: 1231B1Qgc01C016477 Trn: 7565800 | 104,065.51 |
| 12/31 | 12/31 Online Transfer To Chk ...6539 Transaction#: 7804279716 | 250,000.00 |
| 12/31 | 12/31 Online Transfer To Chk ...2529 Transaction#: 7804750695 | 110,000.00 |
| 12/31 | 12/31 Online Transfer To Chk ...2529 Transaction#: 7804753745 | 120,000.00 |
| **Total Electronic Withdrawals** | | **$1,496,785.51** |



## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/05 | Service Charges For The Month of November | $95.00 |
| **Total Fees** | | **$95.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 12/03 | $27,699.13 | 12/12 | 26,406.07 | 12/21 | 40,664.29 |
| 12/04 | 27,455.63 | 12/13 | 41,406.07 | 12/24 | 40,664.29 |
| 12/05 | 26,667.32 | 12/14 | 36,112.63 | 12/26 | 30,664.29 |
| 12/10 | 26,454.59 | 12/18 | 32,062.63 | 12/28 | 30,664.29 |
| 12/11 | 26,139.10 | 12/19 | 31,737.63 | 12/31 | 36,598.78 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

Page 3 of 4

SEC-FW-04420-REC0294

 **CHASE**

December 01, 2018 through December 31, 2018
Account Number: ████████ 7036

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

---

Page 4 of 4

**SEC-FW-04420-REC0295**

**SB1382099-F12**                                                            **683**

**REC0295**

# JMJ Development, LLC
# Chase Account 5193
# December, 2018

SEC-FW-04420-REC0296

REC0296



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43216 - 2051

December 01, 2018 through December 31, 2018
Account Number: ████████5193

00014151 DRE 201 142 00419 NNNNNNNNNNN T 1 000000000 D8 0000
JMJ DEVELOPMENT, LLC
1755 WITTINGTON PLACE
STE 340
DALLAS TX 75234-1930

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



**We are clarifying the fee for incoming wires**

On March 17, 2019, we're updating the document explaining our Additional Banking Services and Fees to clarify that the fee for an incoming wire is $0 if it is sent from another Chase account with the help of a Chase banker or through chase.com or the Chase Mobile® app.

As a reminder, our standard fee to receive a wire is $15, however, some of our products do not charge this fee.

Please call the number on this statement if you have any questions.

### CHECKING SUMMARY | Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $56,637.70 |
| Deposits and Additions | 13 | 1,416,024.33 |
| Checks Paid | 27 | -161,936.05 |
| ATM & Debit Card Withdrawals | 6 | -3,413.80 |
| Electronic Withdrawals | 22 | -1,017,215.81 |
| Other Withdrawals | 2 | -77.78 |
| Fees | 1 | -125.00 |
| **Ending Balance** | **71** | **$289,893.59** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

Page 1 of 8

**SEC-FW-04420-REC0297**

CHASE 🌀

December 01, 2018 through December 31, 2018

Account Number: ████████5193

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 12/05 | Remote Online Deposit | 1 | S64,890.26 |
| 12/05 | Remote Online Deposit | 1 | 16,097.82 |
| 12/05 | Remote Online Deposit | 1 | 14,036.25 |
| 12/05 | Remote Online Deposit | 1 | 1,000.00 |
| 12/10 | Online Transfer From Chk ...7036 Transaction#: 7742499952 | | 100,000.00 |
| 12/12 | Online Transfer From Chk ...8167 Transaction#: 7747923817 | | 25,000.00 |
| 12/13 | Online Transfer From Chk ...7036 Transaction#: 7751518204 | | 175,000.00 |
| 12/13 | Online Transfer From Chk ...7036 Transaction#: 7751236642 | | 100,000.00 |
| 12/20 | Deposit      1831951550 | | 50,000.00 |
| 12/21 | Online Transfer From Chk ...7036 Transaction#: 7775073136 | | 100,000.00 |
| 12/28 | Online Transfer From Chk ...7036 Transaction#: 7796535175 | | 100,000.00 |
| 12/31 | Fedwire Credit Via: Prosperity Bank███2655 B/O: Silver Star Title LLC Dallas, TX 75204-0000 Ref: Chase Nyc/Ctr/Bnf=Jmj Development, LLC Dallas, TX 75234/Ac-████0276 2 Rfb=O/B Prosperity B Obi=Proceeds ; 1300 Fm 157, Venus; 1804244-Mccb; 214-891-1957 Sr/Hn Bbi=/Acc/Procee Ds: 1300 Fm 157, Venus; 1804 Imad: 1231Qmgft010002232 Tm: 9262509365Ff | | 550,000.00 |
| 12/31 | Online Transfer From Chk ...7036 Transaction#: 7803938830 | | 120,000.00 |

**Total Deposits and Additions**      **$1,416,024.33**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 10081  ^ | | 12/07 | S285.00 |
| 10142  * ^ | | 12/03 | 57.02 |
| 10143  ^ | | 12/17 | 35.98 |
| 10146  * ^ | | 12/04 | 3,375.00 |
| 10147  ^ | | 12/03 | 370.17 |
| 10148  ^ | | 12/07 | 2,000.00 |
| 10149  ^ | | 12/07 | 3,208.33 |
| 10150  ^ | | 12/06 | 20,833.33 |
| 10151  ^ | | 12/03 | 7,500.00 |
| 10152  ^ | | 12/04 | 148.61 |
| 10153  ^ | | 12/21 | 5,635.34 |
| 10154  ^ | | 12/13 | 4,757.10 |
| 10155  ^ | | 12/10 | 9,429.71 |
| 10158  * ^ | | 12/07 | 900.00 |
| 10159  ^ | | 12/13 | 2,760.37 |
| 10160  ^ | | 12/13 | 2,760.37 |
| 10161  ^ | | 12/11 | 1,421.51 |
| 10162  ^ | | 12/19 | 1,513.75 |
| 10169  * ^ | | 12/27 | 3,375.00 |
| 10170  ^ | | 12/21 | 5,208.33 |
| 10171  ^ | | 12/20 | 1,630.00 |

SEC-FW-04420-REC0298

SB1382099-F12      3129

REC0298

## CHASE �ⓞ

December 01, 2018 through December 31, 2018
Account Number: ███████5193

### CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 10173 * ^ | | 12/26 | 750.00 |
| 10174 ^ | | 12/26 | 910.00 |
| 10175 ^ | 12/24 | 12/24 | 571.13 |
| 10176 ^ | | 12/31 | 10,000.00 |
| 10177 ^ | | 12/31 | 7,500.00 |
| 10184 * ^ | | 12/31 | 65,000.00 |
| **Total Checks Paid** | | | **$161,936.05** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.



### ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/24 | Card Purchase With Pin  12/24 10916 Dallas Galleria Dallas TX Card 6378 | $497.95 |
| 12/24 | Card Purchase With Pin  12/24 Express#0967 Dallas TX Card 6378 | 332.22 |
| 12/24 | Card Purchase With Pin  12/24 Louis Vuitton #27 Dallas TX Card 6378 | 1,396.44 |
| 12/24 | Card Purchase With Pin  12/24 10916 Dallas Galleria Dallas TX Card 6378 | 81.19 |
| 12/27 | Non-Chase ATM Withdraw  12/27 Valley Ranch Irving TX Card 6378 | 603.00 |
| 12/31 | Non-Chase ATM Withdraw  12/30 Lemmon And Douglas Dallas TX Card 6378 | 503.00 |
| **Total ATM & Debit Card Withdrawals** | | **$3,413.80** |

### ATM & DEBIT CARD SUMMARY

Timothy L Barton  Card 6378

| | |
|---|---|
| Total ATM Withdrawals & Debits | $1,106.00 |
| Total Card Purchases | $2,307.80 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $1,106.00 |
| Total Card Purchases | $2,307.80 |
| Total Card Deposits & Credits | $0.00 |

### ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/03 | Fdre Inc       Payments   Illinois       CCD ID: 4611772470 | $4,623.33 |
| 12/04 | 12/04 Online International Wire Transfer Via: Hsbc USA ███ 1088 A/C: Hongkong And Shanghai Banking Corpohong Kong Hong Kong Ben: The Luxury Properties Showcase Ltd Admiralty Hk Ref: █████2001 Invoice Payment/Bnf/Hsbc Hong Kong 20181202001 Imad: 1204B1Qgc07C028022 Trn: 6155200338Es | 2,554.00 |
| 12/04 | Fdre Inc       Payments   Illinois       CCD ID: 4611772470 | 325.02 |
| 12/05 | 12/05 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben █1678 Kevin A D Hosam Ref:/Lmpd/Jmj Capital Partners - Antigua Business Expenses Bnf/Jmj Capital Partners Antigua Trn: 5202000339Es | 2,200.00 |
| 12/05 | 12/05 Online Domestic Wire Transfer Via: Happy State Bank ███0870 A/C: Jmj Development Dallas TX 75234 US Ref: Mansions At Marine Creek/Bnf/Mansions At Marine Creek Imad: 1205B1Qgc02C004937 Trn: 5556600339Es | 25,865.00 |

SEC-FW-04420-REC0299

SB1382099-F12

3130

REC0299

# CHASE ⬡

December 01, 2018 through December 31, 2018
Account Number: ██████5193

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/06 | 12/06 Online Domestic Wire Transfer Via: Bk Amer Nyc/██████9593 A/C: Arbor Agency Lending, LLC Uniondale NY 11553 US Ref: Mansions At Marine Creek Loan 103251/Bnf/Mansions At Marine Creek Loan 103251 Imad: 1206B1Qgc08C009392 Trn: 5621700340Es | 27,325.00 |
| 12/10 | 12/10 Online Domestic Wire Transfer Via: Citibank Fsb Wash██████0116 A/C: Reed Smith Llp Washington DC 20005 US Ref: Inv 392408 80001 Retainer Gen Counsel/Bnf/Inv 392408 80001 Retainer Ge N Counsel Imad: 1210B1Qgc02C001254 Trn: 3065700344Es | 10,000.00 |
| 12/10 | 12/10 Online Transfer To Chk ...8167 Transaction#: 7742650530 | 50,000.00 |
| 12/11 | 12/11 Online Domestic Wire Transfer A/C: Inspire Insurance Solutions Inc Austin, TX 78738 Ref: Gen Liability Inv 11356 Bear Creek/Bnf/Gen Liability Inv 11356 Bear CR Eek Trn: 4548600345Es | 6,322.95 |
| 12/12 | 12/12 Online Domestic Wire Transfer Via: Bank of America, N.A./0959 A/C: Bank of America NA Atlanta GA Ben: Gfc Fha Wire Account Charlotte NC 28202 US Ref: Killeen Apartments Attn Bill Land And Debbie Kerns 3Rd Party Fees Hudp Re App Fee And Greystone Proc/Bnf/K Illeen Apartments Attn Bill Land An D Debbie Kerns 3Rd  Ssn: 0366528 Trn: 4573800346Es | 38,835.20 |
| 12/13 | 12/13 Online Domestic Wire Transfer Via: Happy State Bank██████0870 A/C: Happy Bank Dallas TX 75234 US Ref: Mansions Apartment Homes At Marine Creek Loan ██████2501/Bnf/Mansions Apartment Homes At Marine Creek Loa N██████2501 Imad: 1213B1Qgc04C004988 Trn: 5251600347Es | 135,000.00 |
| 12/13 | 12/13 Online Transfer To Chk ...6539 Transaction#: 7751519158 | 125,000.00 |
| 12/21 | 12/21 Online Domestic Wire Transfer Via: Bankers Bk Oko██████3616 A/C: Reunion Title Willow Park TX 76087 US Ref: Bankers Bnk Aba██████3616 Furt CR To 1St Natl Bnk 11901988 Amy Dulane Y 817 441 6321 Lyons Ranch/Bnf/Bank Ers Bnk Aba██████3616 Furtor To 1St Natl Bnk██████1988 Amy Dulaney 817 441 6321 Lyons Ranch Imad: 1221B1Qgc05C005211 Trn: 4409700 | 140,000.00 |
| 12/21 | 12/21 Online International Wire Transfer A/C: Foreign Cur Bus Acct Bk 1 Columbus Newark De 197132107 Org: ██████5193 Jmj Development, LLC Ben:/Ch██████1000 Fabian Rutschi Ref: Rental For Apt Davos Economic Forum2019Invoice Payment/Ocmt/Chf7500,00/Exch/0.9670/Cntr/19142511/Acc/For Further Credit To Fabian R/Utschi Trn: 5724300355Re | 7,755.95 |
| 12/26 | 12/26 Online Transfer To Chk ...6539 Transaction#: 7788338563 | 5,000.00 |
| 12/28 | American Express ACH Pmt    W9880        Web ID: 2005032111 | 101,409.36 |
| 12/31 | 12/31 Online Transfer To Chk ...6928 Transaction#: 7803940088 | 50,000.00 |
| 12/31 | 12/31 Online Domestic Wire Transfer Via: Branch Bking & Tru██████7694 A/C: Joyce W Lindauer IOLTA Account Dallas TX 75230 US Ref: Final Payment/Bnf/Final Payment Imad: 1231B1Qgc02C013510 Trn: 7312300365Es | 25,000.00 |
| 12/31 | 12/31 Online Domestic Wire Transfer Via: Northern Chgo██████0152 A/C: De LA Cruz And Cutler Llp Oper Acctcoral Gables FL 33146 US Ref: Final Payment/Bnf/Final Payment Imad: 1231B1Qgc04C015463 Trn: 7313100365Es | 20,000.00 |
| 12/31 | 12/31 Online Domestic Wire Transfer Via: Citibank Fsb Chgo██████0801 A/C: Dentons US Llp Chicago IL 606066361 US Ref: Client██████137 Matter 000001 000002 000003 Jmj Development/Bnf/Client██████137 Matter 000001 000002 0000 03 Jmj Development Fin AL Payment Imad: 1231B1Qgc04C015441 Trn: 7312800365Es | 10,000.00 |
| 12/31 | 12/31 Online Transfer To Chk ...7036 Transaction#: 7804749178 | 110,000.00 |
| 12/31 | 12/31 Online Transfer To Chk ...7036 Transaction#: 7804752685 | 120,000.00 |
| **Total Electronic Withdrawals** | | **$1,017,215.81** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/10 | Service Charge For Nov.; Reversed On Acct Ending IN #6539 On 12/05/2018 | $75.00 |
| 12/10 | Service Charge For Nov.; Reversed On Acct Ending IN #6928 On 12/05/2018 | 2.78 |
| **Total Other Withdrawals** | | **$77.78** |

SEC-FW-04420-REC0300

SB1382099-F12                                                                3131

REC0300

## CHASE ⬡

December 01, 2018 through December 31, 2018

Account Number: ▮▮▮▮▮5193



## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/05 | Service Charges For The Month of November | $125.00 |
| **Total Fees** | | **$125.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 12/03 | $44,087.18 | 12/11 | 73,715.27 | 12/21 | 52,822.88 |
| 12/04 | 37,684.55 | 12/12 | 59,880.07 | 12/24 | 49,943.95 |
| 12/05 | 105,518.88 | 12/13 | 64,602.23 | 12/26 | 43,283.95 |
| 12/06 | 57,360.55 | 12/17 | 64,566.25 | 12/27 | 39,305.95 |
| 12/07 | 50,967.22 | 12/19 | 63,052.50 | 12/28 | 37,896.59 |
| 12/10 | 81,459.73 | 12/20 | 111,422.50 | 12/31 | 289,893.59 |

## SERVICE CHARGE SUMMARY

Chase Platinum Business Checking Accounts Included: ▮▮▮▮0510, ▮▮▮▮1761, ▮▮▮▮6928, ▮▮▮▮6936, ▮▮▮▮9823, ▮▮▮▮0861, ▮▮▮▮1391, ▮▮▮▮3073, ▮▮▮▮6539, ▮▮▮▮9375, ▮▮▮▮5851, ▮▮▮▮3096, ▮▮▮▮0075, ▮▮▮▮8167, ▮▮▮▮7036, ▮▮▮▮2529, ▮▮▮▮6910, ▮▮▮▮2081

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $454.95 |
| **Total Service Charges** | **$454.95**  Will be assessed on 1/4/19 |

The monthly service fee was waived on your Chase Platinum Business Checking account because you maintained the required relationship balance.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee Waived | 0 | | | $95.00 | $0.00 |
| **No Hassle Fees** | | | | | |
| Stop Payment - Online | 2 | Unlimited | 0 | $25.00 | $0.00 |
| ATM - Non Chase Withdrawal | 2 | Unlimited | 0 | $2.50 | $0.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 18 | Unlimited | 0 | $0.40 | $0.00 |
| Electronic Credits | 32 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 159 | 500 | 0 | $0.40 | $0.00 |
| Branch Deposit - Immediate Verification | $26,981 | $25,000 | $1,981 | $0.0025 | $4.95 |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 14 | Unlimited | 0 | $15.00 | $0.00 |
| International Incoming Wire Fee | 2 | Unlimited | 0 | $15.00 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Online US Dollar Intl Wire Fee | 3 | 3 | 0 | $40.00 | $0.00 |
| Online Fx Intl Wire Fee - High | 1 | 0 | 1 | $0.00 | $0.00 |
| Online Domestic Wire Fee | 19 | 1 | 18 | $25.00 | $450.00 |
| **Cash Management Services** | | | | | |
| Quick Deposit Single Feed Maint | 1 | 0 | 1 | $0.00 | $0.00 |
| **Subtotal Other Service Charges (Will be assessed on 1/4/19)** | | | | | **$454.95** |

Page 5 of 8

SEC-FW-04420-REC0301

## CHASE ⬦

December 01, 2018 through December 31, 2018
Account Number: ██████████ 5193

## SERVICE CHARGE DETAIL  (continued)

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **ACCOUNT** ████████ 0510 | | | | | |
| **Other Service Charges:** | | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 2 | | | | |
| **ACCOUNT** ████ 1761 | | | | | |
| Non-Electronic Transactions | 2 | | | | |
| **ACCOUNT** ████████ 5193 | | | | | |
| **No Hassle Fees** | | | | | |
| Stop Payment - Online | 2 | | | | |
| ATM - Non Chase Withdrawal | 2 | | | | |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 4 | | | | |
| Electronic Credits | 1 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 51 | | | | |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 1 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online US Dollar Intl Wire Fee | 2 | | | | |
| Online Fx Intl Wire Fee - High | 1 | | | | |
| Online Domestic Wire Fee | 10 | | | | |
| **Cash Management Services** | | | | | |
| Quick Deposit Single Feed Maint | 1 | | | | |
| **ACCOUNT** ████████ 8928 | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 12 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 61 | | | | |
| Branch Deposit - Immediate Verification | $26,981 | | | | |
| **ACCOUNT** ████████ 8936 | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 16 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 1 | | | | |
| **ACCOUNT** ████████ 8823 | | | | | |
| Non-Electronic Transactions | 1 | | | | |
| **ACCOUNT** ████████ 0861 | | | | | |
| Non-Electronic Transactions | 4 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 1 | | | | |
| **ACCOUNT** ████████ 3073 | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 1 | | | | |
| Domestic Incoming Wire Fee | 1 | | | | |
| **ACCOUNT** ████████ 8539 | | | | | |
| Electronic Items Deposited | 1 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 10 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online US Dollar Intl Wire Fee | 1 | | | | |
| Online Domestic Wire Fee | 2 | | | | |
| **ACCOUNT** ████████ 9375 | | | | | |
| **Electronic Credits** | | | | | |

**SEC-FW-04420-REC0302**

SB1382099-F12

3133

REC0302

CHASE 🏦

December 01, 2018 through December 31, 2018
Account Number: ███████ 5193



## SERVICE CHARGE DETAIL (continued)

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|---|---|---|---|---|---|
| Electronic Credits | 1 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 1 | | | | |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 1 | | | | |

**ACCUNT** ███ 5851
| | | | | | |
|---|---|---|---|---|---|
| **Credits** | | | | | |
| Non-Electronic Transactions | 1 | | | | |

**ACCOUNT** ███ 0075
| | | | | | |
|---|---|---|---|---|---|
| Non-Electronic Transactions | 1 | | | | |

**ACCOUNT** ███ 8167
| | | | | | |
|---|---|---|---|---|---|
| Non-Electronic Transactions | 6 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 2 | | | | |

**ACCOUNT** ███ 7036
| | | | | | |
|---|---|---|---|---|---|
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 1 | | | | |
| Electronic Credits | 1 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 15 | | | | |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 1 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 4 | | | | |

**ACCOUNT** ███ 2529
| | | | | | |
|---|---|---|---|---|---|
| **Electronic Credits** | | | | | |
| Electronic Credits | 12 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 2 | | | | |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 10 | | | | |
| International Incoming Wire Fee | 2 | | | | |

**ACCOUNT** ███ 2081
| | | | | | |
|---|---|---|---|---|---|
| **Credits** | | | | | |
| Non-Electronic Transactions | 1 | | | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

Page 7 of 8

SEC-FW-04420-REC0303

SB1382099-F12                                      3134

REC0303

CHASE ○

December 01, 2018 through December 31, 2018
Account Number:                    5193

This Page Intentionally Left Blank

Page 8 of 8

SEC-FW-04420-REC0304

SB1382099-F12

3135

REC0304

# Goldmark Hospitality, LLC
# Chase Account 6928
# December, 2018

SEC-FW-04420-REC0305

REC0305



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43216 - 2051

December 01, 2018 through December 31, 2018

Account Number: ████████5928

00014153 DRE 201 142 00419 NNNNNNNNNNN T 1 000000000 D8 0000
GOLDMARK HOSPITALITY, LLC
13901 MIDWAY RD STE 102
DALLAS TX 75244-4388

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



**We are clarifying the fee for incoming wires**

On March 17, 2019, we're updating the document explaining our Additional Banking Services and Fees to clarify that the fee for an incoming wire is $0 if it is sent from another Chase account with the help of a Chase banker or through chase.com or the Chase Mobile® app.

As a reminder, our standard fee to receive a wire is $15, however, some of our products do not charge this fee.

Please call the number on this statement if you have any questions.

## CHECKING SUMMARY — Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $28,748.93 |
| Deposits and Additions | 18 | 113,562.42 |
| Checks Paid | 14 | -27,014.68 |
| ATM & Debit Card Withdrawals | 8 | -1,845.81 |
| Electronic Withdrawals | 6 | -42,531.64 |
| Fees | 1 | -97.78 |
| Ending Balance | 47 | $70,821.44 |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/03 | Deposit 1004863119 | $6,952.00 |
| 12/03 | Deposit 1004263498 | 5,615.00 |
| 12/05 | Reversal of Service Charges On 12/05/2018 To Correct System Error | 97.78 |
| 12/05 | Deposit 1004863118 | 1,462.00 |

Page 1 of 4

SEC-FW-04420-REC0306

# CHASE ○

December 01, 2018 through December 31, 2018
Account Number:                    6928

## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/06 | Online Transfer From Chk ...6936 Transaction#: 7730592822 | 30,000.00 |
| 12/07 | Deposit     1004863117 | 1,713.00 |
| 12/10 | Deposit     1004863116 | 1,370.00 |
| 12/12 | Deposit     1004863115 | 1,427.00 |
| 12/12 | Remote Online Deposit          4 | 56.52 |
| 12/17 | Deposit     1004863112 | 3,315.00 |
| 12/17 | Deposit     1004863120 | 2,045.00 |
| 12/18 | Deposit     1004863113 | 1,873.00 |
| 12/20 | Deposit     1004863114 | 907.31 |
| 12/20 | Remote Online Deposit          4 | 133.12 |
| 12/21 | Deposit     1005013082 | 1,734.69 |
| 12/26 | Deposit     1005013083 | 2,281.00 |
| 12/28 | Deposit     1005013084 | 2,580.00 |
| 12/31 | Online Transfer From Chk ...5193 Transaction#: 7803940088 | 50,000.00 |

**Total Deposits and Additions** **$113,562.42**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 10247  ^ | | 12/10 | $14,232.93 |
| 10248  ^ | | 12/14 | 1,195.00 |
| 10249  ^ | | 12/14 | 585.00 |
| 10250  ^ | | 12/17 | 120.00 |
| 10251  ^ | | 12/17 | 105.00 |
| 10252  ^ | | 12/18 | 779.40 |
| 10254  * ^ | | 12/14 | 115.50 |
| 10255  ^ | | 12/17 | 5,000.00 |
| 10256  ^ | | 12/18 | 400.00 |
| 10257  ^ | | 12/24 | 1,000.00 |
| 10258  ^ | | 12/26 | 2,000.00 |
| 10259  ^ | | 12/31 | 500.00 |
| 10260  ^ | | 12/28 | 779.40 |
| 10263  * ^ | | 12/28 | 202.45 |

**Total Checks Paid** **$27,014.68**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/05 | Card Purchase     12/04 Certified Termite & P 972-852-2847 TX Card 6490 | $151.55 |
| 12/07 | Card Purchase     12/05 The Home Depot #6503 Dallas TX Card 6490 | 149.74 |
| 12/07 | Card Purchase     12/07 Dtv*Directv Service 800-347-3288 CA Card 6490 | 1,081.17 |
| 12/11 | Card Purchase     12/10 Certified Termite & P 972-852-2847 TX Card 6490 | 108.25 |
| 12/20 | Card Purchase     12/18 The Home Depot #6503 Dallas TX Card 6490 | 119.98 |

Page 2 of 4

SEC-FW-04420-REC0307

## CHASE ⬡

December 01, 2018 through December 31, 2018

Account Number: ▮▮▮▮6928

### ATM & DEBIT CARD WITHDRAWALS (continued)

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 12/24 | Card Purchase | 12/20 The Home Depot #6503 Dallas TX Card 6490 | 124.23 |
| 12/24 | Card Purchase | 12/20 The Home Depot #6503 Dallas TX Card 6490 | 42.25 |
| 12/31 | Card Purchase | 12/27 The Home Depot #6503 Dallas TX Card 6490 | 68.64 |
| **Total ATM & Debit Card Withdrawals** | | | **$1,845.81** |

### ATM & DEBIT CARD SUMMARY



Saskya P Bedoya  Card 6490

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | S1,845.81 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | S1,845.81 |
| Total Card Deposits & Credits | $0.00 |

### ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 12/03 | Stream Energy | Utility  7578515 | Web ID: 0000007041 | $16,350.39 |
| 12/03 | Stream Energy | Utility  7578514 | Web ID: 0000007041 | 307.15 |
| 12/05 | Water Epays | Dwu Web  000100555838 | Web ID: 3756000508 | 5,052.49 |
| 12/07 | Impact Finance | 12-6-2018 306403-4 | CCD ID: 1752335312 | 1,742.30 |
| 12/10 | Tax Officegds | Purchase  51155328 | Web ID: 9000001223 | 14,445.00 |
| 12/20 | Water Epays | Dwu Web  000100555838 | Web ID: 3756000508 | 4,634.31 |
| **Total Electronic Withdrawals** | | | | **$42,531.64** |

### FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/05 | Service Charges For The Month of November | $97.78 |
| **Total Fees** | | **$97.78** |

### DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 12/03 | $24,658.39 | 12/12 | 23,723.48 | 12/21 | 20,677.41 |
| 12/05 | 20,916.35 | 12/14 | 21,827.98 | 12/24 | 19,510.93 |
| 12/06 | 50,916.35 | 12/17 | 21,962.98 | 12/26 | 19,791.93 |
| 12/07 | 49,656.14 | 12/18 | 22,656.58 | 12/28 | 21,390.08 |
| 12/10 | 22,348.21 | 12/20 | 18,942.72 | 12/31 | 70,821.44 |
| 12/11 | 22,239.96 | | | | |

Page 3 of 4

SEC-FW-04420-REC0308

**CHASE** ⬡

December 01, 2018 through December 31, 2018

Account Number: ████████ 6928

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

Page 4 of 4

SEC-FW-04420-REC0309