# EXHIBIT 10

**SEC-FW-04420-REC0310**

REC0310



| Beg Balance | Date | Entity | Bank | Acct # | Amount | Transfer To | Transfer From | Transfer To/From Entity | Description |
|---|---|---|---|---|---|---|---|---|---|
| | 6/26/2018 | **Wall007, LLC** | Capital One | 5436 | -1,500,000.00 | 1331 | | Carnegie Development, LLC | Transfer Debit TO … 1331 |
| 67,804.07 | 6/26/2018 | Carnegie Development, LLC | Capital One | 1331 | 1,500,000.00 | | 5436 | Wall007, LLC | Transfer Credit From 5436 |
| 67,804.07 | 6/26/2018 | Carnegie Development, LLC | Capital One | 1331 | -1,500,000.00 | 1846 | | Wall011, LLC | Transfer Debit To 1846 |
| 0.00 | 6/26/2018 | **Wall011, LLC** | Capital One | 1846 | 1,500,000.00 | | 1331 | Carnegie Development, LLC | Transfer Credit From 1331 |
| | 6/26/2018 | **Wall011, LLC** | Capital One | 1846 | -1,500,000.00 | | | | Wire Transfer withdrawal Silver Star Title LLC DBA |
| | 6/26/2018 | **Wall007, LLC** | Capital One | 5436 | -109,000.00 | 1331 | | Carnegie Development, LLC | Transfer Debit TO … 1331 |
| 67,804.07 | 6/26/2018 | Carnegie Development, LLC | Capital One | 1331 | 109,000.00 | | 5436 | Wall007, LLC | Transfer Credit From 5436 |
| 67,804.07 | 6/26/2018 | Carnegie Development, LLC | Capital One | 1331 | -109,000.00 | 1846 | | Wall011, LLC | Transfer Debit To 1846 |
| 0.00 | 6/26/2018 | **Wall011, LLC** | Capital One | 1846 | 109,000.00 | 1331 | | 1331 Carnegie Development, LLC | Transfer Credit From 1331 |
| | 6/26/2018 | **Wall011, LLC** | Capital One | 1846 | -108,059.97 | | | | Wire Transfer withdrawal Silver Star Title LLC DBA |

SEC-FW-04420-REC0311

REC0311

# Transaction #1

SEC-FW-04420-REC0312

REC0312

# WALL007 LLC
# Capital One Account 5436
# June, 2018

SEC-FW-04420-REC0313

REC0313



# MANAGE YOUR CASH
## CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

WALL007 LLC
13901 MIDWAY RD
SUITE 102
DALLAS TX  75234

Speak to a dedicated business solutions expert at 1-888-755-2172 — a one-stop number for both your business and personal needs.

## ACCOUNT SUMMARY    FOR PERIOD  JUNE 01, 2018  -  JUNE 29, 2018

**Spark Basic Checking** ████████ **5436**                                    **WALL007 LLC**

| | | | |
|---|---|---|---|
| Previous Balance  05/31/18 | $29,796.05 | Number of Days in Cycle | 29 |
| 3 Deposits/Credits | $1,723,528.92 | Minimum Balance This Cycle | $0.00 |
| 7 Checks/Debits | ($1,751,836.05) | Average Collected Balance | $154,467.59 |
| Service Charges | $0.00 | | |
| Ending Balance 06/29/18 | $1,488.92 | | |

## ACCOUNT DETAIL    FOR PERIOD  JUNE 01, 2018   -  JUNE 29, 2018

**Spark Basic Checking** ████████ **5436**                                    **WALL007 LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 06/13 | TRANSFER WITHDRAWAL TO ...1331 | | $20,000.00 | $9,796.05 |
| 06/13 | Check    1272 | | $9,796.05 | $0.00 |
| 06/22 | Wire transfer deposit SILVER STAR TITL E LLC 062218 USD20180622001191 | $1,095,528.92 | | $1,095,528.92 |
| 06/22 | Wire transfer fee SILVER STAR TITL E LLC 062218 | | $15.00 | $1,095,513.92 |
| 06/25 | Wire transfer withdrawal FDRE INC 062518 USD83686066 | | $113,000.00 | $982,513.92 |
| 06/25 | Wire transfer fee WIRE TRANSFER 062518 | | $25.00 | $982,488.92 |
| 06/26 | TRANSFER DEPOSIT FROM ...1714 | $515,000.00 | | $1,497,488.92 |
| 06/26 | TRANSFER DEPOSIT FROM ...1714 | $113,000.00 | | $1,610,488.92 |
| 06/26 | Transfer Debit TO ...1331 | | $1,500,000.00 | $110,488.92 |
| 06/26 | Transfer Debit TO ...1331 | | $109,000.00 | $1,488.92 |
| **Total** | | **$1,723,528.92** | **$1,751,836.05** | |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2018 Capital One. All rights reserved.

PAGE 1 OF 4



SEC-FW-04420-REC0314

REC0314

An Important Message to Our Clients

What should I do if I find an error or problem on my statement?

In case of error or questions about your electronic transfers telephone us at 1-888-755-2172 or write us at Capital One, N.A., 7933 Preston Rd. Plano, Texas 75024, Attn: Customer Service Center as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.

For small business accounts: Please refer to your Electronic Fund Transfer Agreement/Disclosure for additional information.

For consumer accounts: We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**SEC-FW-04420-REC0315**

PSI: 0 / SHC: 0 / LOB :S

REC0315


## Capital One Bank

# MANAGE YOUR CASH
CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

WALL007 LLC

ACCOUNT DETAIL    FOR PERIOD JUNE 01, 2018  -  JUNE 29, 2018

**Spark Basic Checking ▆▆▆▆▆5436**                                  **WALL007 LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 1272 | 06/13 | $9,796.05 | | | | | | |

Products and services are offered by Capital One, N A., Member FDIC.
©2018 Capital One. All rights reserved.

SEC-FW-04420

FDIC    MEMBER EQUAL HOUSING LENDER

REC0316

SEC-FW-04420-REC0317PAGE 4 OF 4

REC0317

# Carnegie Development, LLC
# Capital One Account 1331
# June, 2018

SEC-FW-04420-REC0318

REC0318



## MANAGE YOUR CASH
CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

CARNEGIE DEVELOPMENT LLC
1755 WITTINGTON PL
SUITE 340
DALLAS TX  75234-1927

Speak to a dedicated business solutions expert at 1-888-755-2172 — a one-stop number for both your business and personal needs.

## ACCOUNT SUMMARY    FOR PERIOD  JUNE 01, 2018  -  JUNE 29, 2018

| Spark Basic Checking ▓▓▓▓1331 | | CARNEGIE DEVELOPMENT LLC | |
|---|---|---|---|
| Previous Balance  05/31/18 | $23,806.45 | Number of Days in Cycle | 29 |
| 10 Deposits/Credits | $2,735,655.06 | Minimum Balance This Cycle | $17,182.50 |
| 37 Checks/Debits | ($2,667,451.87) | Average Collected Balance | $80,117.00 |
| Service Charges | $0.00 | | |
| Ending Balance 06/29/18 | $92,009.64 | | |

## ACCOUNT DETAIL   FOR PERIOD  JUNE 01, 2018   -  JUNE 29, 2018

**Spark Basic Checking ▓▓▓▓1331**                              **CARNEGIE DEVELOPMENT LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 06/01 | Check    149 | | $5,000.00 | $18,806.45 |
| 06/04 | Wire transfer deposit HILLSTONE CONSTRUCTION L 060418 USD************4801 | $96,294.35 | | $115,100.80 |
| 06/04 | Wire transfer fee HILLSTONE CONSTRUCTION L   060418 | | $15.00 | $115,085.80 |
| 06/05 | TRANSFER DEPOSIT FROM ...1714 | $200,000.00 | | $315,085.80 |
| 06/05 | TRANSFER WITHDRAWAL TO ...1622 | | $200,000.00 | $115,085.80 |
| 06/06 | Check    147 | | $5,000.00 | $110,085.80 |
| 06/06 | Check    151 | | $4,000.00 | $106,085.80 |
| 06/06 | Check    150 | | $811.58 | $105,274.22 |
| 06/07 | Check    154 | | $10,000.00 | $95,274.22 |
| 06/11 | Check    143 | | $6,500.00 | $88,774.22 |
| 06/12 | Check    155 | | $5,400.00 | $83,374.22 |
| 06/12 | Check    156 | | $2,967.55 | $80,406.67 |
| 06/13 | TRANSFER DEPOSIT FROM ...5436 | $20,000.00 | | $100,406.67 |
| 06/15 | Check    157 | | $551.03 | $99,855.64 |
| 06/19 | Wire transfer withdrawal CHICAGO TITLE OF  TEXAS LLC 061918 USD83634471 | | $5,000.00 | $94,855.64 |
| 06/19 | Wire transfer fee WIRE TRANSFER 061918 | | $25.00 | $94,830.64 |

*Thank you for banking with us.*                    PAGE 1 OF 4

Products and services are offered by Capital One, N A., Member FDIC.
©2018 Capital One. All rights reserved.



SEC-FW-04420-REC0319

REC0319

An Important Message to Our Clients

What should I do if I find an error or problem on my statement?

In case of error or questions about your electronic transfers telephone us at 1-888-755-2172 or write us at Capital One, N.A., 7933 Preston Rd. Plano, Texas 75024, Attn: Customer Service Center as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.

For small business accounts: Please refer to your Electronic Fund Transfer Agreement/Disclosure for additional information.

For consumer accounts: We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.   Tell us your name and account number (if any).
2.   Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3.   Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**SEC-FW-04420-REC0320**

PSI: 0 / SHC: 0 / LOB :S

**REC0320**



**MANAGE YOUR CASH**
CASH MANAGEMENT I CHECKING I MONEY MARKET I CDs I LOANS

CARNEGIE DEVELOPMENT LLC

## ACCOUNT DETAIL   CONTINUED FOR PERIOD  JUNE 01, 2018  -  JUNE 29, 2018

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 06/21 | Check       165 | | $19,761.57 | $75,069.07 |
| 06/21 | Check       158 | | $5,000.00 | $70,069.07 |
| 06/22 | Wire transfer deposit WALL012 LLC 062218 USD5395600173ES | $75,000.00 | | $145,069.07 |
| 06/22 | TRANSFER WITHDRAWAL TO ...1622 | | $75,000.00 | $70,069.07 |
| 06/22 | Wire transfer fee WALL012 LLC 062218 | | $15.00 | $70,054.07 |
| 06/22 | Check       164 | | $2,250.00 | $67,804.07 |
| 06/26 | Transfer Credit FROM ...5436 | $1,500,000.00 | | $1,567,804.07 |
| 06/26 | Transfer Credit FROM ...5436 | $109,000.00 | | $1,676,804.07 |
| 06/26 | Transfer Debit TO ...1846 | | $1,500,000.00 | $176,804.07 |
| 06/26 | Transfer Debit TO ...1846 | | $109,000.00 | $67,804.07 |
| 06/26 | Check       163 | | $20.31 | $67,783.76 |
| 06/26 | Check       160 | | $19.10 | $67,764.66 |
| 06/27 | Wire transfer deposit WALL012 LLC 062718 USD5170800178ES | $300,000.00 | | $367,764.66 |
| 06/27 | TRANSFER DEPOSIT FROM ...1714 | $300,000.00 | | $667,764.66 |
| 06/27 | Customer Deposit | $24,331.71 | | $692,096.37 |
| 06/27 | TRANSFER WITHDRAWAL TO ...1714 | | $300,000.00 | $392,096.37 |
| 06/27 | TRANSFER WITHDRAWAL TO ...3851 | | $300,000.00 | $92,096.37 |
| 06/27 | Wire transfer fee WALL012 LLC 062718 | | $15.00 | $92,081.37 |
| 06/27 | Check       167 | | $6,532.15 | $85,549.22 |
| 06/28 | TRANSFER WITHDRAWAL TO ...1622 | | $30,000.00 | $55,549.22 |
| 06/28 | Check       170 | | $38,324.89 | $17,224.33 |
| 06/28 | Check       162 | | $22.13 | $17,202.20 |
| 06/28 | Check       161 | | $19.70 | $17,182.50 |
| 06/29 | Wire transfer deposit HILLSTONE CONSTRUCTION L 062918 USD************5052 | $111,029.00 | | $128,211.50 |
| 06/29 | Wire transfer fee HILLSTONE CONSTRUCTION L  062918 | | $15.00 | $128,196.50 |
| 06/29 | Check       174 | | $15,531.73 | $112,664.77 |
| 06/29 | Check       178 | | $7,411.94 | $105,252.83 |
| 06/29 | Check       175 | | $5,788.98 | $99,463.85 |
| 06/29 | Check       177 | | $3,533.02 | $95,930.83 |
| 06/29 | Check       176 | | $2,996.89 | $92,933.94 |
| 06/29 | Check       173 | | $924.30 | $92,009.64 |
| *Total* | | $2,735,655.06 | $2,667,451.87 | |

Products and services are offered by Capital One, N A., Member FDIC.
©2018 Capital One. All rights reserved.



SEC-FW-04420    REC0321

MEMBER FDIC
EQUAL HOUSING LENDER

REC0321

ACCOUNT DETAIL    FOR PERIOD  JUNE 01, 2018   -  JUNE 29, 2018

**Spark Basic Checking** ████████ **1331**                                          **CARNEGIE DEVELOPMENT LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 143 | 06/11 | $6,500.00 | 157 | 06/15 | $551.03 | 167* | 06/27 | $6,532.15 |
| 147* | 06/06 | $5,000.00 | 158 | 06/21 | $5,000.00 | 170* | 06/28 | $38,324.89 |
| 149* | 06/01 | $5,000.00 | 160* | 06/26 | $19.10 | 173* | 06/29 | $924.30 |
| 150 | 06/06 | $811.58 | 161 | 06/28 | $19.70 | 174 | 06/29 | $15,531.73 |
| 151 | 06/06 | $4,000.00 | 162 | 06/28 | $22.13 | 175 | 06/29 | $5,788.98 |
| 154* | 06/07 | $10,000.00 | 163 | 06/26 | $20.31 | 176 | 06/29 | $2,996.89 |
| 155 | 06/12 | $5,400.00 | 164 | 06/22 | $2,250.00 | 177 | 06/29 | $3,533.02 |
| 156 | 06/12 | $2,967.55 | 165 | 06/21 | $19,761.57 | 178 | 06/29 | $7,411.94 |

# WALL011 LLC
# Capital One Account 1846
# June, 2018

**SEC-FW-04420-REC0323**

REC0323



## MANAGE YOUR CASH
CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

WALL011 LLC
13901 MIDWAY RD STE 102
DALLAS TX  75244

Speak to a dedicated business solutions expert at 1-888-755-2172 — a one-stop number for both your business and personal needs.

## ACCOUNT SUMMARY     FOR PERIOD  JUNE 01, 2018  -  JUNE 29, 2018

**Spark Basic Checking** ▮▮▮▮▮**1846**                                                 **WALL011 LLC**

| | | | |
|---|---|---|---|
| Previous Balance  05/31/18 | $0.00 | Number of Days in Cycle | 29 |
| 2 Deposits/Credits | $1,609,000.00 | Minimum Balance This Cycle | $0.00 |
| 4 Checks/Debits | ($1,608,109.97) | Average Collected Balance | $148.33 |
| Service Charges | $0.00 | | |
| Ending Balance 06/29/18 | $890.03 | | |

## ACCOUNT DETAIL    FOR PERIOD  JUNE 01, 2018   -  JUNE 29, 2018

**Spark Basic Checking** ▮▮▮▮▮**1846**                                                 **WALL011 LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 06/26 | Transfer Credit FROM ...1331 | $1,500,000.00 | | $1,500,000.00 |
| 06/26 | Transfer Credit FROM ...1331 | $109,000.00 | | $1,609,000.00 |
| 06/26 | Wire transfer withdrawal SILVER STAR TITL E LLC DBA 062618 USD83698242 | | $108,059.97 | $1,500,940.03 |
| 06/26 | Wire transfer withdrawal SILVER START TIT LE LLC SEN 062618 USD83698147 | | $1,500,000.00 | $940.03 |
| 06/26 | Wire transfer fee WIRE TRANSFER 062618 | | $25.00 | $915.03 |
| 06/26 | Wire transfer fee WIRE TRANSFER 062618 | | $25.00 | $890.03 |
| **Total** | | $1,609,000.00 | $1,608,109.97 | |

*Thank you for banking with us.*                                                       PAGE 1 OF 2

Products and services are offered by Capital One, N A., Member FDIC.
©2018 Capital One. All rights reserved.



SEC-FW-04420 REC0324

REC0324

An Important Message to Our Clients

What should I do if I find an error or problem on my statement?

In case of error or questions about your electronic transfers telephone us at 1-888-755-2172 or write us at Capital One, N.A., 7933 Preston Rd. Plano, Texas 75024, Attn: Customer Service Center as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.

For small business accounts: Please refer to your Electronic Fund Transfer Agreement/Disclosure for additional information.

For consumer accounts: We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**SEC-FW-04420-REC0325**

PSI: 0 / SHC: 0 / LOB :S

**REC0325**

# Transaction #2

SEC-FW-04420-REC0326

REC0326

# WALL007 LLC
# Capital One Account 5436
# June, 2018

SEC-FW-04420-REC0327

REC0327



# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

WALL007 LLC
13901 MIDWAY RD
SUITE 102
DALLAS TX  75234

Speak to a dedicated business solutions expert at 1-888-755-2172 — a one-stop number for both your business and personal needs.

## ACCOUNT SUMMARY    FOR PERIOD  JUNE 01, 2018  -  JUNE 29, 2018

**Spark Basic Checking** ████████ 5436                                **WALL007 LLC**

| | | | |
|---|---|---|---|
| Previous Balance  05/31/18 | $29,796.05 | Number of Days in Cycle | 29 |
| 3 Deposits/Credits | $1,723,528.92 | Minimum Balance This Cycle | $0.00 |
| 7 Checks/Debits | ($1,751,836.05) | Average Collected Balance | $154,467.59 |
| Service Charges | $0.00 | | |
| Ending Balance 06/29/18 | $1,488.92 | | |

## ACCOUNT DETAIL    FOR PERIOD  JUNE 01, 2018   -  JUNE 29, 2018

**Spark Basic Checking** ████████ 5436                                **WALL007 LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 06/13 | TRANSFER WITHDRAWAL TO ...1331 | | $20,000.00 | $9,796.05 |
| 06/13 | Check    1272 | | $9,796.05 | $0.00 |
| 06/22 | Wire transfer deposit SILVER STAR TITL E LLC 062218 USD20180622001191 | $1,095,528.92 | | $1,095,528.92 |
| 06/22 | Wire transfer fee SILVER STAR TITL E LLC 062218 | | $15.00 | $1,095,513.92 |
| 06/25 | Wire transfer withdrawal FDRE INC 062518 USD83686066 | | $113,000.00 | $982,513.92 |
| 06/25 | Wire transfer fee WIRE TRANSFER 062518 | | $25.00 | $982,488.92 |
| 06/26 | TRANSFER DEPOSIT FROM ...1714 | $515,000.00 | | $1,497,488.92 |
| 06/26 | TRANSFER DEPOSIT FROM ...1714 | $113,000.00 | | $1,610,488.92 |
| 06/26 | Transfer Debit TO ...1331 | | $1,500,000.00 | $110,488.92 |
| 06/26 | Transfer Debit TO ...1331 | | $109,000.00 | $1,488.92 |
| **Total** | | $1,723,528.92 | $1,751,836.05 | |

*Thank you for banking with us.*                                              PAGE 1 OF 4

Products and services are offered by Capital One, N.A., Member FDIC.
©2018 Capital One. All rights reserved.



SEC-FW-04420 REC0328

REC0328

An Important Message to Our Clients

What should I do if I find an error or problem on my statement?

In case of error or questions about your electronic transfers telephone us at 1-888-755-2172 or write us at Capital One, N.A., 7933 Preston Rd. Plano, Texas 75024, Attn: Customer Service Center as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.

For small business accounts: Please refer to your Electronic Fund Transfer Agreement/Disclosure for additional information.

For consumer accounts: We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

SEC-FW-04420-REC0329

PSI: 0 / SHC: 0 / LOB :S
REC0329



## MANAGE YOUR CASH
CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

WALL007 LLC

ACCOUNT DETAIL    FOR PERIOD  JUNE 01, 2018   -  JUNE 29, 2018

**Spark Basic Checking** ▮▮▮▮▮▮▮5436                                                       **WALL007 LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|-------|-----------|-----------|------|--------|-----------|------|--------|
| 1272 | 06/13 | $9,796.05 | | | | | | |

Products and services are offered by Capital One, N A., Member FDIC.
©2018 Capital One. All rights reserved.

SEC-FW-04420-REC0330

FDIC   MEMBER EQUAL HOUSING LENDER

REC0330

SEC-FW-04420-REC0331PAGE 4 OF 4

REC0331

# Carnegie Development, LLC
# Capital One Account 1331
# June, 2018

SEC-FW-04420-REC0332

REC0332



# MANAGE YOUR CASH
CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

CARNEGIE DEVELOPMENT LLC
1755 WITTINGTON PL
SUITE 340
DALLAS TX  75234-1927

Speak to a dedicated business solutions expert at 1-888-755-2172 — a one-stop number for both your business and personal needs.

## ACCOUNT SUMMARY    FOR PERIOD  JUNE 01, 2018  -  JUNE 29, 2018

| **Spark Basic Checking ███████ 1331** | | **CARNEGIE DEVELOPMENT LLC** | |
|---|---|---|---|
| Previous Balance  05/31/18 | $23,806.45 | Number of Days in Cycle | 29 |
| 10 Deposits/Credits | $2,735,655.06 | Minimum Balance This Cycle | $17,182.50 |
| 37 Checks/Debits | ($2,667,451.87) | Average Collected Balance | $80,117.00 |
| Service Charges | $0.00 | | |
| Ending Balance 06/29/18 | $92,009.64 | | |

## ACCOUNT DETAIL    FOR PERIOD  JUNE 01, 2018  -  JUNE 29, 2018

**Spark Basic Checking ███████ 1331**　　　　　　　　　　**CARNEGIE DEVELOPMENT LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 06/01 | Check    149 | | $5,000.00 | $18,806.45 |
| 06/04 | Wire transfer deposit HILLSTONE CONSTRUCTION L 060418 USD************4801 | $96,294.35 | | $115,100.80 |
| 06/04 | Wire transfer fee HILLSTONE CONSTRUCTION L   060418 | | $15.00 | $115,085.80 |
| 06/05 | TRANSFER DEPOSIT FROM ...1714 | $200,000.00 | | $315,085.80 |
| 06/05 | TRANSFER WITHDRAWAL TO ...1622 | | $200,000.00 | $115,085.80 |
| 06/06 | Check    147 | | $5,000.00 | $110,085.80 |
| 06/06 | Check    151 | | $4,000.00 | $106,085.80 |
| 06/06 | Check    150 | | $811.58 | $105,274.22 |
| 06/07 | Check    154 | | $10,000.00 | $95,274.22 |
| 06/11 | Check    143 | | $6,500.00 | $88,774.22 |
| 06/12 | Check    155 | | $5,400.00 | $83,374.22 |
| 06/12 | Check    156 | | $2,967.55 | $80,406.67 |
| 06/13 | TRANSFER DEPOSIT FROM ...5436 | $20,000.00 | | $100,406.67 |
| 06/15 | Check    157 | | $551.03 | $99,855.64 |
| 06/19 | Wire transfer withdrawal CHICAGO TITLE OF  TEXAS LLC 061918 USD83634471 | | $5,000.00 | $94,855.64 |
| 06/19 | Wire transfer fee WIRE TRANSFER 061918 | | $25.00 | $94,830.64 |

*Thank you for banking with us.*

PAGE 1 OF 4

Products and services are offered by Capital One, N A., Member FDIC.
©2018 Capital One. All rights reserved.

SEC-FW-04420-REC0333



An Important Message to Our Clients

What should I do if I find an error or problem on my statement?


In case of error or questions about your electronic transfers telephone us at 1-888-755-2172 or write us at Capital One, N.A., 7933 Preston Rd. Plano, Texas 75024, Attn: Customer Service Center as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.

For small business accounts: Please refer to your Electronic Fund Transfer Agreement/Disclosure for additional information.

For consumer accounts: We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

SEC-FW-04420-REC0334

PSI: 0 / SHC: 0 / LOB :S
REC0334



## MANAGE YOUR CASH
CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

CARNEGIE DEVELOPMENT LLC

ACCOUNT DETAIL    CONTINUED FOR PERIOD  JUNE 01, 2018  -  JUNE 29, 2018

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 06/21 | Check    165 | | $19,761.57 | $75,069.07 |
| 06/21 | Check    158 | | $5,000.00 | $70,069.07 |
| 06/22 | Wire transfer deposit WALL012 LLC 062218 USD5395600173ES | $75,000.00 | | $145,069.07 |
| 06/22 | TRANSFER WITHDRAWAL TO ...1622 | | $75,000.00 | $70,069.07 |
| 06/22 | Wire transfer fee WALL012 LLC 062218 | | $15.00 | $70,054.07 |
| 06/22 | Check    164 | | $2,250.00 | $67,804.07 |
| 06/26 | Transfer Credit FROM ...5436 | $1,500,000.00 | | $1,567,804.07 |
| 06/26 | Transfer Credit FROM ...5436 | $109,000.00 | | $1,676,804.07 |
| 06/26 | Transfer Debit TO ...1846 | | $1,500,000.00 | $176,804.07 |
| 06/26 | Transfer Debit TO ...1846 | | $109,000.00 | $67,804.07 |
| 06/26 | Check    163 | | $20.31 | $67,783.76 |
| 06/26 | Check    160 | | $19.10 | $67,764.66 |
| 06/27 | Wire transfer deposit WALL012 LLC 062718 USD5170800178ES | $300,000.00 | | $367,764.66 |
| 06/27 | TRANSFER DEPOSIT FROM ...1714 | $300,000.00 | | $667,764.66 |
| 06/27 | Customer Deposit | $24,331.71 | | $692,096.37 |
| 06/27 | TRANSFER WITHDRAWAL TO ...1714 | | $300,000.00 | $392,096.37 |
| 06/27 | TRANSFER WITHDRAWAL TO ...3851 | | $300,000.00 | $92,096.37 |
| 06/27 | Wire transfer fee WALL012 LLC 062718 | | $15.00 | $92,081.37 |
| 06/27 | Check    167 | | $6,532.15 | $85,549.22 |
| 06/28 | TRANSFER WITHDRAWAL TO ...1622 | | $30,000.00 | $55,549.22 |
| 06/28 | Check    170 | | $38,324.89 | $17,224.33 |
| 06/28 | Check    162 | | $22.13 | $17,202.20 |
| 06/28 | Check    161 | | $19.70 | $17,182.50 |
| 06/29 | Wire transfer deposit HILLSTONE CONSTRUCTION L 062918 USD************5052 | $111,029.00 | | $128,211.50 |
| 06/29 | Wire transfer fee HILLSTONE CONSTRUCTION L  062918 | | $15.00 | $128,196.50 |
| 06/29 | Check    174 | | $15,531.73 | $112,664.77 |
| 06/29 | Check    178 | | $7,411.94 | $105,252.83 |
| 06/29 | Check    175 | | $5,788.98 | $99,463.85 |
| 06/29 | Check    177 | | $3,533.02 | $95,930.83 |
| 06/29 | Check    176 | | $2,996.89 | $92,933.94 |
| 06/29 | Check    173 | | $924.30 | $92,009.64 |
| **Total** | | $2,735,655.06 | $2,667,451.87 | |

Products and services are offered by Capital One, N A., Member FDIC.
©2018 Capital One. All rights reserved.



SEC-FW-04420-REC0335

REC0335

ACCOUNT DETAIL    FOR PERIOD JUNE 01, 2018   -   JUNE 29, 2018

**Spark Basic Checking** ████████ **1331**                                          **CARNEGIE DEVELOPMENT LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 143 | 06/11 | $6,500.00 | 157 | 06/15 | $551.03 | 167* | 06/27 | $6,532.15 |
| 147* | 06/06 | $5,000.00 | 158 | 06/21 | $5,000.00 | 170* | 06/28 | $38,324.89 |
| 149* | 06/01 | $5,000.00 | 160* | 06/26 | $19.10 | 173* | 06/29 | $924.30 |
| 150 | 06/06 | $811.58 | 161 | 06/28 | $19.70 | 174 | 06/29 | $15,531.73 |
| 151 | 06/06 | $4,000.00 | 162 | 06/28 | $22.13 | 175 | 06/29 | $5,788.98 |
| 154* | 06/07 | $10,000.00 | 163 | 06/26 | $20.31 | 176 | 06/29 | $2,996.89 |
| 155 | 06/12 | $5,400.00 | 164 | 06/22 | $2,250.00 | 177 | 06/29 | $3,533.02 |
| 156 | 06/12 | $2,967.55 | 165 | 06/21 | $19,761.57 | 178 | 06/29 | $7,411.94 |

# WALL007 LLC
# Capital One Account 5436
# June, 2018

SEC-FW-04420-REC0337

REC0337



## MANAGE YOUR CASH
CASH MANAGEMENT I CHECKING I MONEY MARKET I CDs I LOANS

WALL011 LLC
13901 MIDWAY RD STE 102
DALLAS TX  75244

Speak to a dedicated business solutions expert at 1-888-755-2172 — a one-stop number for both your business and personal needs.

## ACCOUNT SUMMARY      FOR PERIOD JUNE 01, 2018 - JUNE 29, 2018

**Spark Basic Checking** ▮▮▮▮846                                      **WALL011 LLC**

| | | | |
|---|---|---|---|
| Previous Balance  05/31/18 | $0.00 | Number of Days in Cycle | 29 |
| 2 Deposits/Credits | $1,609,000.00 | Minimum Balance This Cycle | $0.00 |
| 4 Checks/Debits | ($1,608,109.97) | Average Collected Balance | $148.33 |
| Service Charges | $0.00 | | |
| Ending Balance 06/29/18 | $890.03 | | |

## ACCOUNT DETAIL   FOR PERIOD JUNE 01, 2018  -  JUNE 29, 2018

**Spark Basic Checking** ▮▮▮▮846                                      **WALL011 LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 06/26 | Transfer Credit FROM ...1331 | $1,500,000.00 | | $1,500,000.00 |
| 06/26 | Transfer Credit FROM ...1331 | $109,000.00 | | $1,609,000.00 |
| 06/26 | Wire transfer withdrawal SILVER STAR TITL E LLC DBA 062618 USD83698242 | | $108,059.97 | $1,500,940.03 |
| 06/26 | Wire transfer withdrawal SILVER START TIT LE LLC SEN 062618 USD83698147 | | $1,500,000.00 | $940.03 |
| 06/26 | Wire transfer fee WIRE TRANSFER 062618 | | $25.00 | $915.03 |
| 06/26 | Wire transfer fee WIRE TRANSFER 062618 | | $25.00 | $890.03 |
| **Total** | | $1,609,000.00 | $1,608,109.97 | |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2018 Capital One. All rights reserved.

SEC-FW-04420-REC0338



REC0338

An Important Message to Our Clients

What should I do if I find an error or problem on my statement?

In case of error or questions about your electronic transfers telephone us at 1-888-755-2172 or write us at Capital One, N.A., 7933 Preston Rd. Plano, Texas 75024, Attn: Customer Service Center as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.

For small business accounts: Please refer to your Electronic Fund Transfer Agreement/Disclosure for additional information.

For consumer accounts: We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**SEC-FW-04420-REC0339**

PSI: 0 / SHC: 0 / LOB :S

**REC0339**

# Receipts and Disbursements Ledger

**Printed at 10:15 AM, Aug 08, 2023**

| | |
|---|---|
| Buyer/Borrower: | **DJD Land Partners, LLC, a Texas limited liability company** |
| Seller: | **Anastasia Energy, LLC, a Texas limited liability company** |
| Lender: | |
| Closing Date: | **6/28/2018** |
| File Number: | **1703882-MCCB** |
| Property Address: | **11417 CR 501, Venus TX 76084** |
| Closer: | **HN - Heather Niedens** |
| Primary Bank: | **Prosperity Bank - Uptown#46** |

Open Date:   **11/01/2017**

**Prosperity Bank - Uptown#46**

## Receipts

| Trans ID: | Payor | Description: | Type of Funds | Deposit Date | Amount | |
|---|---|---|---|---|---|---|
| 1703882-MCCB-1 | Carnegie Development | earnest money | Wire | 11/02/2017 | 25,000.00 | C |
| | | **Total** | | | **25,000.00** | |
| 1703882-MCCB-2 | JMJ Development | additional earnest money | Wire | 05/15/2018 | 25,000.00 | C |
| | | **Total** | | | **25,000.00** | |
| 1703882-MCCB-3 | DJD Land Partners, LLC, a Texa | Transfer from File 1802338-MCCB | Transfer | 06/28/2018 | 1,553,809.97 | C |
| | | **Total** | | | **1,553,809.97** | |
| | | **Total Receipts** | | | **1,603,809.97** | |

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| W-425 | **Anastasia Energy, LLC** | release of earnest money to Seller | Wire | 05/16/2018 | 50,000.00 | C |
| | | **Total** | | | **50,000.00** | |
| 32265 | **GRS Tax Service** | | | | | |
| | 3003 | Tax Certificate | Check | 06/29/2018 | 75.00 | C |
| | | **Total** | | | **75.00** | |
| 32266 | **Silver Star Title, LLC dba Sendera Title** | | | | | |
| | 2503 | Release | Check | 06/29/2018 | 60.00 | C |
| | 2503 | Warranty Deed | Check | 06/29/2018 | 60.00 | C |
| | | **Total** | | | **120.00** | |
| 32267 | **The Brown Law Firm, LLP** | | | | | |
| | 3003 | Attorney's Fees | Check | 06/29/2018 | 350.00 | C |
| | | **Total** | | | **350.00** | |

**SEC-FW-04420-REC0340**

REC0340

**Prosperity Bank - Uptown#46**

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| **32268** | **Silver Star Title, LLC dba Sendera Title** | | | | | |
| | 3003 | Courier Fee | Check | 06/29/2018 | 50.00 | C |
| | 3003 | 1/2 Escrow Fee | Check | 06/29/2018 | 1,100.00 | C |
| | 3000 | Survey Amendment T-1 Non R | Check | 06/29/2018 | 1,273.95 | C |
| | 3000 | Single Issue | Check | 06/29/2018 | 8,493.00 | C |
| | | **Total** | | | **10,916.95** | |
| **32269** | **Silver Star Title, LLC dba Sendera Title** | | | | | |
| | 3004 | State of Texas Policy Guaranty Fee | Check | 06/29/2018 | 4.50 | C |
| | | **Total** | | | **4.50** | |
| **32406** | **Robert Sandlin** | | | | | |
| | 2502 | Commission | Check | 07/02/2018 | 54,250.00 | C |
| | | **Total** | | | **54,250.00** | |
| **W-493** | **Planters Bank** | | | | | |
| | 2501 | Payoff | Wire | 06/29/2018 | 469,232.92 | C |
| | | **Total** | | | **469,232.92** | |
| **W-502** | **Anastasia Energy, LLC, a Texas limited I** | | | | | |
| | 603 | Proceeds of Sale | Wire | 06/29/2018 | 1,018,860.60 | C |
| | | **Total** | | | **1,018,860.60** | |
| | | **Total Disbursements** | | | **1,603,809.97** | |

| | | |
|---|---|---|
| **Scheduled Disbursements:** | | **1,603,809.97** |
| **Actual Disbursements:** | | **1,603,809.97** |
| **Pre-Disbursements Balance:** | | **0.00** |
| **Account Balance:** | | **0.00** |

**SEC-FW-04420-REC0341**

 

# Receipts and Disbursements Ledger

**Printed at 09:37 AM, Aug 23, 2023**

| | |
|---|---|
| Buyer/Borrower: | |
| Seller: | |
| Lender: | |
| Closing Date: | |
| File Number: | **1802338-MCCB$46** |
| Property Address: | |
| Closer: | |
| Primary Bank: | **Prosperity Bank - Uptown#46** |

Open Date: **06/26/2018**

**Prosperity Bank - Uptown#46**

| **Receipts** | | | | | | |
|---|---|---|---|---|---|---|
| **Trans ID:** | **Payor** | **Description:** | **Type of Funds** | **Deposit Date** | **Amount** | |
| 1802338-MCCB$46-1 | Wal 011 LLC | Earnest Money | Wire | 06/26/2018 | 108,059.97 | C |
| | | **Total** | | | **108,059.97** | |
| 1802338-MCCB$46-2 | Wal 011 LLC | Closing Funds | Wire | 06/27/2018 | 1,500,000.00 | C |
| | | **Total** | | | **1,500,000.00** | |
| | | **Total Receipts** | | | **1,608,059.97** | |

| **Disbursements** | | | | | | |
|---|---|---|---|---|---|---|
| **Check #:** | **Payee** | **Description:** | **Type of Funds** | **Check Date** | **Amount** | |
| **XFer** | **Transfer to File 1703882-MCCB** | | | | | |
| | | Transfer to 1703882-MCCB | Transfer | 06/28/2018 | 1,553,809.97 | C |
| | | **Total** | | | **1,553,809.97** | |
| **W-591** | **Wall011, LLC, a Texas limited liability** | | | | | |
| | | Excess Funds Sent for 1703882-MCCB | Wire | 01/09/2019 | 29,250.00 | C |
| | | **Total** | | | **29,250.00** | |
| **Wire** | **Silver Star Title LLC dba Sendera Title** | | | | | |
| | | earnest money xfered to Valley View Commercial#51 | Wire | 09/20/2022 | 25,000.00 | C |
| | | **Total** | | | **25,000.00** | |
| | | **Total Disbursements** | | | **1,608,059.97** | |

| | |
|---|---|
| **Scheduled Disbursements:** | **1,608,059.97** |
| **Actual Disbursements:** | **1,608,059.97** |
| **Pre-Disbursements Balance:** | **0.00** |
| **Account Balance:** | **0.00** |

Receipts and Disbursements Ledger 9.3

File Number: 1802338-MCCB$46

8/23/2023 9:37:43 AM

powered by:  Complete Closing Enterprise

**SEC-FW-04420-REC0342**

Page 1 of 1

REC0342

# Receipts and Disbursements Ledger

**Printed at 10:15 AM, Aug 08, 2023**

Buyer/Borrower: **DJD Land Partners, LLC, a Texas limited liability company**
Seller: **Anastasia Energy, LLC, a Texas limited liability company**
Lender:
Closing Date: **6/28/2018**                                    Open Date: **11/01/2017**
File Number: **1703882-MCCB**
Property Address: **11417 CR 501, Venus TX 76084**
Closer: **HN - Heather Niedens**
Primary Bank: **Prosperity Bank - Uptown#46**

**Prosperity Bank - Uptown#46**

## Receipts

| Trans ID: | Payor | Description: | Type of Funds | Deposit Date | Amount | |
|---|---|---|---|---|---|---|
| 1703882-MCCB-1 | Carnegie Development | earnest money | Wire | 11/02/2017 | 25,000.00 | C |
| | | **Total** | | | **25,000.00** | |
| 1703882-MCCB-2 | JMJ Development | additional earnest money | Wire | 05/15/2018 | 25,000.00 | C |
| | | **Total** | | | **25,000.00** | |
| 1703882-MCCB-3 | DJD Land Partners, LLC, a Texa | Transfer from File 1802338-MCCB | Transfer | 06/28/2018 | 1,553,809.97 | C |
| | | **Total** | | | **1,553,809.97** | |
| | | **Total Receipts** | | | **1,603,809.97** | |

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| W-425 | **Anastasia Energy, LLC** | release of earnest money to Seller | Wire | 05/16/2018 | 50,000.00 | C |
| | | **Total** | | | **50,000.00** | |
| 32265 | **GRS Tax Service** | | | | | |
| | 3003 | Tax Certificate | Check | 06/29/2018 | 75.00 | C |
| | | **Total** | | | **75.00** | |
| 32266 | **Silver Star Title, LLC dba Sendera Title** | | | | | |
| | 2503 | Release | Check | 06/29/2018 | 60.00 | C |
| | 2503 | Warranty Deed | Check | 06/29/2018 | 60.00 | C |
| | | **Total** | | | **120.00** | |
| 32267 | **The Brown Law Firm, LLP** | | | | | |
| | 3003 | Attorney's Fees | Check | 06/29/2018 | 350.00 | C |
| | | **Total** | | | **350.00** | |

 
**SEC-FW-04420-REC0343**

REC0343

**Prosperity Bank - Uptown#46**

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| **32268** | **Silver Star Title, LLC dba Sendera Title** | | | | | |
| | 3003 | Courier Fee | Check | 06/29/2018 | 50.00 | **C** |
| | 3003 | 1/2 Escrow Fee | Check | 06/29/2018 | 1,100.00 | **C** |
| | 3000 | Survey Amendment T-1 Non R | Check | 06/29/2018 | 1,273.95 | **C** |
| | 3000 | Single Issue | Check | 06/29/2018 | 8,493.00 | **C** |
| | | **Total** | | | **10,916.95** | |
| **32269** | **Silver Star Title, LLC dba Sendera Title** | | | | | |
| | 3004 | State of Texas Policy Guaranty Fee | Check | 06/29/2018 | 4.50 | **C** |
| | | **Total** | | | **4.50** | |
| **32406** | **Robert Sandlin** | | | | | |
| | 2502 | Commission | Check | 07/02/2018 | 54,250.00 | **C** |
| | | **Total** | | | **54,250.00** | |
| **W-493** | **Planters Bank** | | | | | |
| | 2501 | Payoff | Wire | 06/29/2018 | 469,232.92 | **C** |
| | | **Total** | | | **469,232.92** | |
| **W-502** | **Anastasia Energy, LLC, a Texas limited I** | | | | | |
| | 603 | Proceeds of Sale | Wire | 06/29/2018 | 1,018,860.60 | **C** |
| | | **Total** | | | **1,018,860.60** | |
| | | **Total Disbursements** | | | **1,603,809.97** | |

| | | |
|---|---|---|
| **Scheduled Disbursements:** | **1,603,809.97** | |
| **Actual Disbursements:** | **1,603,809.97** | |
| **Pre-Disbursements Balance:** | **0.00** | |
| **Account Balance:** | **0.00** | |

File Number: 1703882-MCCB

SEC-FW-04420-REC0344



REC0344

# EXHIBIT 11

**SEC-FW-04420-REC0345**

REC0345



| Beg Balance | Date | Entity | Bank | Acct # | Amount | Transfer To | Transfer From | Transfer To/From Entity | Description |
|---|---|---|---|---|---|---|---|---|---|
| | 7/10/2017 | Wall007, LLC | Capital One | 5436 | -200,000.00 | 1331 | | | Online banking xfer withdrawal TO ...1331 |
| 2,725.00 | 7/10/2017 | Carnegie Development, LLC | Capital One | 1331 | 200,000.00 | | 5436 | | Online bank xfer deposit FROM ...5436 |
| | 7/10/2017 | Carnegie Development, LLC | Capital One | 1331 | -200,000.00 | 6246 | | | Online bank xfer withdrawal TO ...6246 |
| | 7/10/2017 | Wall009 LLC | Capital One | 6246 | 200,000.00 | | 1331 | | Online banking xfer deposit FROM ...1331 |
| | 7/10/2017 | Wall009 LLC | Capital One | 6246 | -1,800,470.53 | | | | Wire transfer withdrawal Silver Star Title, LLC |

SEC-FW-04420-REC0346

REC0346

# WALL007 LLC
# Capital One Account 5436
# July, 2017

SEC-FW-04420-REC0347

REC0347



## MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

WALL007 LLC
13901 MIDWAY RD
SUITE 102
DALLAS TX  75234

Speak to a dedicated business solutions expert at 1-888-755-2172 — a one-stop number for both your business and personal needs.

## ACCOUNT SUMMARY    FOR PERIOD JULY 01, 2017 - JULY 31, 2017

**Spark Basic Checking** ▮5436 **WALL007 LLC**

| | | | |
|---|---|---|---|
| Previous Balance  06/30/17 | $287,488.85 | Number of Days in Cycle | 31 |
| 1 Deposits/Credits | $200,000.00 | Minimum Balance This Cycle | $51,338.85 |
| 6 Checks/Debits | ($260,505.00) | Average Collected Balance | $202,426.26 |
| Service Charges | $0.00 | | |
| Ending Balance 07/31/17 | $226,983.85 | | |

## ACCOUNT DETAIL    FOR PERIOD JULY 01, 2017  -  JULY 31, 2017

**Spark Basic Checking** ▮5436 **WALL007 LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 07/03 | Check    1256 | | $25,950.00 | $261,538.85 |
| 07/03 | Check    1257 | | $10,200.00 | $251,338.85 |
| 07/10 | Online banking xfer withdrawal TO ...1331 | | $200,000.00 | $51,338.85 |
| 07/17 | Online banking xfer deposit FROM ...1331 | $200,000.00 | | $251,338.85 |
| 07/17 | Check    1258 | | $1,250.00 | $250,088.85 |
| 07/24 | Check    1259 | | $8,105.00 | $241,983.85 |
| 07/25 | Check    1260 | | $15,000.00 | $226,983.85 |
| **Total** | | $200,000.00 | $260,505.00 | |

**Spark Basic Checking** ▮5436 **WALL007 LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1256 | 07/03 | $25,950.00 | 1258 | 07/17 | $1,250.00 | 1260 | 07/25 | $15,000.00 |
| 1257 | 07/03 | $10,200.00 | 1259 | 07/24 | $8,105.00 | | | |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N A., Member FDIC.
©2017 Capital One. All rights reserved.

SEC-FW-04420-REC0348



REC0348

An Important Message to Our Clients

What should I do if I find an error or problem on my statement?

In case of error or questions about your electronic transfers telephone us at 1-888-755-2172 or write us at Capital One, N.A., 7933 Preston Rd. Plano, Texas 75024, Attn: Customer Service Center as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.

For small business accounts: Please refer to your Electronic Fund Transfer Agreement/Disclosure for additional information.

For consumer accounts: We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

SEC-FW-04420-REC0349

PSI: 0 / SHC: 0 / LOB :S

REC0349

# Carnegie Development, LLC
# Capital One Account 1331
# July, 2017

**SEC-FW-04420-REC0350**

REC0350



# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

CARNEGIE DEVELOPMENT LLC
1755 WITTINGTON PL
SUITE 340
DALLAS TX  75234-1927

Speak to a dedicated business solutions expert at 1-888-755-2172 — a one-stop number for both your business and personal needs.

## ACCOUNT SUMMARY     FOR PERIOD JULY 01, 2017 - JULY 31, 2017

**Spark Basic Checking** ███████ **1331**     **CARNEGIE DEVELOPMENT LLC**

| | | | |
|---|---|---|---|
| Previous Balance  06/30/17 | $2,725.00 | Number of Days in Cycle | 31 |
| 4 Deposits/Credits | $1,800,000.00 | Minimum Balance This Cycle | $2,725.00 |
| 6 Checks/Debits | ($480,500.00) | Average Collected Balance | $352,837.90 |
| Service Charges | $0.00 | | |
| Ending Balance 07/31/17 | $1,322,225.00 | | |

## ACCOUNT DETAIL    FOR PERIOD JULY 01, 2017   -  JULY 31, 2017

**Spark Basic Checking** ███████ **1331**     **CARNEGIE DEVELOPMENT LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 07/10 | Online banking xfer deposit FROM ...5436 | $200,000.00 | | $202,725.00 |
| 07/10 | Online banking xfer withdrawal TO ...6246 | | $200,000.00 | $2,725.00 |
| 07/17 | Online banking xfer deposit FROM ...1622 | $200,000.00 | | $202,725.00 |
| 07/17 | Online banking xfer deposit FROM ...1622 | $100,000.00 | | $302,725.00 |
| 07/17 | Online banking xfer withdrawal TO ...5436 | | $200,000.00 | $102,725.00 |
| 07/18 | Check       101 | | $65,000.00 | $37,725.00 |
| 07/19 | Online banking xfer withdrawal TO ...7841 | | $2,500.00 | $35,225.00 |
| 07/20 | Check       102 | | $6,500.00 | $28,725.00 |
| 07/24 | Transfer Credit FROM ...1622 | $1,300,000.00 | | $1,328,725.00 |
| 07/28 | Check       103 | | $6,500.00 | $1,322,225.00 |
| **Total** | | **$1,800,000.00** | **$480,500.00** | |

*Thank you for banking with us.*

PAGE 1 OF 4

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.



SEC-FW-04420 REC0351

REC0351

An Important Message to Our Clients

What should I do if I find an error or problem on my statement?

In case of error or questions about your electronic transfers telephone us at 1-888-755-2172 or write us at Capital One, N.A., 7933 Preston Rd. Plano, Texas 75024, Attn: Customer Service Center as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.

For small business accounts: Please refer to your Electronic Fund Transfer Agreement/Disclosure for additional information.

For consumer accounts: We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

SEC-FW-04420-REC0352

PSI: 0 / SHC: 0 / LOB :S

REC0352



**MANAGE YOUR CASH**
CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

**CARNEGIE DEVELOPMENT LLC**

**ACCOUNT DETAIL**    FOR PERIOD JULY 01, 2017   -  JULY 31, 2017

**Spark Basic Checking** ████████ 1331                          **CARNEGIE DEVELOPMENT LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 101 | 07/18 | $65,000.00 | 102 | 07/20 | $6,500.00 | 103 | 07/28 | $6,500.00 |

Products and services are offered by Capital One, N A., Member FDIC.
©2017 Capital One. All rights reserved.

SEC-FW-04420 REC0353

FDIC    MEMBER
EQUAL HOUSING LENDER

REC0353

SEC-FW-04420-REC0354 PAGE 4 OF 4

REC0354

# WALL009 LLC
# Capital One Account 6246
# July, 2017

SEC-FW-04420-REC0355

REC0355



# MANAGE YOUR CASH
## CASH MANAGEMENT I CHECKING I MONEY MARKET I CDs I LOANS

WALL009 LLC
13901 MIDWAY RD
SUITE 102
DALLAS TX  75244

Speak to a dedicated business solutions expert at 1-888-755-2172 — a one-stop number for both your business and personal needs.

## ACCOUNT SUMMARY    FOR PERIOD JULY 01, 2017 - JULY 31, 2017

**Spark Basic Checking** ▆▆▆▆▆▆▆6246                                                **WALL009 LLC**

| | | | |
|---|---|---|---|
| Previous Balance  06/30/17 | $1,669,015.78 | Number of Days in Cycle | 31 |
| 3 Deposits/Credits | $370,000.00 | Minimum Balance This Cycle | $64,401.85 |
| 6 Checks/Debits | ($1,947,353.93) | Average Collected Balance | $544,355.93 |
| Service Charges | $0.00 | | |
| Ending Balance 07/31/17 | $91,661.85 | | |

## ACCOUNT DETAIL    FOR PERIOD JULY 01, 2017  - JULY 31, 2017

**Spark Basic Checking** ▆▆▆▆▆▆6246                                                **WALL009 LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 07/03 | Check      102 | | $4,118.40 | $1,664,897.38 |
| 07/10 | Online banking xfer deposit FROM ...1331 | $200,000.00 | | $1,864,897.38 |
| 07/10 | Wire transfer withdrawal SILVER STAR TITL E LLC DBA 071017 USD80296428 | | $1,800,470.53 | $64,426.85 |
| 07/10 | Wire transfer fee WIRE TRANSFER 071017 | | $25.00 | $64,401.85 |
| 07/12 | Customer Deposit | $18,000.00 | | $82,401.85 |
| 07/19 | Phone transfer credit FROM ...5459 | $152,000.00 | | $234,401.85 |
| 07/19 | International Wire Transfer Dr SILVERLAND FINAN CE LIMITED 071917 USDIR18174470752 | | $139,200.00 | $95,201.85 |
| 07/19 | Wire transfer fee SILVERLAND FINAN CE LIMITED 071917 | | $40.00 | $95,161.85 |
| 07/20 | Check      103 | | $3,500.00 | $91,661.85 |
| **Total** | | $370,000.00 | $1,947,353.93 | |

*Thank you for banking with us.*

PAGE 1 OF 4

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.



SEC-FW-04420 REC0356

MEMBER FDIC  EQUAL HOUSING LENDER

REC0356

An Important Message to Our Clients

What should I do if I find an error or problem on my statement?

In case of error or questions about your electronic transfers telephone us at 1-888-755-2172 or write us at Capital One, N.A., 7933 Preston Rd. Plano, Texas 75024, Attn: Customer Service Center as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.

For small business accounts: Please refer to your Electronic Fund Transfer Agreement/Disclosure for additional information.

For consumer accounts: We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**SEC-FW-04420-REC0357**

PSI: 0 / SHC: 0 / LOB :S

**REC0357**



## MANAGE YOUR CASH
CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

WALL009 LLC

ACCOUNT DETAIL    FOR PERIOD  JULY 01, 2017   -  JULY 31, 2017

**Spark Basic Checking** ███████████6246                                                                 **WALL009 LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|-------|-----------|-----------|-------|------------|-----------|------|--------|
| 102 | 07/03 | $4,118.40 | 103 | 07/20 | $3,500.00 | | | |

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.

SEC-FW-04420-REC0358

FDIC    MEMBER
EQUAL HOUSING
LENDER

REC0358

SEC-FW-04420-REC0359 PAGE 4 OF 4

REC0359

# Receipts and Disbursements Ledger

**Printed at 01:49 PM, Aug 17, 2023**

| | | |
|---|---|---|
| Buyer/Borrower: | **Wall009, LLC** | |
| Seller: | **LYNCO Ventures, LLC** | |
| Lender: | | |
| Closing Date: | **7/10/2017** | Open Date:  **04/26/2017** |
| File Number: | **1701387-MCCB** | |
| Property Address: | **11209 CR 501, Venus TX 76084** | |
| Closer: | **HN - Heather Niedens** | |
| Primary Bank: | **Prosperity Bank - Uptown#46** | |

**Prosperity Bank - Uptown#46**

| Receipts | | | | | |
|---|---|---|---|---|---|
| **Trans ID:** | **Payor** | **Description:** | **Type of Funds** | **Deposit Date** | **Amount** |
| 1701387-MCCB-1 | WALL009 LLC | Earnest Money | Wire | 05/03/2017 | 1,100,000.00 C |
| | | **Total** | | | **1,100,000.00** |
| 1701387-MCCB-2 | Wall009, LLC | Funds from Buyer | Wire | 07/10/2017 | 1,800,470.53 C |
| | | **Total** | | | **1,800,470.53** |
| | | **Total Receipts** | | | **2,900,470.53** |

| Disbursements | | | | | |
|---|---|---|---|---|---|
| **Check #:** | **Payee** | **Description:** | **Type of Funds** | **Check Date** | **Amount** |
| W-261 | **LYNCO Ventures, LLC** | Release EM to Seller | Wire | 05/04/2017 | 1,100,000.00 C |
| | | **Total** | | | **1,100,000.00** |
| 21808 | **GRS Tax Service** | 3003   Tax Certificate | Check | 07/10/2017 | 75.00 C |
| | | **Total** | | | **75.00** |
| 21809 | **Silver Star Title, LLC dba Sendera Title** | 2504   Warranty Deed | Check | 07/10/2017 | 53.20 C |
| | | **Total** | | | **53.20** |
| 21810 | **The Brown Law Firm, LLP** | 3003   Attorney's Fees | Check | 07/10/2017 | 352.00 C |
| | | **Total** | | | **352.00** |

SEC-FW-04420-REC0360

REC0360

**Prosperity Bank - Uptown#46**

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| **21811** | **Silver Star Title, LLC dba Sendera Title** | | | | | |
| | 3003 | Courier Fee | Check | 07/10/2017 | 50.00 | C |
| | 3003 | Escrow Fee | Check | 07/10/2017 | 1,100.00 | C |
| | 3000 | Single Issue | Check | 07/10/2017 | 14,525.00 | C |
| | | **Total** | | | **15,675.00** | |
| **21812** | **Silver Star Title, LLC dba Sendera Title** | | | | | |
| | 3004 | State of Texas Policy Guaranty Fee | Check | 07/10/2017 | 3.00 | C |
| | | **Total** | | | **3.00** | |
| **Wire** | **LYNCO Ventures, LLC** | | | | | |
| | 603 | Proceeds of Sale | Wire | 07/10/2017 | 1,784,312.33 | C |
| | | **Total** | | | **1,784,312.33** | |
| | | **Total Disbursements** | | | **2,900,470.53** | |

| | | |
|---|---|---|
| | **Scheduled Disbursements:** | **2,900,470.53** |
| | **Actual Disbursements:** | **2,900,470.53** |
| | **Pre-Disbursements Balance:** | **0.00** |
| | **Account Balance:** | **0.00** |

 

# EXHIBIT 12

SEC-FW-04420-REC0362

REC0362



| Bal Before Trans | Bal After Trans | Date | Entity | Bank | Acct # | Amount | Transfer To | Transfer From | Transfer To/From Entity | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 8/29/2018 | **Wall016, LLC** | Chase | 1761 | -220,000.00 | 7036 | | Carnegie Development, LLC | Online Transfer To Chk .. .7036 |
| | | 8/29/2018 | **Wall012, LLC** | Chase | 0510 | -1,660,000.00 | 7036 | | Carnegie Development, LLC | Online Transfer To Chk .. .7036 |
| 119.88 | 220,119.88 | 8/29/2018 | Carnegie Development, LLC | Chase | 7036 | 220,000.00 | | 1761 | **Wall016, LLC** | ONLINE TRANSFER FROM CHK ... 1761 |
| 220,119.88 | 1,880,119.88 | 8/29/2018 | Carnegie Development, LLC | Chase | 7036 | 1,660,000.00 | | 0510 | **Wall012, LLC** | ONLINE TRANSFER FROM CHK ... 0510 |
| 1,880,119.88 | 1,940.51 | 8/30/2018 | Carnegie Development, LLC | Chase | 7036 | -1,878,179.37 | | | | DOMESTIC WIRE TRANSFER VIA : CAPITAL ONE NA / 111901014 A / C : LDG001 LLC |

\* There were no **other** deposits between 8/29/2018 and 8/30/2018 in Carnegie Development, LLC account # 7036

**SEC-FW-04420-REC0363**

**REC0363**

# WALL016 LLC
# Chase Account 1761
# August, 2018

**SEC-FW-04420-REC0364**

REC0364



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43216 - 2051

00014253 DRE 201 142 24918 NNNNNNNNNNN T 1 000000000 D8 0000
WALL016 LLC
1755 WITTINGTON PL STE 340
DALLAS TX 75234-1930

August 01, 2018 through August 31, 2018
Account Number:               1761



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

### We updated our Deposit Account Agreement

We published an updated version of our Deposit Account Agreement on August 26, 2018. You can get the latest agreement at a branch or by request when you call us. Here's what you should know:

- We may use your voice to verify your identity. (General Account Terms, Section I, Other Legal Terms, Telephone and electronic communication)
- We clarified that any provision in the agreement is enforceable to the fullest extent permitted by law. (General Account Terms, Section I, Other Legal Terms, Rules governing your account)

The following updates will become effective on November 11, 2018:

- If an account owner dies while residing outside the United States, we may require the appointment of a personal representative in a U.S. court. (General Account Terms, Section B, Checks, Withdrawals, Transfers and Other Account Charges,  Death or incompetence of account owner or sole signer)
- Check deposits made by mail and addressed to any Chase facility other than National Bank by Mail, may be forwarded to the National Bank by Mail facility at PO Box 36520, Louisville, KY 40233-6520, and will be considered received on the date the deposit is received by that facility. We do not accept cash deposits by mail. (Funds Availability, When Your Deposit Is Received)

Please call us at the number at the top of this statement if you have any questions.

## CHECKING SUMMARY | Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $400,255.83 |
| Deposits and Additions | 3 | 299,738.00 |
| Electronic Withdrawals | 1 | -220,000.00 |
| **Ending Balance** | **4** | **$479,993.83** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

Page 1 of 2

SEC-FW-04420-REC0365

# CHASE ⬤

August 01, 2018 through August 31, 2018

Account Number: ▮▮▮▮▮1761

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/16 | Chips Credit Via: Industrial And Commercial Bank of/1459 B/O: Zang Yu Lan 100171 ID ▮▮▮▮▮0022 Ref: Nbnf=Wall016 LLC Dallas, TX 752341930/Ac▮▮▮▮▮2682 Org=/▮▮▮▮2000 70237017 100171 ID▮▮▮▮▮2500 22 Ogb=Industrial And Commercial Ba Nk of C China Bbi=/Ocmt/USD49800,00/Bnf/Gysh Ssn: 0041575 Trn: 0801600228Fc | $49,785.00 |
| 08/17 | Chips Credit Via: Industrial And Commercial Bank of/1459 B/O: Zhou Ning D ▮▮▮▮6913 Ref: Nbnf=Wall016 LLC Dallas, TX 752341930/Ac-▮▮▮▮2682 Org=/▮▮▮▮2000 44106108 D 211224199109246913 Ogb=I Ndustrial And Commercial Bank of C China Bbi=/Ocmt/USD49968,00/Bnf/Gys H Ssn: 0158687 Trn: 3313700229Fc | 49,953.00 |
| 08/29 | Fedwire Credit Via: Hsbc Bank USA, N.A.▮▮▮▮1088 B/O: Weijia Kong Huaishu Jie Xicheng Qu,Beijing/Cn Ref: Chase Nyc/Ctr/Bnf=Wall016 LLC Dallas, TX 752341930/Ac-▮▮▮▮2682 Rfb =O/B Hsbc USA Bbi=/Bnf/Sfr3/ Imad: 0829B1Q8982C003205 Trn: 4829309241Ff | 200,000.00 |

**Total Deposits and Additions** **$299,738.00**

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/29 | 08/29 Online Transfer To Chk ...7036 Transaction#: 7440632294 | $220,000.00 |

**Total Electronic Withdrawals** **$220,000.00**

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 08/16 | $450,040.83 |
| 08/17 | 499,993.83 |
| 08/29 | 479,993.83 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

Page 2 of 2

SEC-FW-04420-REC0366

SB1382099-F12    6057

REC0366

# WALL012 LLC
# Chase Account 0510
# August, 2018

SEC-FW-04420-REC0367

REC0367



**CHASE** ⬦
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43216 - 2051

00013773 DRE 201 142 24918 NNNNNNNNNNN T 1 000000000 D7 0000
WALL012 LLC
1755 WITTINGTON PL STE 340
DALLAS TX 75234-1930

August 01, 2018 through August 31, 2018

Account Number: ■■■■■■■0510



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## We updated our Deposit Account Agreement

We published an updated version of our Deposit Account Agreement on August 26, 2018. You can get the latest agreement at a branch or by request when you call us. Here's what you should know:

- We may use your voice to verify your identity. (General Account Terms, Section I, Other Legal Terms, Telephone and electronic communication)
- We clarified that any provision in the agreement is enforceable to the fullest extent permitted by law. (General Account Terms, Section I, Other Legal Terms, Rules governing your account)

The following updates will become effective on November 11, 2018:

- If an account owner dies while residing outside the United States, we may require the appointment of a personal representative in a U.S. court. (General Account Terms, Section B, Checks, Withdrawals, Transfers and Other Account Charges, Death or incompetence of account owner or sole signer)
- Check deposits made by mail and addressed to any Chase facility other than National Bank by Mail, may be forwarded to the National Bank by Mail facility at PO Box 36520, Louisville, KY 40233-6520, and will be considered received on the date the deposit is received by that facility. We do not accept cash deposits by mail. (Funds Availability, When Your Deposit Is Received)

Please call us at the number at the top of this statement if you have any questions.

## CHECKING SUMMARY | Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $2,868,949.97 |
| Checks Paid | 3 | -362,852.52 |
| Electronic Withdrawals | 5 | -2,500,000.00 |
| Ending Balance | 8 | $6,097.45 |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

Page 1 of 4

**SEC-FW-04420-REC0368**

**SB1382099-F12**

**5936**

**REC0368**

**CHASE ⬡**

August 01, 2018 through August 31, 2018
Account Number: ████████0510

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 10201 ^ | | 08/01 | S250,000.00 |
| 10202 ^ | | 08/02 | 100,000.00 |
| 10202 * ^ | | 08/20 | 12,852.52 |
| **Total Checks Paid** | | | **$362,852.52** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/03 | 08/03 Online Transfer To Chk ...7036 Transaction#: 7371599231 | $100,000.00 |
| 08/07 | 08/07 Online International Wire Transfer A/C: Bank of Communications CO., Ltd. Shanghai China 20012-0 Ref: Commission - Tel9729723859934/Invoice Payment/Bnf/Commission - Trn: 5060400219Es | 240,000.00 |
| 08/16 | 08/16 Online Transfer To Chk ...7036 Transaction#: 7406763552 | 400,000.00 |
| 08/17 | 08/17 Online Transfer To Chk ...7036 Transaction#: 7410794244 | 100,000.00 |
| 08/29 | 08/29 Online Transfer To Chk ...7036 Transaction#: 7440627325 | 1,660,000.00 |
| **Total Electronic Withdrawals** | | **$2,500,000.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 08/01 | S2,618,949.97 |
| 08/02 | 2,518,949.97 |
| 08/03 | 2,418,949.97 |
| 08/07 | 2,178,949.97 |
| 08/16 | 1,778,949.97 |
| 08/17 | 1,678,949.97 |
| 08/20 | 1,666,097.45 |
| 08/29 | 6,097.45 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

Page 2 of 4

SEC-FW-04420-REC0369

SB1382099-F12                                    5937

REC0369



August 01, 2018 through August 31, 2018

Account Number:                0510



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
  - Your name and account number
  - The dollar amount of the suspected error
  - A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

JPMorgan Chase Bank, N.A. Member FDIC

Page 3 of 4

SEC-FW-04420-REC0370

SB1382099-F12                    5938

REC0370

CHASE ⬡

August 01, 2018 through August 31, 2018
Account Number:                    )510

This Page Intentionally Left Blank

Page 4 of 4

SEC-FW-04420-REC0371

SB1382099-F12                                                    5939

REC0371

# Carnegie Development, LLC
# Chase Account 7036
# August, 2018

**SEC-FW-04420-REC0372**

REC0372



**CHASE** ◯
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43216 - 2051



August 01, 2018 through August 31, 2018
Account Number:                    7036

00012154 DRE 201 142 24918 NNNNNNNNNNN T 1 000000000 D4 0000
CARNEGIE DEVELOPMENT LLC
1755 WITTINGTON PLACE
STE 340
DALLAS TX 75234-1930

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## We updated our Deposit Account Agreement

We published an updated version of our Deposit Account Agreement on August 26, 2018. You can get the latest agreement at a branch or by request when you call us. Here's what you should know:

- We may use your voice to verify your identity. (General Account Terms, Section I, Other Legal Terms, Telephone and electronic communication)
- We clarified that any provision in the agreement is enforceable to the fullest extent permitted by law. (General Account Terms, Section I, Other Legal Terms, Rules governing your account)

The following updates will become effective on November 11, 2018:

- If an account owner dies while residing outside the United States, we may require the appointment of a personal representative in a U.S. court. (General Account Terms, Section B, Checks, Withdrawals, Transfers and Other Account Charges, Death or incompetence of account owner or sole signer)
- Check deposits made by mail and addressed to any Chase facility other than National Bank by Mail, may be forwarded to the National Bank by Mail facility at PO Box 36520, Louisville, KY 40233-6520, and will be considered received on the date the deposit is received by that facility. We do not accept cash deposits by mail. (Funds Availability, When Your Deposit Is Received)

Please call us at the number at the top of this statement if you have any questions.

| CHECKING SUMMARY | Chase Platinum Business Checking | |
|---|---|---|
| | INSTANCES | AMOUNT |
| Beginning Balance | | $37,814.36 |
| Deposits and Additions | 7 | 2,492,670.36 |
| Checks Paid | 15 | -37,694.48 |
| Electronic Withdrawals | 6 | -2,490,849.73 |
| **Ending Balance** | **28** | **$1,940.51** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

Page 1 of 4

SEC-FW-04420-REC0373

**CHASE** ⬡

August 01, 2018 through August 31, 2018
Account Number:                    7036

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/03 | Online Transfer From Chk ...0510 Transaction#: 7371599231 | S100,000.00 |
| 08/13 | Remote Online Deposit          15 | 12,512.50 |
| 08/16 | Online Transfer From Chk ...0510 Transaction#: 7406763552 | 400,000.00 |
| 08/17 | Online Transfer From Chk ...0510 Transaction#: 7410794244 | 100,000.00 |
| 08/29 | Online Transfer From Chk ...0510 Transaction#: 7440627325 | 1,660,000.00 |
| 08/29 | Online Transfer From Chk ...1761 Transaction#: 7440632294 | 220,000.00 |
| 08/29 | Online Transfer From Chk ...5193 Transaction#: 7439910498 | 157.86 |

**Total Deposits and Additions**                                    **$2,492,670.36**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 5011 ^ | | 08/06 | $2,500.00 |
| 5012 ^ | | 08/06 | 3,720.58 |
| 5013 ^ | | 08/16 | 5,305.95 |
| 5014 ^ | | 08/02 | 4,080.00 |
| 5015 ^ | | 08/02 | 1,486.50 |
| 5016 ^ | | 08/10 | 14,371.50 |
| 5018 * ^ | | 08/09 | 16.75 |
| 5019 ^ | | 08/06 | 5,007.00 |
| 5022 * ^ | | 08/13 | 266.97 |
| 5023 ^ | | 08/20 | 19.48 |
| 5024 ^ | | 08/20 | 15.33 |
| 5025 ^ | | 08/20 | 22.13 |
| 5026 ^ | | 08/20 | 26.18 |
| 5027 ^ | | 08/20 | 22.11 |
| 5028 ^ | | 08/28 | 834.00 |

**Total Checks Paid**                                    **$37,694.48**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/03 | 08/03 Online Transfer To Chk ...5193 Transaction#: 7371601920 | $100,000.00 |
| 08/15 | 08/15 Online International Wire Transfer Via: Hsbc Bank USA, N.A./0108 A/C: Hongkong And Shanghai Banking Corp.Hong Kong Ben: The Luxury Properties Showcase Ltd Admiralty Hk Ref: Booth B11 Event Lps Shanghai 2018 Invoice Payment/Bnf/Hsbc Hong Kong Ssn: 0391743 Trn: 5201100227Es | 12,512.50 |
| 08/16 | 08/16 Online Transfer To Chk ...5193 Transaction#: 7406764488 | 400,000.00 |
| 08/17 | 08/17 Online Transfer To Chk ...5193 Transaction#: 7410799119 | 100,000.00 |
| 08/29 | Dlx For Business Bus Prod    02043248923128    CCD ID: 1411877307 | 157.86 |
| 08/30 | 08/30 Domestic Wire Transfer Via: Capital One NA          1014 A/C: Ldg001 LLC Imad: 0830B1Qgc07C005649 Trn: 5520600241Es | 1,878,179.37 |

**Total Electronic Withdrawals**                                    **$2,490,849.73**

SEC-FW-04420-REC0374

# CHASE ○



August 01, 2018 through August 31, 2018

Account Number:                    7036

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 08/02 | $32,247.86 | 08/13 | 18,877.56 | 08/20 | 953.88 |
| 08/03 | 32,247.86 | 08/15 | 6,365.06 | 08/28 | 119.88 |
| 08/06 | 21,020.28 | 08/16 | 1,059.11 | 08/29 | 1,880,119.88 |
| 08/09 | 21,003.53 | 08/17 | 1,059.11 | 08/30 | 1,940.51 |
| 08/10 | 6,632.03 | | | | |



## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

Page 3 of 4

SEC-FW-04420-REC0375

CHASE ◆

August 01, 2018 through August 31, 2018
Account Number:                    7036

This Page Intentionally Left Blank

Page 4 of 4

SEC-FW-04420-REC0376

# EXHIBIT 13

**SEC-FW-04420-REC0377**

REC0377



| Beg Balance | Date | Entity | Bank | Acct # | Amount | Transfer To | Transfer From | Transfer To/From Entity | Description |
|---|---|---|---|---|---|---|---|---|---|
| $ 30,664.29 | 12/31/2018 | Carnegie Development LLC | Chase | 7036 | $ 250,000.00 | | 2529 | Wall017, LLC | ONLINE TRANSFER FROM CHK … 2529 TRANSACTION # : 7804273804 |
| | 12/31/2018 | Carnegie Development LLC | Chase | 7036 | $ 120,000.00 | | 2529 | Wall017, LLC | ONLINE TRANSFER FROM CHK … 2529 TRANSACTION # : 7803937862 |
| | 12/31/2018 | Carnegie Development LLC | Chase | 7036 | $ 120,000.00 | | 5193 | JMJ Development LLC | ONLINE TRANSFER FROM CHK … 5193 TRANSACTION # : 7804752685 |
| | 12/31/2018 | Carnegie Development LLC | Chase | 7036 | $ 110,000.00 | | 2529 | Wall017, LLC | ONLINE TRANSFER FROM CHK … 2529 TRANSACTION # : 7804061715 |
| | 12/31/2018 | Carnegie Development LLC | Chase | 7036 | $ 110,000.00 | | 5193 | JMJ Development LLC | ONLINE TRANSFER FROM CHK … 5193 TRANSACTION # : 7804749178 |
| | 12/31/2018 | Carnegie Development LLC | Chase | 7036 | $ (120,000.00) | | 5193 | JMJ Development LLC | 12/31 ONLINE TRANSFER TO CHK … 5193 TRANSACTION # : 7803938830 |
| | 12/31/2018 | Carnegie Development LLC | Chase | 7036 | $ (104,065.51) | | | | 12/31 ONLINE DOMESTIC WIRE TRANSFER VIA : PROSPERITY BK ELCA / 113122655 A / C : SENDERA TITLE DALLAS TX 75204 US REF : GF 1804244 MCCB 195 5ACRES JOHN N ELY SURVEY JOHNSON COUNTY 1300 FM 15 7 BERKOWITZ CLOSING COSTS / BNF / GF 18 04244 MCCB 195 5ACRES JOHN N ELY SURVEY JOHNSON COUNTY 1300 FM 157 BE RKOWITZ CLOSING COST IMAD : 1231B1QGC01C016477 TRN : |
| | 12/31/2018 | Carnegie Development LLC | Chase | 7036 | $ (250,000.00) | 6539 | | JMJAV, LLC | 12/31 ONLINE TRANSFER TO CHK … 6539 TRANSACTION # : 7804278716 |
| | 12/31/2018 | Carnegie Development LLC | Chase | 7036 | $ (110,000.00) | 2529 | | Wall017, LLC | 12/31 ONLINE TRANSFER TO CHK … 2529 TRANSACTION # : 7804750695 |
| | 12/31/2018 | Carnegie Development LLC | Chase | 7036 | $ (120,000.00) | 2529 | | Wall017, LLC | 12/31 ONLINE TRANSFER TO CHK … 2529 TRANSACTION # : 7804753745 |

SEC-FW-04420-REC0378

REC0378

# WALL017 LLC
# Chase Account 2529
# December, 2018

SEC-FW-04420-REC0379

REC0379



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43216 - 2051

00014183 DRE 201 142 00419 NNNNNNNNNNN T 1 000000000 D8 0000
WALL017 LLC
1755 WITTINGTON PLACE
SUITE 340
DALLAS TX 75234-1930

December 01, 2018 through December 31, 2018
Account Number: ▇▇▇▇2529



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

**We are clarifying the fee for incoming wires**

On March 17, 2019, we're updating the document explaining our Additional Banking Services and Fees to clarify that the fee for an incoming wire is $0 if it is sent from another Chase account with the help of a Chase banker or through chase.com or the Chase Mobile® app.

As a reminder, our standard fee to receive a wire is S15, however, some of our products do not charge this fee.

Please call the number on this statement if you have any questions.

| CHECKING SUMMARY | Chase Platinum Business Checking | |
|---|---|---|
| | INSTANCES | AMOUNT |
| Beginning Balance | | $154,060.14 |
| Deposits and Additions | 15 | 1,672,053.00 |
| Electronic Withdrawals | 10 | -1,070,000.00 |
| Ending Balance | 25 | $756,113.14 |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

Page 1 of 4

SEC-FW-04420-REC0380

SB1382099-F12                                                 6162

REC0380

# CHASE ○

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/07 | Chips Credit Via: Hsbc Bank USA, N.A./0108 B/O: Ez-Mat Limited Ai, 201315 China Ref: Nbnf=Wall017 LLC Dallas, TX 75234/Ac-■■■3316 Org=/■■■9838 Ai , 201315 China Ogb=Hsbc Hong Kong H Ong Kong Hong Kong Obi=Qin Chu Bbi=/Chgs/USD0,00/Chgs/USD25,00/Ocmt/US D66000,00/ Ssn: 0109776 Trn: 2304100341Fc | S65,975.00 |
| 12/10 | Chips Credit Via: Industrial And Commercial Bank of/1459 B/O: Luo Ai Guo ID■■■0095 Dob19630715 Ref: Nbnf=Wall017 LLC Dallas, TX 75234/Ac-■■■3316 Org=■■■4755 ID330106196307150095 Dob196307 15 Ogb=Industrial And Commercial Ba Nk of C China Obi=Luo Aiguo Bbi=/Oc MT/USD28000,00/Bnf/Gys Ssn: 0138785 Trn: 2928400344Fc | 27,985.00 |
| 12/13 | Fedwire Credit Via: East-West Bank/322070381 B/O: Fuqing Chen Beijing China Ref: Chase Nyc/Ctr/Bnf=Wall017 LLC Dallas, TX 75234/Ac■■■3316 Rfb=O/B Ew Bk Smrino Obi=Lend To Michael F U Imad: 1213L2B77Q1C000930 Trn: 5261209347Ff | 120,000.00 |
| 12/18 | Chips Credit Via: Industrial And Commercial Bank of/1459 B/O: Luo Ai Guo ID■■■0095 Ref: Nbnf=Wall017 LLC Dallas, TX 75234/Ac-■■■3316 Org=■■■4755 ID■■■0095 Ogb=Indus Trial And Commercial Bank of C Chin A Obi=Luo Aiguo Bbi=/Ocmt/USD21200, 00/Bnf/Gysh Ssn: 0056915 Trn: 1049200352Fc | 21,185.00 |
| 12/20 | Deposit    1831951551 | 97,955.00 |
| 12/21 | Book Transfer Credit B/O: Bank of China Hong Kong Ltd West Kowloon Hong Kong Org:/■■■9185 Ying Wai Ref: Yingwai Hkid K01895975 Trn: 9009900355He | 100,000.00 |
| 12/21 | Book Transfer Credit B/O: Shanghai Pudong Development Bank Coshanghai Chinachina 20000-2 Org:/■■■123 1/Cai Jun Ogb: Shanghai Pudong Development Bank 26 He Yi Road Ref: Zhu Xiangdong/Chgs/USD20,00/ Trn: 5998400355Hr | 35,000.00 |
| 12/26 | Chips Credit Via: Industrial And Commercial Bank of/1459 B/O: He Dian Hong Ina 315121 ID■■■2723 Ref: Nbnf=Wall017 LLC Dallas, TX 75234/Ac-■■■3316 Org=/■■■3982 Ina 315121 ID■■■5272 3 Ogb=Industrial And Commercial Ban K of C China Obi=Zhu Xiangdong Bbi=/Ocmt/USD30020,00/Bnf/ Ssn: 0079295 Trn: 1504800360Fc | 30,005.00 |
| 12/27 | Fedwire Credit Via: Hsbc Bank USA, N.A.■■■088 B/O: Mr Xu Kan 000 Ref: Chase Nyc/Ctr/Bnf=Wall017 LLC Dallas, TX 75234/Ac-■■■3316 Rfb=Hk1 27128Pi240440 Obi=For Xu Gang Bbi=/Ocmt/USD380000,00/Bnf/Bbk Info: Per Sonal Investment Imad: 1227B1Q8984C000556 Trn: 0172509361Ff | 380,000.00 |
| 12/27 | Chips Credit Via: Standard Chartered Bank/0256 B/O: Idv/Yang Hairuo/China Ref: Nbnf=Wall017 LLC Dallas, TX 75234/Ac-■■■3316 Org=■■■7031/Chi NA Ogb=Standard Chartered Bank (Hon G Kong) Hong Kong Hong Kong Obi=Yan G Hairuo Bbi=/Chgs/USD0,/Ocmt/USD90 000,/Rec/New York U.S.A. US Ssn: 0065247 Trn: 1389000361Fc | 90,000.00 |
| 12/28 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: Gao Fei Eijing,Cn Ref: Nbnf=Wall017 LLC Dallas, TX 75234/Ac-■■■3316 Org=/■■■0737 4 Eijing,Cn Ogb=China Merchants Ban K CO. Ltd. Hongkong, Hong Kong Obi= Consultant Fee Gao Fei Bbi=/Chgs/US D26,00/ Ssn: 0122529 Trn: 2599400362Fc | 252,974.00 |
| 12/28 | Fedwire Credit Via: Hsbc Bank USA, N.A.■■■088 B/O: Mr Xu Kan 000 Ref: Chase Nyc/Ctr/Bnf=Wall017 LLC Dallas, TX 75234/Ac-■■■3316 Rfb=Hk1 28128Pi242312 Obi=For Xu Gang Bbi=/Ocmt/USD20000,00/Bnf/Bbk Info: PERS Onal Investment Imad: 1228B1Q8984C000155 Trn: 0139009362Ff | 20,000.00 |
| 12/31 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: Gao Fei Eijing,Cn Ref: Nbnf=Wall017 LLC Dallas, TX 75234/Ac-■■■3316 Org=■■■0737 4 Eijing,Cn Ogb=China Merchants Ban K CO. Ltd. Hongkong, Hong Kong Obi= Consultant Fee Gao Fei Bbi=/Chgs/US D26,00/ Ssn: 0069790 Trn: 1405000365Fc | 200,974.00 |
| 12/31 | Online Transfer From Chk ...7036 Transaction#: 7804753745 | 120,000.00 |
| 12/31 | Online Transfer From Chk ...7036 Transaction#: 7804750695 | 110,000.00 |
| **Total Deposits and Additions** | | **$1,672,053.00** |

Page 2 of 4

SEC-FW-04420-REC0381

# CHASE ○

December 01, 2018 through December 31, 2018

Account Number: ████████2529

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/03 | 12/03 Online Transfer To Chk ...7036 Transaction#: 7722007406 | $35,000.00 |
| 12/10 | 12/10 Online Transfer To Chk ...7036 Transaction#: 7742496611 | 100,000.00 |
| 12/13 | 12/13 Online Transfer To Chk ...7036 Transaction#: 7751517096 | 100,000.00 |
| 12/13 | 12/13 Online Transfer To Chk ...7036 Transaction#: 7751626786 | 130,000.00 |
| 12/21 | 12/21 Online Transfer To Chk ...7036 Transaction#: 7775072588 | 100,000.00 |
| 12/24 | 12/24 Online Transfer To Chk ...7036 Transaction#: 7784401444 | 25,000.00 |
| 12/28 | 12/28 Online Transfer To Chk ...7036 Transaction#: 7796534313 | 100,000.00 |
| 12/31 | 12/31 Online Transfer To Chk ...7036 Transaction#: 7803937862 | 120,000.00 |
| 12/31 | 12/31 Online Transfer To Chk ...7036 Transaction#: 7804061715 | 110,000.00 |
| 12/31 | 12/31 Online Transfer To Chk ...7036 Transaction#: 7804273804 | 250,000.00 |

**Total Electronic Withdrawals**                                 **$1,070,000.00**



## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 12/03 | $119,060.14 | 12/18 | 24,205.14 | 12/26 | 162,165.14 |
| 12/07 | 185,035.14 | 12/20 | 122,160.14 | 12/27 | 632,165.14 |
| 12/10 | 113,020.14 | 12/21 | 157,160.14 | 12/28 | 805,139.14 |
| 12/13 | 3,020.14 | 12/24 | 132,160.14 | 12/31 | 756,113.14 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

Page 3 of 4

SEC-FW-04420-REC0382

SB1382099-F12                                          6164

REC0382

**CHASE ○**

December 01, 2018 through December 31, 2018
Account Number: ▮▮▮▮▮2529

This Page Intentionally Left Blank

Page 4 of 4

SEC-FW-04420-REC0383

SB1382099-F12

6165

REC0383

# Carnegie Development, LLC
# Chase Account 7036
# December, 2018

**SEC-FW-04420-REC0384**

REC0384



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43216 - 2051

00012072 DRE 201 142 00419 NNNNNNNNNNN T 1 000000000 D4 0000
CARNEGIE DEVELOPMENT LLC
1755 WITTINGTON PLACE
STE 340
DALLAS TX 75234-1930

December 01, 2018 through December 31, 2018
Account Number:  ████████7036



### CUSTOMER SERVICE INFORMATION

| Web site: | www.Chase.com |
|---|---|
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

**We are clarifying the fee for incoming wires**

On March 17, 2019, we're updating the document explaining our Additional Banking Services and Fees to clarify that the fee for an incoming wire is $0 if it is sent from another Chase account with the help of a Chase banker or through chase.com or the Chase Mobile® app.

As a reminder, our standard fee to receive a wire is S15, however, some of our products do not charge this fee.

Please call the number on this statement if you have any questions.

| CHECKING SUMMARY | Chase Platinum Business Checking | |
|---|---|---|
| | INSTANCES | AMOUNT |
| Beginning Balance | | $37,176.65 |
| Deposits and Additions | 18 | 1,518,288.63 |
| Checks Paid | 11 | -21,985.99 |
| Electronic Withdrawals | 16 | -1,496,785.51 |
| Fees | 1 | -95.00 |
| Ending Balance | 46 | $36,598.78 |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

### DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/03 | Online Transfer From Chk …2529 Transaction#: 7722007406 | S35,000.00 |
| 12/05 | Reversal of Service Charges On 12/05/2018 To Correct System Error | 95.00 |
| 12/10 | Online Transfer From Chk …2529 Transaction#: 7742496611 | 100,000.00 |
| 12/12 | Remote Online Deposit          15 | 266.97 |
| 12/13 | Online Transfer From Chk …2529 Transaction#: 7751626786 | 130,000.00 |

Page 1 of 4

SEC-FW-04420-REC0385

# CHASE ◎

December 01, 2018 through December 31, 2018
Account Number: ▉▉▉▉▉7036

## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/13 | Online Transfer From Chk ...1761 Transaction#: 7751235229 | 100,000.00 |
| 12/13 | Online Transfer From Chk ...0510 Transaction#: 7751474174 | 100,000.00 |
| 12/13 | Online Transfer From Chk ...2529 Transaction#: 7751517096 | 100,000.00 |
| 12/21 | Fedwire Credit Via: Resource One Credit Union ▉▉▉0162 B/O: Hillstone Construction L Duncanville TX 75138 Ref: Chase Nyc/Ctr/Bnf=Carnegie Development LLC Dallas, TX 75234/Ac-0000000 02991 Rfb=O/B Resource One Imad: 1221Gmqfmp01022175 Trn: 7663609355Ff | 8,926.66 |
| 12/21 | Online Transfer From Chk ...2529 Transaction#: 7775072588 | 100,000.00 |
| 12/24 | Online Transfer From Chk ...2529 Transaction#: 7784401444 | 25,000.00 |
| 12/26 | Online Transfer From Chk ...0075 Transaction#: 7788373210 | 9,000.00 |
| 12/28 | Online Transfer From Chk ...2529 Transaction#: 7796534313 | 100,000.00 |
| 12/31 | Online Transfer From Chk ...2529 Transaction#: 7804273804 | 250,000.00 |
| 12/31 | Online Transfer From Chk ...2529 Transaction#: 7803937862 | 120,000.00 |
| 12/31 | Online Transfer From Chk ...5193 Transaction#: 7804752685 | 120,000.00 |
| 12/31 | Online Transfer From Chk ...2529 Transaction#: 7804061715 | 110,000.00 |
| 12/31 | Online Transfer From Chk ...5193 Transaction#: 7804749178 | 110,000.00 |

**Total Deposits and Additions** $1,518,288.63

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 10053 ^ | | 12/03 | $4,257.52 |
| 10055 * ^ | | 12/10 | 212.73 |
| 10058 * ^ | | 12/04 | 243.50 |
| 10060 * ^ | | 12/05 | 188.31 |
| 10061 ^ | | 12/11 | 315.49 |
| 10066 * ^ | | 12/03 | 6,500.00 |
| 10067 ^ | | 12/05 | 600.00 |
| 10068 ^ | | 12/18 | 2,350.00 |
| 10069 ^ | | 12/19 | 325.00 |
| 10070 ^ | | 12/14 | 5,293.44 |
| 10071 ^ | | 12/18 | 1,700.00 |

**Total Checks Paid** $21,985.99

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/03 | 12/03 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Trafalgar China Capital LLC Sacramento CA 95833 US Ref: Prof Services And Expenses Providedin Accordance With Advisory Agreeme Nt 10 6 2017/Bnf/Prof Services And Expenses Provided IN Accordance Wit H Advisory Agreement 10 6 2017/Time/16:58 Imad: 1203B1Qgc08C011819 Trn: 748910033 | $33,720.00 |
| 12/10 | 12/10 Online Transfer To Chk ...5193 Transaction#: 7742499952 | 100,000.00 |
| 12/13 | 12/13 Online Transfer To Chk ...5193 Transaction#: 7751236642 | 100,000.00 |
| 12/13 | 12/13 Online Transfer To Chk ...5193 Transaction#: 7751518204 | 175,000.00 |
| 12/13 | 12/13 Online Transfer To Chk ...0861 Transaction#: 7751643914 | 115,000.00 |

Page 2 of 4

SEC-FW-04420-REC0386

## CHASE

December 01, 2018 through December 31, 2018
Account Number:                    7036

## ELECTRONIC WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/13 | 12/13 Online Domestic Wire Transfer Via: Bk Comrce SD███████821 A/C: Sparta Gijon Inc Beverly Hills CA 90212 US Imad: 1213B1Qgc07C027403 Trn: 5488700347Es | 25,000.00 |
| 12/21 | 12/21 Online Transfer To Chk ...5193 Transaction#: 7775073136 | 100,000.00 |
| 12/24 | 12/24 Online Transfer To Chk ...0861 Transaction#: 7784404144 | 25,000.00 |
| 12/26 | 12/26 Online Transfer To Chk ...0075 Transaction#: 7788359307 | 9,000.00 |
| 12/26 | 12/26 Online Domestic Wire Transfer Via: BB&T Florida██████ 387 A/C: First Western Title Escrow Accountburleson TX 76028 US Ref: Order 1814715086 First Western Title 201 W Bufford 103 Burleson TX7602 8/Bnf/Order███████5086 201 W Buffor Dburleson TX First Western Title Imad: 1226B1Qgc03C010706 Trn: 5414100360Es | 10,000.00 |
| 12/28 | 12/28 Online Transfer To Chk ...5193 Transaction#: 7796535175 | 100,000.00 |
| 12/31 | 12/31 Online Transfer To Chk ...5193 Transaction#: 7803938830 | 120,000.00 |
| 12/31 | 12/31 Online Domestic Wire Transfer Via: Prosperity Bk Elca/████2655 A/C: Sendera Title Dallas TX 75204 US Ref: Gf 1804244 Mccb 195 5Acres John N Ely Survey Johnson County 1300 Fm 15 7 Berkowitz Closing Costs/Bnf/Gf████4244 Mccb 195 5Acres John N Ely Su Rvey Johnson County 130 0 Fm 157 Be Rkowitz Closing Cost Imad: 1231B1Qgc01C016477 Trn: 7565800 | 104,065.51 |
| 12/31 | 12/31 Online Transfer To Chk ...6539 Transaction#: 7804279716 | 250,000.00 |
| 12/31 | 12/31 Online Transfer To Chk ...2529 Transaction#: 7804750695 | 110,000.00 |
| 12/31 | 12/31 Online Transfer To Chk ...2529 Transaction#: 7804753745 | 120,000.00 |
| **Total Electronic Withdrawals** | | **$1,496,785.51** |



## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/05 | Service Charges For The Month of November | $95.00 |
| **Total Fees** | | **$95.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 12/03 | $27,699.13 | 12/12 | 26,406.07 | 12/21 | 40,664.29 |
| 12/04 | 27,455.63 | 12/13 | 41,406.07 | 12/24 | 40,664.29 |
| 12/05 | 26,667.32 | 12/14 | 36,112.63 | 12/26 | 30,664.29 |
| 12/10 | 26,454.59 | 12/18 | 32,062.63 | 12/28 | 30,664.29 |
| 12/11 | 26,139.10 | 12/19 | 31,737.63 | 12/31 | 36,598.78 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

Page 3 of 4

SEC-FW-04420-REC0387



**CHASE ○**

December 01, 2018 through December 31, 2018
Account Number:                    7036

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

---

Page 4 of 4

SEC-FW-04420-REC0388

**SB1382099-F12**

683

**REC0388**

# JMJAV, LLC
# Chase Account 6539
# December, 2018

**SEC-FW-04420-REC0389**

REC0389



CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43216 - 2051

December 01, 2018 through December 31, 2018

Account Number:                     5539

00012581 DRE 201 142 00419 NNNNNNNNNNN T 1 000000000 D5 0000

JMJAV LLC
1755 WITTINGTON PLACE
STE 340
DALLAS TX 75234-1930

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



**We are clarifying the fee for incoming wires**

On March 17, 2019, we're updating the document explaining our Additional Banking Services and Fees to clarify that the fee for an incoming wire is $0 if it is sent from another Chase account with the help of a Chase banker or through chase.com or the Chase Mobile® app.

As a reminder, our standard fee to receive a wire is $15, however, some of our products do not charge this fee.

Please call the number on this statement if you have any questions.

| CHECKING SUMMARY | Chase Platinum Business Checking | |
|---|---|---|
| | INSTANCES | AMOUNT |
| Beginning Balance | | $9,386.82 |
| Deposits and Additions | 5 | 400,075.00 |
| Checks Paid | 7 | -27,790.65 |
| Electronic Withdrawals | 3 | -128,921.21 |
| Fees | 1 | -75.00 |
| Ending Balance | 16 | $252,674.96 |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

Page 1 of 4

SEC-FW-04420-REC0390

SB1382099-F13

1070

REC0390

## CHASE ○

December 01, 2018 through December 31, 2018
Account Number: ▮▮▮▮5539

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/04 | Remote Online Deposit          9 | $20,000.00 |
| 12/05 | Reversal of Service Charges On 12/05/2018 To Correct System Error | 75.00 |
| 12/13 | Online Transfer From Chk ...5193 Transaction#: 7751519158 | 125,000.00 |
| 12/26 | Online Transfer From Chk ...5193 Transaction#: 7788338563 | 5,000.00 |
| 12/31 | Online Transfer From Chk ...7036 Transaction#: 7804279716 | 250,000.00 |
| **Total Deposits and Additions** | | **$400,075.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 10056  ^ | | 12/05 | $1,205.00 |
| 10057  ^ | | 12/06 | 1,569.29 |
| 10058  ^ | | 12/10 | 2,869.79 |
| 10060  * ^ | | 12/05 | 1,833.36 |
| 10061  ^ | | 12/05 | 11,613.21 |
| 10063  * ^ | | 12/07 | 4,950.00 |
| 10064  ^ | | 12/21 | 3,750.00 |
| **Total Checks Paid** | | | **$27,790.65** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/11 | 12/11 Online International Wire Transfer A/C: Indtrial And Commercial Bk of Chinabangkok Thailand 10110- Ref: Refund To Buyer At Closing 24918 Scarlatti Cantata Invoice Payment/Bnf/Refund To Buyer At Closing 24918 S Carlatti Cantata Trn: 4548200345Es | $1,741.71 |
| 12/13 | 12/13 Online Domestic Wire Transfer Via: Bk Comrce SD/122235821 A/C: Sparta Gijon Inc Beverly Hills CA 90212 US Imad: 1213B1Qgc07C025475 Trn: 5571200347Es | 123,179.50 |
| 12/26 | 12/26 Online Domestic Wire Transfer Via: BB&T Florida/263191387 A/C: Midas Motorcars Royal Palm Beach FL 33414 US Ref: Midas Motor Cars/Bnf/Midas Motor Cars Imad: 1226B1Qgc08C005876 Trn: 5374600360Es | 4,000.00 |
| **Total Electronic Withdrawals** | | **$128,921.21** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/05 | Service Charges For The Month of November | $75.00 |
| **Total Fees** | | **$75.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 12/04 | $29,386.82 |
| 12/05 | 14,735.25 |
| 12/06 | 13,165.96 |
| 12/07 | 8,215.96 |
| 12/10 | 5,346.17 |

Page 2 of 4

SEC-FW-04420-REC0391

**CHASE ○**

December 01, 2018 through December 31, 2018

Account Number:                    5539



## DAILY ENDING BALANCE  (continued)

| DATE | AMOUNT |
|------|--------|
| 12/11 | 3,604.46 |
| 12/13 | 5,424.96 |
| 12/21 | 1,674.96 |
| 12/26 | 2,674.96 |
| 12/31 | 252,674.96 |

## SERVICE CHARGE SUMMARY

| | |
|------|--------|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

Page 3 of 4

SEC-FW-04420-REC0392

CHASE ☉

December 01, 2018 through December 31, 2018
Account Number:                    6539

This Page Intentionally Left Blank

Page 4 of 4

SEC-FW-04420-REC0393

SB1382099-F13

1073

REC0393

# Receipts and Disbursements Ledger

**Printed at 10:43 AM, Aug 08, 2023**

Buyer/Borrower: **Carnegie Development, LLC, a Delaware limited liability company**
Seller: **ASCO Land, LLC, a Texas limited liability company**
Lender: **Tamamoi, LLC, as to a 97.625% tenants in common interest and FDRE, Inc., as to a 2.375% tenants in commo**
Closing Date: **12/31/2018**          Open Date: **12/18/2018**
File Number: **1804244-MCCB**
Property Address: **1300 FM 157, Venus TX 76084**
Closer: **HN - Heather Niedens**
Primary Bank: **Prosperity Bank - Uptown#46**

**Prosperity Bank - Uptown#46**

| Receipts | | | | | |
|---|---|---|---|---|---|
| **Trans ID:** | **Payor** | **Description:** | **Type of Funds** | **Deposit Date** | **Amount** |
| 1804244-MCCB-2 | Tamamoi LLC c/o Bryn Mawr Trust Company | Loan Amount | Wire | 12/31/2018 | 1,902,505.13 C |
| | | **Total** | | | **1,902,505.13** |
| 1804244-MCCB-3 | Carnegie Development, LLC, a D | Funds from Buyer | Wire | 12/31/2018 | 104,065.51 C |
| | | **Total** | | | **104,065.51** |
| 1804244-MCCB-5 | Carnegie Development | funds for closing | Wire | 01/03/2019 | 1,913.48 C |
| | | **Total** | | | **1,913.48** |
| | | **Total Receipts** | | | **2,008,484.12** |

| Disbursements | | | | | |
|---|---|---|---|---|---|
| **Check #:** | **Payee** | **Description:** | **Type of Funds** | **Check Date** | **Amount** |
| **39469** | **Guaranty Fund Escrow Account** | | | | |
| | 3003 | State of Texas Policy Guaranty Fee | Check | 01/04/2019 | 9.00 C |
| | | **Total** | | | **9.00** |
| **39470** | **Johnson County** | | | | |
| | 3504 | 2018 Real Property Tax | Check | 01/04/2019 | 956.94 C |
| | | **Total** | | | **956.94** |
| **39471** | **GRS Tax Service** | | | | |
| | 3002 | Tax Certificate | Check | 01/04/2019 | 105.00 C |
| | | **Total** | | | **105.00** |
| **39472** | **Silver Star Title, LLC dba Sendera Title** | | | | |
| | 2502 | WD | Check | 01/04/2019 | 57.20 C |
| | 2502 | D/T | Check | 01/04/2019 | 70.20 C |
| | | **Total** | | | **127.40** |

**SEC-FW-04420-REC0394**



REC0394

**Prosperity Bank - Uptown#46**

## Disbursements

| Check #: | Payee | | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|---|
| 39473 | Sendera Title | | | | | | |
| | | 3000 | Simultaneous w/OP | Check | 01/04/2019 | 100.00 | C |
| | | 3000 | MTP T19 Non-Res. Endorsemen | Check | 01/04/2019 | 1,042.10 | C |
| | | 3001 | Escrow Fee | Check | 01/04/2019 | 1,100.00 | C |
| | | 3000 | Simultaneous w/MP | Check | 01/04/2019 | 17,307.00 | C |
| | | | **Total** | | | **19,549.10** | |
| 39474 | Trujillo Law Firm, PLLC | | | | | | |
| | | 3005 | Attorney's Fees for Preparation of Papers | Check | 01/04/2019 | 350.00 | C |
| | | | **Total** | | | **350.00** | |
| W-1059 | ASCO Land, LLC, a Texas limited liabilit | | | | | | |
| | | | Less  to JMJ | Wire | 01/02/2019 | (550,000.00) | C |
| | | 603 | Proceeds of Sale | Wire | 01/02/2019 | 1,980,729.18 | C |
| | | | **Total** | | | **1,430,729.18** | |
| W-29 | FDRE Inc. | | | | | | |
| | | | Flood Cert Fee | Wire | 01/04/2019 | 50.00 | C |
| | | | Prepaid Interest to FDRE | Wire | 01/04/2019 | 57.50 | C |
| | | 2507 | UCC Lien Fee | Wire | 01/04/2019 | 150.00 | C |
| | | 2506 | Lender Doc Prep Fee | Wire | 01/04/2019 | 6,400.00 | C |
| | | | **Total** | | | **6,657.50** | |
| W-1260 | JMJ Development | | | | | | |
| | | | Proceeds | Wire | 12/31/2018 | 550,000.00 | C |
| | | | **Total** | | | **550,000.00** | |
| | | | **Total Disbursements** | | | **2,008,484.12** | |

| | | |
|---|---|---|
| **Scheduled Disbursements:** | **2,008,484.12** |
| **Actual Disbursements:** | **2,008,484.12** |
| **Pre-Disbursements Balance:** | **0.00** |
| **Account Balance:** | **0.00** |

**SEC-FW-04420-REC0395**

# EXHIBIT 14

SEC-FW-04420-REC0396

REC0396



SEC-FW-04420-REC0397

REC0397

| Beg Balance | Date | Entity | Bank | Acct # | Amount | Transfer To | Transfer From | Transfer To/From Entity | Description |
|---|---|---|---|---|---|---|---|---|---|
| 278.75 | 12/30/2021 | Villita Towers LLC | Chase | 8167 | 150,000.00 | | | | Fedwire Credit via: B/O: **Republic Title of Texas, Inc.**Release of EM Deposit 112-120 Villita Street |
| | 12/31/2021 | Villita Towers LLC | Chase | 8167 | 362,242.19 | | | | Fedwire Credit via: B/O: **Republic Title of Texas, Inc**. 112-120 & Villita Street Seller Proceeds Villita Street Sale Proceeds |
| 202,520.94 | 1/4/2022 | Villita Towers LLC | Chase | 8167 | -200,000.00 | 9892 | | Enoch | Online Transfer to Chk 9892 |
| 165.46 | 12/31/2021 | 126 Villita, LLC | Chase | 8392 | 362,242.19 | | | | Fedwire Credit via: B/O: **Republic Title of Texas, Inc**. 112-120 Villita Street Sale Proceeds |
| 179,407.65 | 1/4/2022 | 126 Villita, LLC | Chase | 8392 | -10,000.00 | 9892 | | Enoch Investments, LLC | Online Transfer to Chk 9892 |
| | 1/4/2022 | 126 Villita, LLC | Chase | 8392 | -56,090.00 | 1391 | | LaJolla Construction Management LLC | Online Transfer to Chk 1391 |
| 683.96 | 1/4/2022 | Enoch Investments, LLC | Chase | 9892 | 200,000.00 | | 8167 | Villita Towers LLC | Online Transfer from Chk 8167 |
| | 1/4/2022 | Enoch Investments, LLC | Chase | 9892 | 10,000.00 | | 8392 | 126 Villita, LLC | Online Transfer from Chk 8392 |
| | 1/4/2022 | Enoch Investments, LLC | Chase | 9892 | -210,000.00 | 1391 | | LaJolla Construction Management LLC | Online Transfer to Chk 1391 |
| 232.62 | 1/4/2022 | LaJolla Construction Management LLC | Chase | 1391 | 210,000.00 | | 9892 | Enoch Investments, LLC | Online Transfer from Chk 9892 |
| | 1/4/2022 | LaJolla Construction Management LLC | Chase | 1391 | -210,000.00 | 8152 | | Ridgeview Addition, LLC | Online Transfer to Chk 8152 |
| | 1/4/2022 | LaJolla Construction Management LLC | Chase | 1391 | 56,090.00 | | 8392 | 126 Villita, LLC | Online Transfer from Chk 8392 |
| | 1/5/2022 | LaJolla Construction Management LLC | Chase | 1391 | -56,090.00 | 8152 | | Ridgeview Addition, LLC | Online Transfer to Chk 8152 |
| 1,881.53 | 1/4/2022 | Ridgeview Addition, LLC | Chase | 8152 | 210,000.00 | | 1391 | LaJolla Construction Management LLC | Online Transfer From Chk 1391 |
| | 1/5/2022 | Ridgeview Addition, LLC | Chase | 8152 | 56,090.00 | | 1391 | LaJolla Construction Management LLC | Online Transfer From Chk 1391 |
| | 1/7/2022 | Ridgeview Addition, LLC | Chase | 8152 | -266,090.29 | | | | Check no. 9660 dated 1/4/2022 payable to "Circle H" |

**SEC-FW-04420-REC0398**

REC0398

# Villita Towers, LLC
# Chase Account 8167
# December, 2021

SEC-FW-04420-REC0399

REC0399



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43216 - 2051

00007659 DRI 201 142 00522 NNNNNNNNNNN  1 000000000 D3 0000

VILLITA TOWERS LLC
1755 WITTINGTON PL
STE 340
DALLAS TX 75234

December 01, 2021 through December 31, 2021

Account Number: ███████3167

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## CHECKING SUMMARY    Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $278.75 |
| Deposits and Additions | 2 | 512,242.19 |
| Checks Paid | 2 | -160,000.00 |
| Electronic Withdrawals | 1 | -150,000.00 |
| **Ending Balance** | **5** | **$202,520.94** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/30 | Fedwire Credit Via: Wells Fargo Bank, N.A./████0248 B/O: Republic Title of Texas, Inc. Plano TX US 75075-8212 Ref: Chase Nyc/Ctr/Bnf=Villita Towers LLC Dallas TX 75234 US/Ac███████0290 6 Rfb=108772 Obi=Release of Em Depo Sit 112-120 Villita Street 1002-353 986 Rtt ME Bbi=/Chgs/USD0,00/ Imad: 1230I1B7033R024409 Trn: 1131920364Ff | $150,000.00 |
| 12/31 | Fedwire Credit Via: Wells Fargo Bank, N.A.████0248 B/O: Republic Title of Texas, Inc. Plano TX US 75075-8212 Ref: Chase Nyc/Ctr/Bnf=Villita Towers LLC Dallas TX 75234 US/Ac███████0290 6 Rfb=108849 Obi=112-120 Villita St Reet Sale Proceeds 1002-353986 Rtt ME Bbi=/Chgs/USD0,00/ Imad: 1231I1B7031R022656 Trn: 0899440365Ff | 362,242.19 |
| **Total Deposits and Additions** | | **$512,242.19** |

Page 1 of 4

**SEC-FW-04420-REC0400**

**SB1382099-F12**                                    **5225**

**REC0400**

**CHASE ○**

December 01, 2021 through December 31, 2021
Account Number:                  ▮167

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 10041 ^ | | 12/31 | $60,000.00 |
| 10043 * ^ | | 12/31 | 100,000.00 |
| **Total Checks Paid** | | | **$160,000.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/30 | 12/30 Online Transfer To Chk ...8721 Transaction#: 13344557369 | $150,000.00 |
| **Total Electronic Withdrawals** | | **$150,000.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 12/30 | $278.75 |
| 12/31 | 202,520.94 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

SEC-FW-04420-REC0401

SB1382099-F12

5226

REC0401

## CHASE ⬡

**IMAGES**

ACCOUNT # ████████ 8167

See both front and back images of cleared checks at Chase.com. If you're not enrolled in this free service, please enroll now.

  

004870835584 DEC 31 #0000010041 $60,000.00          004870835583 DEC 31 #0000010043 $100,000.00

Page 3 of 4

SEC-FW-04420-REC0402

SB1382099-F12          5227

REC0402

**CHASE O**

December 01, 2021 through December 31, 2021
Account Number:                    3167

This Page Intentionally Left Blank

Page 4 of 4

SEC-FW-04420-REC0403

SB1382099-F12                                                                          5228

REC0403

# 126 Villita, LLC
# Chase Account 8392
# December, 2021

SEC-FW-04420-REC0404

REC0404



**CHASE** ◎
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43216 - 2051

00038319 DRE 201 141 00122 NNNNNNNNNNN T 1 000000000 64 0000
126 VILLITA, LLC
1755 WITTINGTON PL STE 340
DALLAS TX 75234

December 01, 2021 through December 31, 2021
Account Number: ▌▌▌▌▌3392



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## CHECKING SUMMARY

Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $85.43 |
| Deposits and Additions | 3 | 397,742.19 |
| Electronic Withdrawals | 2 | -205,419.97 |
| **Ending Balance** | **5** | **$192,407.65** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/01 | Online Transfer From Chk ...1391 Transaction#: 13136945728 | $21,500.00 |
| 12/01 | Online Transfer From Chk ...9892 Transaction#: 13136851597 | 14,000.00 |
| 12/31 | Fedwire Credit Via: Wells Fargo Bank, N.A./▌▌▌▌0248 B/O: Republic Title of Texas, Inc. Plano TX US 75075-8212 Ref: Chase Nyc/Ctr/Bnf=126 Villita, LLC Dallas TX 75234-1930 US/Ac-▌▌▌▌6233 Rfb=108850 Obi=112-120 & 126 V Illita Street Seller Proceeds 1002- 353986 Rtt ME Bbi=/Chgs/USD0,00/ Imad: 1231I1B7032R022127 Trn: 0899580365Ff | 362,242.19 |
| **Total Deposits and Additions** | | **$397,742.19** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/01 | 12/01 Online Domestic Wire Transfer Via: Benchmark▌▌▌2055 A/C: Tuna Capital Lp Dallas TX 75201 US Imad: 1201B1Qgc01C011828 Trn: 3788071335Es | $35,419.97 |
| 12/31 | 12/31 Online Transfer To Chk ...8721 Transaction#: 13354661715 | 170,000.00 |
| **Total Electronic Withdrawals** | | **$205,419.97** |

Page 1 of 2

SEC-FW-04420-REC0405

REC0405

# CHASE ⬭

December 01, 2021 through December 31, 2021
Account Number: ███████ 8392

## DAILY ENDING BALANCE

| DATE | AMOUNT |
| --- | --- |
| 12/01 | $165.46 |
| 12/31 | 192,407.65 |

## SERVICE CHARGE SUMMARY

| | |
| --- | --- |
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

Page 2 of 2

SEC-FW-04420-REC0406

# 126 Villita, LLC
# Chase Account 8392
# January, 2022

SEC-FW-04420-REC0407

REC0407

**CHASE** ◯

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

January 01, 2022 through January 31, 2022

Account Number: ▮▮▮▮▮▮8392

00037221 DRE 201 141 03222 NNNNNNNNNNN T 1 000000000 64 0000

126 VILLITA, LLC
1755 WITTINGTON PL STE 340
DALLAS TX 75234

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## CHECKING SUMMARY | Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $192,407.65 |
| Electronic Withdrawals | 7 | -153,590.00 |
| Ending Balance | 7 | $38,817.65 |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/03 | 01/03 Online Transfer To Chk ...6928 Transaction#: 13374984381 | $13,000.00 |
| 01/04 | 01/04 Online Transfer To Chk ...9892 Transaction#: 13382780690 | 10,000.00 |
| 01/04 | 01/04 Online Transfer To Chk ...1391 Transaction#: 13382803773 | 56,090.00 |
| 01/10 | 01/10 Online Transfer To Chk ...7036 Transaction#: 13422951697 | 45,000.00 |
| 01/13 | 01/13 Online Domestic Wire Transfer Via: Wells Fargo NA/▮▮▮▮0248 A/C: Cbre Inc Appraisal And Valuation Austin TX 78701 US Ref: 126 - 112 Villita - Kevin Donahue/Bnf/126 - 112 Villita - Kevin Donahu E/Time/03:50 Imad: 0113B1Qgc07C000821 Trn: 3022022013Es | 4,500.00 |
| 01/13 | 01/13 Online Transfer To Chk ...8721 Transaction#: 13444691057 | 20,000.00 |
| 01/14 | 01/14 Online Transfer To Chk ...8721 Transaction#: 13452979726 | 5,000.00 |
| **Total Electronic Withdrawals** | | **$153,590.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 01/03 | $179,407.65 |
| 01/04 | 113,317.65 |
| 01/10 | 68,317.65 |
| 01/13 | 43,817.65 |
| 01/14 | 38,817.65 |

Page 1 of 2

SEC-FW-04420-REC0408

REC0408

## CHASE ○

January 01, 2022 through January 31, 2022
Account Number: ▉▉▉▉3392

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

Page 2 of 2

**SEC-FW-04420-REC0409**

REC0409

# Enoch Investments, LLC
# Chase Account 9892
# January, 2022

SEC-FW-04420-REC0410

REC0410

## CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43216 - 2051

00015965 DRE 201 142 03422 NNNNNNNNNNN T 1 000000000 D8 0000
ENOCH INVESTMENTS, LLC
13901 MIDWAY RD STE 102
DALLAS TX 75244

January 01, 2022 through January 31, 2022
Account Number:          ████████ 9892

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## CHECKING SUMMARY | Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $683.96 |
| Deposits and Additions | 2 | 210,000.00 |
| Electronic Withdrawals | 1 | -210,000.00 |
| Ending Balance | 3 | $683.96 |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/04 | Online Transfer From Chk ...8167 Transaction#: 13382669195 | $200,000.00 |
| 01/04 | Online Transfer From Chk ...8392 Transaction#: 13382780690 | 10,000.00 |
| **Total Deposits and Additions** | | **$210,000.00** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/04 | 01/04 Online Transfer To Chk ...1391 Transaction#: 13382812023 | $210,000.00 |
| **Total Electronic Withdrawals** | | **$210,000.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 01/04 | $683.96 |

Page 1 of 2

SEC-FW-04420-REC0411

SB1382099-F12

1737

REC0411



**CHASE** 🦙

January 01, 2022 through January 31, 2022
Account Number: ████████9892

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

Page 2 of 2

SEC-FW-04420-REC0412

SB1382099-F12

1738

REC0412

# LaJolla Construction Management, LLC
# Chase Account 1391
# January, 2022

SEC-FW-04420-REC0413

REC0413



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43216 - 2051

00015403 DRE 201 142 03422 NNNNNNNNNNN T 1 000000000 D7 0000
LAJOLLA CONSTRUCTION MANAGEMENT LLC
13901 MIDWAY RD STE 102
DALLAS TX 75244

January 01, 2022 through January 31, 2022
Account Number:                    391



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## CHECKING SUMMARY        Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $232.62 |
| Deposits and Additions | 2 | 266,090.00 |
| Electronic Withdrawals | 2 | -266,090.00 |
| Ending Balance | 4 | $232.62 |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/04 | Online Transfer From Chk ...9892 Transaction#: 13382812023 | $210,000.00 |
| 01/04 | Online Transfer From Chk ...8392 Transaction#: 13382803773 | 56,090.00 |
| **Total Deposits and Additions** | | **$266,090.00** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/04 | 01/04 Online Transfer To Chk ...8152 Transaction#: 13382833997 | $210,000.00 |
| 01/05 | 01/05 Online Transfer To Chk ...8152 Transaction#: 13388230329 | 56,090.00 |
| **Total Electronic Withdrawals** | | **$266,090.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 01/04 | $56,322.62 |
| 01/05 | 232.62 |

Page 1 of 2

SEC-FW-04420-REC0414

SB1382099-F12                                                4615

REC0414

**CHASE** ○

January 01, 2022 through January 31, 2022
Account Number: ████████ 1391

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

Page 2 of 2

**SEC-FW-04420-REC0415**

# Ridgeview Addition, LLC
# Chase Account 8152
# January, 2022

SEC-FW-04420-REC0416

REC0416

## CHASE ◯

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43216 - 2051

00014057 DRE 201 142 03422 NNNNNNNNNNN T 1 000000000 D4 0000
RIDGEVIEW ADDITION, LLC
1755 WITTINGPLACE STE 340
DALLAS TX 75234

January 01, 2022 through January 31, 2022
Account Number:                    ▆152

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## CHECKING SUMMARY

Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $1,881.53 |
| Deposits and Additions | 3 | 399,555.87 |
| Checks Paid | 1 | -266,090.29 |
| **Ending Balance** | **4** | **$135,347.11** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/04 | Online Transfer From Chk ...1391 Transaction#: 13382833997 | $210,000.00 |
| 01/05 | Online Transfer From Chk ...1391 Transaction#: 13388230329 | 56,090.00 |
| 01/26 | Book Transfer Credit B/O: Pnc Bank National Association Akron OH 44308- US Org:▆9816 American Benefit Life Insurance Com Ogb: Aba/▆0096 Pnc Bank, N.A. Ref: Ab0071 - Draw #6/Ins/Aba/043000096Pncbank Trn: 1663560026Ez | 133,465.87 |
| **Total Deposits and Additions** | | **$399,555.87** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 9660 ^ | | 01/07 | $266,090.29 |
| **Total Checks Paid** | | | **$266,090.29** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.
^ An image of this check may be available for you to view on Chase.com.

Page 1 of 2

SEC-FW-04420-REC0417

## CHASE ○

January 01, 2022 through January 31, 2022
Account Number:                    3152

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 01/04 | $211,881.53 |
| 01/05 | 267,971.53 |
| 01/07 | 1,881.24 |
| 01/26 | 135,347.11 |

## SERVICE CHARGE SUMMARY

| | |
|------|--------|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

Page 2 of 2

**SEC-FW-04420-REC0418**

# EXHIBIT 15

SEC-FW-04420-REC0419

REC0419

# Transaction #1

**SEC-FW-04420-REC0420**

REC0420



| Bal Before Trans | Bal After Trans | Date | Entity | Bank | Acct # | Amount | Transfer To | Transfer From | Transfer To/From Entity | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 6/10/2019 | **Wall007, LLC** | Chase | 3096 | -150,000.00 | 7036 | | Carnegie Development, LLC | Transfer to Chk.7036 |
| 5,561.11 | 155,561.11 | 6/10/2019 | Carnegie Development, LLC | Chase | 7036 | 150,000.00 | | 3096 | **Wall007, LLC** | Online transfer From ChK ... 3096 |
| 155,561.11 | 5,561.11 | 6/10/2019 | Carnegie Development, LLC | Chase | 7036 | -150,000.00 | 5193 | | JMJ Development, LLC | Online Transfer to Chk ... 5193 |
| 25,379.23 | 175,379.23 | 6/10/2019 | JMJ Development, LLC | Chase | 5193 | 150,000.00 | | 7036 | Carnegie Development, LLC | Online transfer From ChK ... 7036 |
| 175,379.23 | 25,379.23 | 6/10/2019 | JMJ Development, LLC | Chase | 5193 | -150,000.00 | | | | 06/10 ONLINE DOMESTIC WIRE TRANSFER VIA : BENCHMARK / 111902055 A / C : BENCHMARK TITLE LLC ESCROW ACCOUNTPLANO TX 75024 US REF : GF - PI18-22266 - 2999 TURTLE CREEK BLVD - ATTN : BRITTNEY PAYNE 214-485-8650 / BNF / GF - PI18-22266 - 2999 TURTL E CREEK BLVD - ATTN : BRITTNEY PAYNE 2 14-485-8650 IMAD : 0610B1QGC05C009521 |

**SEC-FW-04420-REC0421**

REC0421

# WALL007 LLC
# Chase Account 3096
# June, 2019

**SEC-FW-04420-REC0422**

REC0422

## CHASE ○

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43216 - 2051

00004614 DRI 201 142 18419 NNNNNNNNNNN  1 000000000 D2 0000
WALL007 LLC
1755 WITTINGTON PLACE
STE 340
DALLAS TX 75234-1930

June 01, 2019 through June 28, 2019

Account Number: ████████3096

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## CHECKING SUMMARY | Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $2,151.08 |
| Deposits and Additions | 3 | 539,750.00 |
| Checks Paid | 2 | -6,727.74 |
| Electronic Withdrawals | 6 | -500,000.00 |
| Ending Balance | 11 | $35,173.34 |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/07 | Fedwire Credit Via: Legacytexas Bank/111901234 B/O: Fdre Inc Corvallis OR 97333-1044 Ref: Chase Nyc/Ctr/Bnf=Wall007 LLC Dallas, TX 75234/Ac-000000002906 Rfb=O/B Legacytexas Obi=Prorata Constructi On Loan Holdback Less Draw Fee Imad: 0607L1Lfby0C000566 Trn: 4776309158Ff | $18,500.00 |
| 06/10 | Fedwire Credit Via: Bank of America, N.A./026009593 B/O: Tamamoi LLC C/O Bryn Mawr Trust Com 19807-2160 United States Ref: Chase Nyc/Ctr/Bnf=Wall007 LLC Dallas, TX 75234/Ac-000000002906 Rfb=P49 161032347 Obi=From Tamamoi LLC Bbi=/Ocmt/USD481250,00/ Imad: 0610B6B7Hu2R011231 Trn: 5122709161Ff | 481,250.00 |
| 06/18 | Online Transfer From Chk ...5193 Transaction#: 8345051884 | 40,000.00 |
| **Total Deposits and Additions** | | **$539,750.00** |

Page 1 of 4

SEC-FW-04420-REC0423

CHASE ○

June 01, 2019 through June 28, 2019
Account Number:                    ▋8096

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 10014 ^ | | 06/12 | $4,500.00 |
| 10015 ^ | | 06/20 | 2,227.74 |
| **Total Checks Paid** | | | **$6,727.74** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.
^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/10 | 06/10 Online Transfer To Chk ...7036 Transaction#: 8319000098 | $150,000.00 |
| 06/11 | 06/11 Online Transfer To Chk ...7036 Transaction#: 8321985760 | 200,000.00 |
| 06/12 | 06/12 Online Transfer To Chk ...7036 Transaction#: 8325347287 | 50,000.00 |
| 06/13 | 06/13 Online Transfer To Chk ...7036 Transaction#: 8327625923 | 10,000.00 |
| 06/18 | 06/18 Online Transfer To Chk ...5193 Transaction#: 8345049472 | 40,000.00 |
| 06/18 | 06/18 Online Transfer To Chk ...7036 Transaction#: 8345052777 | 50,000.00 |
| **Total Electronic Withdrawals** | | **$500,000.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 06/07 | $20,651.08 |
| 06/10 | 351,901.08 |
| 06/11 | 151,901.08 |
| 06/12 | 97,401.08 |
| 06/13 | 87,401.08 |
| 06/18 | 37,401.08 |
| 06/20 | 35,173.34 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

SEC-FW-04420-REC0424

SB1382099-F12                                    5299

REC0424

## CHASE ○

June 01, 2019 through June 28, 2019

Account Number: ▮▮▮▮▮▮▮▮3096



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

---



ACCOUNT # 000000290623096

See both front and back images of cleared checks at Chase.com. If you're not enrolled in this free service, please enroll now.



004580024372 JUN 12 #0000010014 $4,500.00



004580630092 JUN 20 #0000010015 $2,227.74

Page 3 of 4

**SEC-FW-04420-REC0425**





June 01, 2019 through June 28, 2019
Account Number:                    3096

This Page Intentionally Left Blank

Page 4 of 4

SEC-FW-04420-REC0426

SB1382099-F12                                              5301

REC0426

# Carnegie Development, LLC
# Chase Account 7036
# June, 2019

**SEC-FW-04420-REC0427**

REC0427

## CHASE ○
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43216 - 2051

00011490 DRE 201 142 18419 NNNNNNNNNNN T 1 000000000 D4 0000
CARNEGIE DEVELOPMENT LLC
1755 WITTINGTON PLACE
STE 340
DALLAS TX 75234-1930

June 01, 2019 through June 28, 2019
Account Number: ███████7036



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## CHECKING SUMMARY

Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $3,061.11 |
| Deposits and Additions | 13 | 546,500.00 |
| Checks Paid | 1 | -4,500.00 |
| Electronic Withdrawals | 13 | -544,318.75 |
| Ending Balance | 27 | $742.36 |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/04 | Online Transfer From Chk ...9823 Transaction#: 8299886303 | $5,000.00 |
| 06/04 | Online Transfer From Chk ...0510 Transaction#: 8299887820 | 4,000.00 |
| 06/04 | Online Transfer From Chk ...6359 Transaction#: 8299819764 | 3,500.00 |
| 06/04 | Online Transfer From Chk ...2529 Transaction#: 8299826990 | 3,000.00 |
| 06/04 | Online Transfer From Chk ...6910 Transaction#: 8299889730 | 2,000.00 |
| 06/10 | Online Transfer From Chk ...3096 Transaction#: 8319000098 | 150,000.00 |
| 06/11 | Online Transfer From Chk ...3096 Transaction#: 8321985760 | 200,000.00 |
| 06/11 | Online Transfer From Chk ...0861 Transaction#: 8322123219 | 5,000.00 |
| 06/12 | Online Transfer From Chk ...0861 Transaction#: 8325341823 | 60,000.00 |
| 06/12 | Online Transfer From Chk ...3096 Transaction#: 8325347287 | 50,000.00 |
| 06/13 | Online Transfer From Chk ...3096 Transaction#: 8327625923 | 10,000.00 |
| 06/18 | Online Transfer From Chk ...3096 Transaction#: 8345052777 | 50,000.00 |
| 06/18 | Online Transfer From Chk ...0861 Transaction#: 8345045473 | 4,000.00 |
| **Total Deposits and Additions** | | **$546,500.00** |

Page 1 of 4

SEC-FW-04420-REC0428

# CHASE ○

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 10102 ^ | | 06/12 | $4,500.00 |
| **Total Checks Paid** | | | **$4,500.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/04 | 06/04 Online Transfer To Chk ...5193 Transaction#: 8299888802 | $15,000.00 |
| 06/10 | 06/10 Online Transfer To Chk ...5193 Transaction#: 8319001496 | 150,000.00 |
| 06/11 | 06/11 Online Transfer To Chk ...5193 Transaction#: 8321987744 | 200,000.00 |
| 06/11 | 06/11 Online Domestic Wire Transfer Via: Veritex Comm Bk/111024865 A/C: Southern Star Capital LLC Dallas TX 75254 US Ref: William Autoworks Interest Paid/Bnf/William Autoworks Interest Paid Imad: 0611B1Qgc08C005113 Trn: 5450100162Es | 1,168.75 |
| 06/11 | 06/11 Online Domestic Wire Transfer Via: Veritex Comm Bk/111024865 A/C: Southern Star Capital LLC Dallas TX 75254 US Ref: Kaleb Hazard Interest Payment/Bnf/Kaleb Hazard Interest Payment Imad: 0611B1Qgc07C011347 Trn: 5474400162Es | 1,237.50 |
| 06/11 | 06/11 Online Transfer To Chk ...0075 Transaction#: 8322115805 | 500.00 |
| 06/11 | 06/11 Online Domestic Wire Transfer Via: Veritex Comm Bk/111024865 A/C: Southern Star Capital LLC Dallas TX 75254 US Ref: Ridgeview Addition Interest Paid/Bnf/Ridgeview Addition Interest Paid Imad: 0611B1Qgc07C012465 Trn: 5474700162Es | 4,812.50 |
| 06/12 | 06/12 Online Transfer To Chk ...5193 Transaction#: 8325343189 | 60,000.00 |
| 06/12 | 06/12 Online Transfer To Chk ...5193 Transaction#: 8325347877 | 50,000.00 |
| 06/13 | 06/13 Online Transfer To Chk ...1211 Transaction#: 8327632998 | 100.00 |
| 06/17 | 06/17 Online Domestic Wire Transfer Via: Capital One NA/111901014 A/C: Cynergy Resources Group, LLC Dallas TX 75218 US Imad: 0617B1Qgc05C004910 Trn: 4715800168Es | 6,500.00 |
| 06/18 | 06/18 Online Transfer To Chk ...5193 Transaction#: 8345046145 | 5,000.00 |
| 06/18 | 06/18 Online Transfer To Chk ...5193 Transaction#: 8345053340 | 50,000.00 |
| **Total Electronic Withdrawals** | | **$544,318.75** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 06/04 | $5,561.11 |
| 06/10 | 5,561.11 |
| 06/11 | 2,842.36 |
| 06/12 | -1,657.64 |
| 06/13 | 8,242.36 |
| 06/17 | 1,742.36 |
| 06/18 | 742.36 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

Page 2 of 4

**SEC-FW-04420-REC0429**



**CHASE** ⬦

June 01, 2019 through June 28, 2019
Account Number:                      7036



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

🏠 JPMorgan Chase Bank, N.A. Member FDIC

**SEC-FW-04420-REC0430**

SB1382099-F12                                        739

REC0430

CHASE ○

June 01, 2019 through June 28, 2019

Account Number: ▮▮▮▮▮7036

This Page Intentionally Left Blank

Page 4 of 4

SEC-FW-04420-REC0431

SB1382099-F12

740

REC0431

# JMJ Development, LLC
# Chase Account 5193
# June, 2019

SEC-FW-04420-REC0432

REC0432



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43216 - 2051

June 01, 2019 through June 28, 2019
Account Number: ███████5193

00013310 DRE 201 142 18419 NNNNNNNNNNN T 1 000000000 D8 0000
JMJ DEVELOPMENT, LLC
1755 WITTINGTON PLACE
STE 340
DALLAS TX 75234-1930

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## CHECKING SUMMARY | Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $86,714.39 |
| Deposits and Additions | 13 | 660,365.30 |
| Checks Paid | 24 | -147,491.15 |
| ATM & Debit Card Withdrawals | 8 | -2,132.78 |
| Electronic Withdrawals | 21 | -568,969.58 |
| Fees | 1 | -599.40 |
| Ending Balance | 67 | $27,886.78 |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/04 | Online Transfer From Chk ...7036 Transaction#: 8299888802 | S15,000.00 |
| 06/04 | Online Transfer From Chk ...6928 Transaction#: 8299884507 | 10,000.00 |
| 06/04 | Online Transfer From Chk ...1391 Transaction#: 8299795708 | 3,500.00 |
| 06/10 | Online Transfer From Chk ...7036 Transaction#: 8319001496 | 150,000.00 |
| 06/11 | Online Transfer From Chk ...7036 Transaction#: 8321987744 | 200,000.00 |
| 06/12 | Online Transfer From Chk ...7036 Transaction#: 8325343189 | 60,000.00 |
| 06/12 | Online Transfer From Chk ...7036 Transaction#: 8325347877 | 50,000.00 |
| 06/14 | Fedwire Credit Via: Bank Leumi USA/026002794 B/O: Southern Properties Capital, Ltd Dallas TX 75234 Ref: Chase Nyc/Ctr/Bnf=Jmj Development, LLC Dallas, TX 75234/Ac-00000000276 2 Rfb=O/B Bk Leumi Tr Obi=Parc At I Ngleside Hud Firm App Fee Imad: 0614B1Q8031C000198 Trn: 6759809165Ff | 46,751.10 |
| 06/18 | Online Transfer From Chk ...7036 Transaction#: 8345053340 | 50,000.00 |
| 06/18 | Online Transfer From Chk ...3096 Transaction#: 8345049472 | 40,000.00 |

Page 1 of 8

SEC-FW-04420-REC0433

# CHASE ○

June 01, 2019 through June 28, 2019

Account Number:      5193

## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/18 | Online Transfer From Chk ...6539 Transaction#: 8345044459 | 10,000.00 |
| 06/18 | Online Transfer From Chk ...7036 Transaction#: 8345046145 | 5,000.00 |
| 06/21 | Deposit    1037969682 | 20,114.20 |
| **Total Deposits and Additions** | | **$660,365.30** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 10194 ^ | | 06/24 | $16,893.94 |
| 10195 ^ | | 06/27 | 4,066.25 |
| 10196 ^ | | 06/27 | 1,662.50 |
| 10197 ^ | | 06/25 | 8,023.00 |
| 10198 ^ | | 06/25 | 5,100.00 |
| 10420 * ^ | | 06/17 | 200.00 |
| 10422 * ^ | | 06/03 | 5,000.00 |
| 10426 * ^ | | 06/03 | 15,000.00 |
| 10428 * ^ | | 06/10 | 262.53 |
| 10430 * ^ | | 06/04 | 7,500.00 |
| 10431 ^ | | 06/03 | 224.98 |
| 10432 ^ | | 06/05 | 4,167.00 |
| 10433 ^ | | 06/03 | 5,208.33 |
| 10435 * ^ | | 06/04 | 5,000.00 |
| 10438 * ^ | | 06/14 | 84.00 |
| 10439 ^ | | 06/04 | 1,296.00 |
| 10440 ^ | | 06/11 | 13,999.50 |
| 10442 * ^ | 06/11 | 06/11 | 750.00 |
| 10443 ^ | 06/11 | 06/11 | 275.00 |
| 10444 ^ | | 06/13 | 50,000.00 |
| 10445 ^ | | 06/14 | 1,391.25 |
| 10446 ^ | | 06/12 | 800.00 |
| 10447 ^ | | 06/17 | 313.20 |
| 10448 ^ | | 06/12 | 273.67 |
| **Total Checks Paid** | | | **$147,491.15** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 06/10 | Card Purchase | 06/09 Happy Feet Richardson TX Card 6378 | $180.00 |
| 06/10 | Card Purchase | 06/09 Jalisco Norte Dallas TX Card 6378 | 55.47 |
| 06/13 | Card Purchase | 06/11 Fearings Restaurant Dallas TX Card 6378 | 160.31 |
| 06/13 | Card Purchase | 06/12 Ahee Rehab Pllc Dallas TX Card 6378 | 125.00 |
| 06/13 | Non-Chase ATM Withdraw  06/13 *Dfw Intl Airport Dfw Airport TX Card 6378 | | 303.00 |

Page 2 of 8

SEC-FW-04420-REC0434

3399

REC0434

## CHASE ⬡

June 01, 2019 through June 28, 2019
Account Number:          5193



## ATM & DEBIT CARD WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/20 | Non-Chase ATM Withdraw  06/19 3927 Oak Lawn Ave. Dallas TX Card 6378 | 503.00 |
| 06/20 | Non-Chase ATM Withdraw  06/20 3927 Oak Lawn Ave. Dallas TX Card 6378 | 503.00 |
| 06/27 | Non-Chase ATM Withdraw  06/27 *Crescent Court Dallas TX Card 6378 | 303.00 |
| **Total ATM & Debit Card Withdrawals** | | **$2,132.78** |

## ATM & DEBIT CARD SUMMARY

Timothy L Barton  Card 6378

| | |
|---|---|
| Total ATM Withdrawals & Debits | S1,612.00 |
| Total Card Purchases | $520.78 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | S1,612.00 |
| Total Card Purchases | $520.78 |
| Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/03 | 06/03 Online Domestic Wire Transfer Via: Citibank Nyc/021000089 A/C: Morgan Stanley New York NY 10005 US Ref: For Further Credit To Nima Asset Management - 433-113181-406/Bnf/For F Urther Credit To Nima Asset Managem Ent - 433-113181-406/Time/10:57 Imad: 0603B1Qgc06C005388 Trn: 5656800154Es | $3,500.00 |
| 06/03 | Fdre Inc        Payments   Illinois      CCD ID: 4611772470 | 4,623.33 |
| 06/04 | 06/04 Online Transfer To Chk ...8167 Transaction#: 8299895379 | 10,000.00 |
| 06/07 | 06/07 Online Transfer To Chk ...5320 Transaction#: 8310919537 | 250.00 |
| 06/07 | 06/07 Online Domestic Wire Transfer Via: Happy State Bank/111310870 A/C: Happy Bank Dallas TX 75234 US Ref: Marine Creek Interest Payment/Bnf/Marine Creek Interest Payment Imad: 0607B1Qgc01C021395 Trn: 5965500158Es | 25,218.12 |
| 06/07 | 06/07 Online Transfer To Chk ...9892 Transaction#: 8311340139 | 250.00 |
| 06/10 | 06/10 Online Domestic Wire Transfer Via: Citibank Nyc/021000089 A/C: Morgan Stanley New York NY 10005 US Ref: For Further Credit To Nima Asset Management - 433-113181-406/Bnf/For F Urther Credit To Nima Asset Managem Ent - 433-113181-406/Time/04:24 Imad: 0610B1Qgc04C000787 Trn: 3801700161Es | 1,500.00 |
| 06/10 | 06/10 Online Domestic Wire Transfer Via: Benchmark/111902055 A/C: Benchmark Title LLC Escrow Accountplano TX 75024 US Ref: Gf-Pl18-22266 - 2999 Turtle Creek Blvd - Attn: Brittney Payne 214-485- 8650/Bnf/Gf-Pl18-22266 - 2999 Turtl E Creek Blvd - Attn: Brittney Payne 2 14-485-8650 Imad: 0610B1Qgc05C009521 Trn: 6142500161Es | 150,000.00 |
| 06/11 | 06/11 Online Transfer To Chk ...8167 Transaction#: 8322069803 | 15,000.00 |
| 06/11 | 06/11 Online Domestic Wire Transfer Via: Wallis Bk/113113392 A/C: Plumbrook Global Consulting Sugar Land TX 77479 US Ref: Jmj Consulting Agreement Effective March 1, 2019./Bnf/Jmj Consulting A Greement Effective March 1, 2019. Imad: 0611B1Qgc05C015192 Trn: 5508000162Es | 83,333.33 |
| 06/12 | American Express ACH Pmt    W2516        Web ID: 2005032111 | 101,714.67 |
| 06/13 | 06/13 Online Domestic Wire Transfer A/C: Frank Arthur Butler Architects Inc Dallas, TX 752063930 Trn: 3118800164Es | 30,000.00 |
| 06/13 | Capital One Card Payment    189-25696-19    Web ID: D661160402 | 17,025.03 |
| 06/14 | 06/14 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Mcmurry And Mcmurry Llp Richardson TX 750801549 US Ref:/Time/16:13 Imad: 0614B1Qgc07C016204 Trn: 6427900165Es | 5,000.00 |
| 06/14 | 06/14 Online Domestic Wire Transfer Via: Bank of America, N.A./0959 A/C: Bank of America NA Atlanta GA Ben: Gfc Fha Wire Account Charlotte NC 28202 US Ref: Hud Application Fee Inv Ingleside/Bnf/Hud App Fee And 3Rd Party Ingles Ide Ssn: 0499655 Trn: 6464400165Es | 46,751.10 |

Page 3 of 8

**SEC-FW-04420-REC0435**

SB1382099-F12                                                            3400

REC0435



June 01, 2019 through June 28, 2019
Account Number: ████████ 5193

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 06/18 | 06/18 Online Domestic Wire Transfer Via: Bank of America, N.A./0959 A/C: Bank of America NA Dallas TX 75283-1973 Ben: Dcm Ventures Poetry TX 75160 US Ref: Real Estate Contract Services/Bnf/Real Estate Contract Services Ssn: 0389354 Trn: 5342000169Es | | 4,167.00 |
| 06/18 | 06/18 Online Transfer To Chk ...3096 Transaction#: 8345051884 | | 40,000.00 |
| 06/21 | 06/21 Online Transfer To Chk ...8167 Transaction#: 8355390709 | | 25,000.00 |
| 06/21 | 06/21 Online Domestic Wire Transfer Via: Citibank Nyc/021000089 A/C: Morgan Stanley New York NY 10005 US Ref: For Further Credit To Nima Asset Management - 433-113181-406/Bnf/For F Urther Credit To Nima Asset Managem Ent - 433-113181-406/Time/16:53 Imad: 0621B1Qgc06C009089 Trn: 6061800172Es | | 2,500.00 |
| 06/21 | Inspire Insuranc Sale | CCD ID: 9215986202 | 2,297.00 |
| 06/28 | Inspire Insuranc Sale | Web ID: 9215986202 | 840.00 |
| **Total Electronic Withdrawals** | | | **$568,969.58** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/05 | Service Charges For The Month of May | $599.40 |
| **Total Fees** | | **$599.40** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 06/03 | $53,157.75 | 06/12 | 119,233.06 | 06/21 | 64,775.47 |
| 06/04 | 57,861.75 | 06/13 | 21,619.72 | 06/24 | 47,881.53 |
| 06/05 | 53,095.35 | 06/14 | 15,144.47 | 06/25 | 34,758.53 |
| 06/07 | 27,377.23 | 06/17 | 14,631.27 | 06/27 | 28,726.78 |
| 06/10 | 25,379.23 | 06/18 | 75,464.27 | 06/28 | 27,886.78 |
| 06/11 | 112,021.40 | 06/20 | 74,458.27 | | |

## SERVICE CHARGE SUMMARY

Chase Platinum Business Checking Accounts Included: ████████ 0510, ████████ 1761, ████ 6928, ████ 6936, ████ 9823, ████████ 0861, ████████ 1391, ████ 3073, ████ 6539, ████████ 9375, ████ 5851, ████ 3096, ████ 0075, ████ 8167, ████ 7036, ████ 2529, ████ 6910, ████ 2081, ████ 3236, ████ 3108

Chase Platinum Business Checking Accounts Included: ████████ 6359, ████████ 9267, ████ 8721, ████ 5320, ████ 9892

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $366.50 |
| **Total Service Charges** | **$366.50** Will be assessed on 7/3/19 |

The monthly service fee was waived on your Chase Platinum Business Checking account because you maintained the required relationship balance.

Page 4 of 8

SEC-FW-04420-REC0436

## CHASE ○

June 01, 2019 through June 28, 2019

Account Number:                    5193



### SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee Waived | 0 | | | $95.00 | $0.00 |
| **No Hassle Fees** | | | | | |
| ATM - Non Chase Withdrawal | 4 | Unlimited | 0 | $2.50 | $0.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 7 | Unlimited | 0 | $0.40 | $0.00 |
| Electronic Credits | 24 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 141 | 500 | 0 | $0.40 | $0.00 |
| Branch Deposit - Immediate Verification | $31,598 | $25,000 | $6,598 | $0.0025 | $16.50 |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 12 | Unlimited | 0 | $15.00 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Domestic Wire Fee | 1 | 1 | 0 | $35.00 | $0.00 |
| Online Domestic Wire Fee | 17 | 3 | 14 | $25.00 | $350.00 |
| **Cash Management Services** | | | | | |
| Quick Deposit Single Feed Maint | 1 | 0 | 1 | $0.00 | $0.00 |
| **Subtotal Other Service Charges (Will be assessed on 7/3/19)** | | | | | **$366.50** |

| ACCOUNT        5193 | | | | | |
|---|---|---|---|---|---|
| **No Hassle Fees** | | | | | |
| ATM - Non Chase Withdrawal | 4 | | | | |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 1 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 49 | | | | |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 1 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 10 | | | | |
| **Cash Management Services** | | | | | |
| Quick Deposit Single Feed Maint | 1 | | | | |

| ACCOUNT        6928 | | |
|---|---|---|
| **Electronic Credits** | | |
| Electronic Items Deposited | 7 | |
| **Credits** | | |
| Non-Electronic Transactions | 60 | |
| Branch Deposit - Immediate Verification | $31,598 | |

| ACCOUNT        6936 | |
|---|---|
| **Electronic Credits** | |
| Electronic Credits | 12 |
| **Credits** | |
| Non-Electronic Transactions | 1 |

| ACCOUNT        0861 | |
|---|---|
| **Electronic Credits** | |
| Electronic Credits | 1 |
| Domestic Incoming Wire Fee | 1 |

| ACCOUNT        3073 | |
|---|---|
| Electronic Credits | 3 |
| **Credits** | |
| Non-Electronic Transactions | 1 |
| **Electronic Credits** | |
| Domestic Incoming Wire Fee | 3 |

| ACCOUNT        6539 | |
|---|---|
| **Electronic Credits** | |
| Electronic Credits | 1 |
| **Credits** | |
| Non-Electronic Transactions | 1 |

Page 5 of 8

SEC-FW-04420-REC0437



**CHASE** ◯

June 01, 2019 through June 28, 2019
Account Number:                    5193

| SERVICE CHARGE DETAIL | *(continued)* | | | | |
|---|---|---|---|---|---|
| **DESCRIPTION** | **VOLUME** | **ALLOWED** | **CHARGED** | **PRICE/ UNIT** | **TOTAL** |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 1 | | | | |
| **ACCOUNT** 9375 | | | | | |
| Electronic Credits | 1 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 3 | | | | |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 1 | | | | |
| **ACCOUNT** 5851 | | | | | |
| Electronic Credits | 1 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 12 | | | | |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 1 | | | | |
| **ACCOUNT** 3096 | | | | | |
| Electronic Credits | 2 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 2 | | | | |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 2 | | | | |
| **ACCOUNT** 0075 | | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 1 | | | | |
| **ACCOUNT** 8167 | | | | | |
| Non-Electronic Transactions | 5 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 3 | | | | |
| **ACCOUNT** 7036 | | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 5 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 4 | | | | |
| **ACCOUNT** 6910 | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 1 | | | | |
| Domestic Incoming Wire Fee | 1 | | | | |
| **ACCOUNT** 5320 | | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 1 | | | | |
| **Miscellaneous Fees** | | | | | |
| Domestic Wire Fee | 1 | | | | |
| **ACCOUNT** 9892 | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 1 | | | | |
| Domestic Incoming Wire Fee | 1 | | | | |

Page 6 of 8

SEC-FW-04420-REC0438

SB1382099-F12                                3403

REC0438



**CHASE ©**

June 01, 2019 through June 28, 2019

Account Number:                5193



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

JPMorgan Chase Bank, N.A. Member FDIC

**SEC-FW-04420-REC0439**

**SB1382099-F12**                                                    **3404**

REC0439

CHASE ◯

June 01, 2019 through June 28, 2019
Account Number: ███████ 5193

This Page Intentionally Left Blank

Page 8 of 8

SEC-FW-04420-REC0440

SB1382099-F12

3405

REC0440

# Vtcpuewkqp %4

SEC-FW-04420-REC0441

REC0441



*The transaction depicted in the chart above represents the purchase of **Turtle Creek**. The purchase was made with funds sourced from Moss and Associate's refinance of 11417 CR 501, Venus, TX, owned by DJD Land Partners. Note that the funds were transferred directly from one title company to the other, without passing through any Entity bank account.

SEC-FW-04420-REC0442

REC0442

# Transaction #3

**SEC-FW-04420-REC0443**

REC0443



| Beg Balance | Date | Entity | Bank | Acct # | Amount | Transfer To | Transfer From | Transfer To/From Entity | Description |
|---|---|---|---|---|---|---|---|---|---|
| 242,267.98 | 3/25/2022 | Broadview Holdings | Texas Brand Bank | 4611 | 2,500,000.00 | | | | Wire transfer from Capital Title of Texas LLC |
| | 3/25/2022 | Broadview Holdings | Texas Brand Bank | 4611 | -2,500,000.00 | | | | Withdraw for Cashier's Check for payment to HNGH Turtle Creek. |

*The transaction depicted in the chart above represents a payment to **HNGH Turtle Creek**. The payment was made with funds sourced from LDG001's refinance with Pioneer Finance, Inc. in March of 2022. The refinancing resulted in a wire of $2,500,000 sent from Pioneer's account at Veritex Bank to Capital Title of Texas's account at PNC Bank on March 25, 2022.

SEC-FW-04420-REC0444

REC0444

# Broadview Holdings
# Texas Brand Bank Account 4611
# March, 2022

SEC-FW-04420-REC0445

REC0445



| | 1919 S. Shiloh Road | 4161 McKinney Avenue | Cedars / Southside | Deep Ellum |
|---|---|---|---|---|
| | Suite 100, LB 30 | Suite 101 | 1600 S. Ervay St. | 3033 Main Street |
| | Garland, Texas 75042 | Dallas, Texas 75204 | Dallas, Texas 75215 | Dallas, Texas 75226 |

BROADVIEW HOLDINGS
13901 MIDWAY RD STE 102-LB-243
DALLAS TX 75244

**FINANCIAL SERVICES STATEMENT**

**972-494-9800**

Statement Date: **03/31/2022**

Account No.: ▮▮▮▮ **4611** Page: **1**

## BUSINESS SMALL CHECKING SUMMARY

Type : REG  Status : Active

| Category | Number | Amount |
|---|---|---|
| Balance Forward From 02/28/22 | | 1,378.72 |
| Deposits | 1 | 27,000.00+ |
| Debits | 32 | 2,833,767.41 |
| Automatic Withdrawals | 27 | 223,641.10 |
| Automatic Deposits | 9 | 3,076,000.31+ |
| Miscellaneous Fees | 5 | 100.00 |
| SERVICE CHARGE | | 15.00 |
| Ending Balance On 03/31/22 | | 46,855.52 |
| Average Balance (Ledger) | 78,634.08+ | |

## ALL CREDIT ACTIVITY

| Date | Type | Amount | Date | Type | Amount | Date | Type | Amount |
|---|---|---|---|---|---|---|---|---|
| 03/11/22 | Deposit | 27,000.00 | | | | | | |

| Date | Description | Amount |
|---|---|---|
| 03/03/22 | INTERNET TRANSFER FROM CHK 4637 TO CHK 4611 1256004 | 64,000.00 |
| 03/08/22 | WELLS FARGO IFI TRIAL DEP | 0.10 |
| 03/08/22 | WELLS FARGO IFI TRIAL DEP | 0.21 |
| 03/09/22 | Advance from Loans #8464699-10 | 60,000.00 |
| 03/15/22 | WIRE TRANSFER FROM SF ROCK CREEK, LLC | 85,000.00 |
| 03/24/22 | Advance from Loans #8464699-15 | 100,000.00 |
| 03/24/22 | WIRE TRANSFER FROM MANSIONS APARTMENT HOMES AT MARINE | 232,000.00 |
| 03/25/22 | WIRE TRANSFER FROM CAPITAL TITLE OF TEXAS LLC | 2,500,000.00 |
| 03/28/22 | WIRE TRANSFER FROM CAPITAL TITLE OF TEXAS LLC | 35,000.00 |

## ELECTRONIC DEBITS



| Date | Description | Amount |
|---|---|---|
| 03/04/22 | WIRE TRANSFER TO STARRY & ASSOCIATES PC | 10,000.00 |
| 03/04/22 | WIRE TRANSFER FEE TO STARRY & ASSOCIATES PC | 20.00 |
| 03/08/22 | INTERNET TRANSFER FROM CHK 4611 TO CHK 4637 9837456 | 500.00 |
| 03/08/22 | WELLS FARGO IFI TRIAL DEP | 0.31 |
| 03/08/22 | ATMOS ENERGY SGL UTIL PYMT | 302.06 |
| 03/09/22 | BARCLAYCARD US CREDITCARD | 3,000.00 |
| 03/09/22 | CAPITAL ONE ONLINE PMT | 13,897.35 |
| 03/10/22 | INTERNET TRANSFER FROM CHK 4611 TO CHK 4637 1260523 | 1,002.75 |
| 03/10/22 | INTERNET TRANSFER FROM CHK 4611 TO CHK 4637 2803998 | 4,587.85 |
| 03/10/22 | WIRE TRANSFER TO MERRILL LYNCH, PIERCE & SMITH | 21,425.31 |
| 03/10/22 | WIRE TRANSFER TO HSF HOLDINGS II LLC | 25,000.00 |

Continued 2/592/1

SEC-FW-04420-REC0446

0048

REC0446



**TEXAS**BRAND**BANK**

| 1919 S. Shiloh Road | 4161 McKinney Avenue | Cedars / Southside | Deep Ellum |
|---|---|---|---|
| Suite 100, LB 30 | Suite 101 | 1600 S. Ervay St. | 3033 Main Street |
| Garland, Texas 75042 | Dallas, Texas 75204 | Dallas, Texas 75215 | Dallas, Texas 75226 |



Member
**FDIC**

**FINANCIAL SERVICES STATEMENT**

**972-494-9800**

Statement Date: **03/31/2022**                                          Account No.:          ████ **4611  Page:  2**

### ELECTRONIC DEBITS (cont.)

| Date | Description | Amount |
|---|---|---|
| 03/10/22 | WIRE TRANSFER FEE TO MERRILL LYNCH, PIERCE & SMITH | 20.00 |
| 03/10/22 | WIRE TRANSFER FEE TO HSF HOLDINGS II LLC | 20.00 |
| 03/10/22 | DISCOVER E-PAYMENT | 1,517.09 |
| 03/14/22 | TO PAY THE MONTHLY PAYMENT FOR PORSCHE-INTERNET TRANSFER FROM CHK 4611 TO CHK 4637 5543889 | 1,310.25 |
| 03/14/22 | TO COVER CHECK 1024 WHICH HIT THE BANK TODAY-INTERNET TRANSFER FROM CHK 4611 TO CHK 4637 3691075 | 5,000.00 |
| 03/14/22 | BARCLAYCARD US CREDITCARD | 5,000.00 |
| 03/14/22 | BARCLAYCARD US CREDITCARD | 5,000.00 |
| 03/16/22 | UNITED HEALTHCAR EDI PAYMTS | 4,260.45 |
| 03/18/22 | BANK OF AMERICA ONLINE PMT | 881.19 |
| 03/21/22 | INTERNET TRANSFER FROM CHK 4611 TO CHK 4637 9983725 | 586.00 |
| 03/21/22 | INTEREST ON THE LOAN-INTERNET PAYMENT FROM CHK 4611 TO LN 9-15 8079175 | 1,518.75 |
| 03/21/22 | BARCLAYCARD US CREDITCARD | 3,000.00 |
| 03/21/22 | BARCLAYCARD US CREDITCARD | 3,000.00 |
| 03/22/22 | BARCLAYCARD US CREDITCARD | 5,000.00 |
| 03/24/22 | WIRE TRANSFER TO CAPITAL TITLE OF TEXAS LLC ESCROW | 35,000.00 |
| 03/24/22 | WIRE TRANSFER TO PIONEER FINANCE INC | 60,000.00 |
| 03/24/22 | WIRE TRANSFER FEE TO PIONEER FINANCE INC | 20.00 |
| 03/24/22 | WIRE TRANSFER FEE TO CAPITAL TITLE OF TEXAS LLC ESCROW | 20.00 |
| 03/25/22 | AMEX EPAYMENT ACH PMT | 8,181.27 |
| 03/29/22 | INTERNET TRANSFER FROM CHK 4611 TO CHK 4637 5056012 | 1,670.47 |
| 03/31/22 | BARCLAYCARD US CREDITCARD | 3,000.00 |

### CHECKS AND OTHER DEBITS

\* indicates a gap in the check numbers

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|---|---|---|
| 03/22/22 | | 10,000.00 | 03/18/22 | 1056 | 2,438.98 | 03/24/22 | 1070 | 134.60 |
| 03/24/22 | | 23,036.00 | 03/08/22 | 1057 | 1,000.00 | 03/24/22 | 1071 | 90.00 |
| 03/25/22 | | 2,500,000.00 | 03/11/22 | 1058 | 10,000.00 | 03/22/22 | 1072 | 640.00 |
| 03/29/22 | | 10,000.00 | 03/11/22 | 1059 | 5,670.00 | 03/23/22 | 1073 | 480.00 |
| 03/14/22 | 1003 | 5,000.00 | 03/18/22 | 1060 | 506.67 | 03/21/22 | 1074 | 1,500.00 |
| 03/14/22 | 1007* | 5,000.00 | 03/11/22 | 1061 | 5,000.00 | 03/21/22 | 1075 | 5,000.00 |
| 03/04/22 | 1023* | 1,000.00 | 03/30/22 | 1062 | 2,814.50 | 03/28/22 | 1079* | 11,553.10 |
| 03/08/22 | 1051* | 2,500.00 | 03/30/22 | 1063 | 156.62 | 03/28/22 | 1081* | 5,309.83 |
| 03/10/22 | 1052 | 850.00 | 03/14/22 | 1064 | 13,275.00 | 03/29/22 | 1082 | 19,565.00 |
| 03/08/22 | 1054* | 55.44 | 03/15/22 | 1066* | 16,145.00 | 03/29/22 | 1083 | 168,146.67 |
| 03/18/22 | 1055 | 1,400.00 | 03/16/22 | 1069* | 5,500.00 | | | |

| Date | Description | Amount |
|---|---|---|
| 03/31/22 | SERVICE CHARGE | 15.00 |

Continued 2/63/2

SEC-FW-04420-REC0447

0048



**TEXAS**BRAND**BANK**

| 1919 S. Shiloh Road | 4161 McKinney Avenue | Cedars / Southside | Deep Ellum |
|---|---|---|---|
| Suite 100, LB 30 | Suite 101 | 1600 S. Ervay St. | 3033 Main Street |
| Garland, Texas 75042 | Dallas, Texas 75204 | Dallas, Texas 75215 | Dallas, Texas 75226 |

  Member **FDIC**

## FINANCIAL SERVICES STATEMENT
### 972-494-9800

Statement Date: 03/31/2022                    Account No.: ▓4611 Page: 3

### ITEMIZED SERVICE CHARGE

| Date | Description | Status | Amount |
|---|---|---|---|
| 03/31/22 | MAINTENANCE FEE | | 15.00 |
| | **TOTAL SERVICE CHARGE :** | | **15.00** |

### DAILY BALANCE SUMMARY

Beginning Ledger Balance on 02/28/22 was 1,378.72

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 03/03/22 | 65,378.72 | 03/15/22 | 74,280.62 | 03/25/22 | 234,086.71 |
| 03/04/22 | 54,358.72 | 03/16/22 | 64,520.17 | 03/28/22 | 252,223.78 |
| 03/08/22 | 50,001.22 | 03/18/22 | 59,293.33 | 03/29/22 | 52,841.64 |
| 03/09/22 | 93,103.87 | 03/21/22 | 44,688.58 | 03/30/22 | 49,870.52 |
| 03/10/22 | 38,680.87 | 03/22/22 | 29,048.58 | 03/31/22 | 46,855.52 |
| 03/11/22 | 45,010.87 | 03/23/22 | 28,568.58 | | |
| 03/14/22 | 5,425.62 | 03/24/22 | 242,267.98 | | |

---

**This Statement Cycle Reflects 31 Days**

EFFECTIVE 07/01/20, WE ARE INCREASING THE AMOUNT WE MAKE
AVAILABLE FOR WITHDRAWAL BY CHECKS NOT SUBJECT TO NEXT DAY
AVAILABILITY FROM $200 TO $225. THE AMOUNT AVAILABLE FOR
WITHDRAWAL ON EXCEPTION HOLDS INCREASES FROM $5000 TO $5525



Continued 2/62/8

**SEC-FW-04420-REC0448**

0048

REC0448



**BROADVIEW HOLDINGS**
Account No. : ███4611
Stmt. Date : 03/31/2022

Bank : 048
Images : 33
Page : 4

## IMAGE STATEMENT



AMT: 27,000.00 SEQ: 60100120
CK:   DT: 03/11/22  ST: Deposit



AMT: 10,000.00 SEQ: 80101500
CK:   DT: 03/22/22  ST: Paid



AMT: 23,036.00 SEQ: 80001080
CK:   DT: 03/24/22  ST: Paid



AMT: 2,500,000.00 SEQ: 60100360
CK:   DT: 03/25/22  ST: Paid



AMT: 10,000.00 SEQ: 80102190
CK:   DT: 03/29/22  ST: Paid



AMT: 5,000.00 SEQ: 80002480
CK: 1003  DT: 03/14/22  ST: Paid



AMT: 5,000.00 SEQ: 80002500
CK: 1007  DT: 03/14/22  ST: Paid



AMT: 1,000.00 SEQ: 60800080
CK: 1023  DT: 03/04/22  ST: Paid



AMT: 2,500.00 SEQ: 80001130
CK: 1051  DT: 03/08/22  ST: Paid



AMT: 850.00 SEQ: 80002170
CK: 1052  DT: 03/10/22  ST: Paid



AMT: 55.44 SEQ: 80102800
CK: 1054  DT: 03/08/22  ST: Paid



AMT: 1,400.00 SEQ: 80002070
CK: 1055  DT: 03/18/22  ST: Paid



AMT: 2,438.98 SEQ: 80002080
CK: 1056  DT: 03/18/22  ST: Paid



AMT: 1,000.00 SEQ: 80001500
CK: 1057  DT: 03/08/22  ST: Paid



AMT: 10,000.00 SEQ: 80002970
CK: 1058  DT: 03/11/22  ST: Paid



AMT: 5,670.00 SEQ: 80002960
CK: 1059  DT: 03/11/22  ST: Paid



AMT: 506.67 SEQ: 80002220
CK: 1060  DT: 03/18/22  ST: Paid



AMT: 5,000.00 SEQ: 80000570
CK: 1061  DT: 03/11/22  ST: Paid

SEC-FW-04420-REC0449

REC0449



**BROADVIEW HOLDINGS**
Account No. : ▮4611
Stmt. Date : 03/31/2022

Bank : 048
Images : 33
Page : 5

## IMAGE STATEMENT



AMT: 2,814.50 SEQ: 80002820
CK: 1062  DT: 03/30/22  ST: Paid



AMT: 156.62 SEQ: 80002810
CK: 1063  DT: 03/30/22  ST: Paid



AMT: 13,275.00 SEQ: 80100210
CK: 1064  DT: 03/14/22  ST: Paid



AMT: 16,145.00 SEQ: 80002370
CK: 1066  DT: 03/15/22  ST: Paid



AMT: 5,500.00 SEQ: 80001650
CK: 1069  DT: 03/16/22  ST: Paid



AMT: 134.60 SEQ: 80002070
CK: 1070  DT: 03/24/22  ST: Paid



AMT: 90.00 SEQ: 80002060
CK: 1071  DT: 03/24/22  ST: Paid



AMT: 640.00 SEQ: 80100100
CK: 1072  DT: 03/22/22  ST: Paid



AMT: 480.00 SEQ: 80001660
CK: 1073  DT: 03/23/22  ST: Paid



AMT: 1,500.00 SEQ: 80100440
CK: 1074  DT: 03/21/22  ST: Paid



AMT: 5,000.00 SEQ: 80101830
CK: 1075  DT: 03/21/22  ST: Paid



AMT: 11,553.10 SEQ: 80002070
CK: 1079  DT: 03/28/22  ST: Paid



AMT: 5,309.83 SEQ: 80002090
CK: 1081  DT: 03/28/22  ST: Paid



AMT: 19,565.00 SEQ: 80002040
CK: 1082  DT: 03/29/22  ST: Paid



AMT: 168,146.67 SEQ: 80102450
CK: 1083  DT: 03/29/22  ST: Paid

**SEC-FW-04420-REC0450**

REC0450

| | | | |
|---|---|---|---|
| Routing & Transit | 111925113 | Amount | $2,500,000.00 |
| Check Number | 0 | Sequence Number | 60100360 |
| Account Number | ▮4611 | Capture Date | 03/25/2022 |
| Trancode | 17 | Pocket Number | 01 |



**TEXAS BRAND BANK**   **CHECKING WITHDRAWAL**   Access Press REV1318

HNGH

DATE 3-25-22

CUSTOMER NAME: Timothy Barton

CUSTOMER SIGNATURE:

ACCOUNT NUMBER          AMOUNT

▮4611          $ 2500000.00

⑆555500000⑆          17

**TEXAS**B**RAND**B**ANK**

#104 03/25/22 11:16:34 AM CR03/25/22
5 2 ▮4611 Withdrawal

$2,500,000.00

The image(s) shown above
represent official copies of
original documents processed
by our institution.

SEC-FW-04420-REC0451

REC0451

# Receipts and Disbursements Ledger

**Printed at 10:30 PM, Aug 08, 2023**

| | |
|---|---|
| Buyer/Borrower: | **DJD Land Partners, LLC, a Texas limited liability company** |
| Seller: | |
| Lender: | **Moss & Associates, LLC a Florida limited liability company** |
| Closing Date: | **8/16/2019**    Open Date:  **07/29/2019** |
| File Number: | **1902673-VVJA** |
| Property Address: | **11417 CR 501, Venus TX 76084** |
| Closer: | **JRA - Jeanie Acord** |
| Primary Bank: | **Prosperity Bank - Valley View Comm#51** |

**Prosperity Bank - Valley View Comm#51**

## Receipts

| Trans ID: | Payor | Description: | Type of Funds | Deposit Date | Amount | |
|---|---|---|---|---|---|---|
| 1902673-VVJA-1 | Moss & Associates, LLC a Flori | Loan Amount | Wire | 08/19/2019 | 4,000,000.00 | C |
| | | **Total** | | | **4,000,000.00** | |
| | | **Total Receipts** | | | **4,000,000.00** | |

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | | |
|---|---|---|---|---|---|---|---|
| **9974** | **GRS Tax Service** | | | | | | |
| | 3005 | Tax Certificate | Check | 09/19/2019 | 75.00 | | C |
| | | **Total** | | | **75.00** | | |
| **9975** | **Sendera Title Recording** | | Void Date: 12/19/2019 | | | | |
| | 3004 | Recording Fees | Check | 09/19/2019 | 250.00 | Void | V |
| | | **Total** | | | **250.00** | | |
| **9976** | **Sendera Title** | | | | | | |
| | 3000 | Not yet due/payable | Check | 09/19/2019 | 5.00 | | C |
| | 3003 | Courier/Overnight Delivery Fee | Check | 09/19/2019 | 32.00 | | C |
| | 3003 | Escrow Fee | Check | 09/19/2019 | 500.00 | | C |
| | 3000 | MTP T19 Non-Res. Endorsemen | Check | 09/19/2019 | 1,954.10 | | C |
| | 3000 | Single Issue | Check | 09/19/2019 | 19,541.00 | | C |
| | | **Total** | | | **22,032.10** | | |
| **9977** | **Silver Star Title, LLC dba Sendera Title** | | | | | | |
| | 3002 | Guaranty Fee | Check | 09/19/2019 | 2.00 | | C |
| | | **Total** | | | **2.00** | | |
| **9978** | **Moss & Associates, LLC a Florida limited** | | | | | | |
| | 2502 | 1% Lender Fee | Check | 09/19/2019 | 40,000.00 | | C |
| | | **Total** | | | **40,000.00** | | |

SEC-FW-04420-REC0452

REC0452

**Prosperity Bank - Valley View Comm#51**

| Disbursements | | | | | | |
|---|---|---|---|---|---|---|
| **Check #:** | **Payee** | **Description:** | **Type of Funds** | **Check Date** | **Amount** | |
| **9979** | **Old Republic National Title Insurance Co** | | | | | |
| | 2503 | Lender Title Search Fee | Check | 09/19/2019 | 703.62 | C |
| | | **Total** | | | **703.62** | |
| **Wire** | **Dickenson, Murphy, Rex & Sloan** | | | | | |
| | 3007 | Attorney's Fees | Wire | 09/19/2019 | 9,500.00 | C |
| | | **Total** | | | **9,500.00** | |
| **Wire** | **Benchmark Title** | | | | | |
| | 303 | Transfer to Purchase Turtle Creek Benchmark | Wire | 09/19/2019 | 1,325,000.00 | C |
| | | **Total** | | | **1,325,000.00** | |
| **Wire** | **DJD Land Partners, LLC, a Texas limited** | | | | | |
| | | Overage | Wire | 09/19/2019 | 2,602,437.28 | C |
| | | **Total** | | | **2,602,437.28** | |
| **10225** | **Sendera Title Recording** | | | | | |
| | 3004 | Recording Fees | Check | 12/19/2019 | 154.20 | C |
| | | **Total** | | | **154.20** | |
| **10226** | **DJD Land Partners, LLC, a Texas limited** | | | | | |
| | | Recording Overage | Check | 12/19/2019 | 95.80 | C |
| | | **Total** | | | **95.80** | |
| | | **Total Disbursements** | | | **4,000,000.00** | |

| | |
|---|---|
| **Scheduled Disbursements:** | **4,000,000.00** |
| **Actual Disbursements:** | **4,000,000.00** |
| **Pre-Disbursements Balance:** | **0.00** |
| **Account Balance:** | **0.00** |

**SEC-FW-04420-REC0453**

 

# EXHIBIT 16

SEC-FW-04420-REC0454

REC0454



SEC-FW-04420-REC0455

REC0455

| Beg Balance | Date | Entity | Bank | Acct # | Amount | Transfer To | Transfer From | Transfer To/From Entity | Description |
|---|---|---|---|---|---|---|---|---|---|
| 37,176.65 | 12/3/2018* | Carnegie Development, LLC | Chase | 7036 | 35,000.00 | | 2529 | Wall017 | |
| 26,667.32 | 12/10/2018* | Carnegie Development, LLC | Chase | 7036 | 100,000.00 | | 2529 | Wall017 | |
| 26,406.07 | 12/13/2018* | Carnegie Development, LLC | Chase | 7036 | 130,000.00 | | 2529 | Wall017 | |
| | 12/13/2018* | Carnegie Development, LLC | Chase | 7036 | 100,000.00 | | 1761 | Wall016 | |
| | 12/13/2018* | Carnegie Development, LLC | Chase | 7036 | 100,000.00 | | 0510 | Wall012 | |
| | 12/13/2018* | Carnegie Development, LLC | Chase | 7036 | 100,000.00 | | 2529 | Wall017 | |
| 50,967.22 | 12/10/2018 | JMJ Development | Chase | 5193 | 100,000.00 | | 7036 | Carnegie Development | |
| 73,715.27 | 12/12/2018 | JMJ Development | Chase | 5193 | 25,000.00 | | 8167 | Villita Towers | |
| | | | | | | | | | |
| **Beg Bal** | **Date** | **Entity** | **Bank** | **Acct #** | **Amount** | **End Bal** | **Transfer From** | **Transfer To/From Entity** | |
| 59,880.07 | *Total Unrelated disbursements on 12/13/2018:* | | | | -135,277.84 | -75,397.77 | | | |
| -75,397.77 | 12/13/2018 | JMJ Development, LLC | Chase | 5193 | 175,000.00 | 99,602.23 | 7036 | Carnegie Development, LLC | |
| 99,602.23 | 12/13/2018 | JMJ Development, LLC | Chase | 5193 | 100,000.00 | 199,602.23 | 7036 | Carnegie Development, LLC | |
| 199,602.23 | 12/13/2018 | JMJ Development, LLC | Chase | 5193 | -135,000.00 | 64,602.23 | | | **Happy State Bank for Mansions at Marine Creek** |

\*Besides those presented in the schedule, other deposits received between 12/3/2018 and 12/13/2018 amount to $361.97 for Carnegie Development, LLC account 7036.

**SEC-FW-04420-REC0456**

REC0456

# WALL016 LLC
# Chase Account 1761
# December, 2018

**SEC-FW-04420-REC0457**

REC0457



**CHASE** ◻
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43216 - 2051

December 01, 2018 through December 31, 2018
Account Number: ████████1761



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00014143 DRE 201 142 00419 NNNNNNNNNNN T 1 000000000 D8 0000
WALL016 LLC
1755 WITTINGTON PL STE 340
DALLAS TX 75234-1930

**We are clarifying the fee for incoming wires**

On March 17, 2019, we're updating the document explaining our Additional Banking Services and Fees to clarify that the fee for an incoming wire is $0 if it is sent from another Chase account with the help of a Chase banker or through chase.com or the Chase Mobile® app.

As a reminder, our standard fee to receive a wire is S15, however, some of our products do not charge this fee.

Please call the number on this statement if you have any questions.

## CHECKING SUMMARY | Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $3,127.59 |
| Deposits and Additions | 2 | 100,082.00 |
| Electronic Withdrawals | 1 | -100,000.00 |
| Fees | 1 | -95.00 |
| Ending Balance | 4 | $3,114.59 |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/05 | Reversal of Service Charges On 12/05/2018 To Correct System Error | S95.00 |
| 12/12 | Deposit    1016906185 | 99,987.00 |
| **Total Deposits and Additions** | | **$100,082.00** |

Page 1 of 2

SEC-FW-04420-REC0458

**CHASE ◯**

December 01, 2018 through December 31, 2018
Account Number:                    ████████ 1761

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/13 | 12/13 Online Transfer To Chk ...7036 Transaction#: 7751235229 | $100,000.00 |
| **Total Electronic Withdrawals** | | **$100,000.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/05 | Service Charges For The Month of November | $95.00 |
| **Total Fees** | | **$95.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 12/05 | $3,127.59 |
| 12/12 | 103,114.59 |
| 12/13 | 3,114.59 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

SEC-FW-04420-REC0459

SB1382099-F12                    6072

REC0459

# WALL017 LLC
# Chase Account 2529
# December, 2018

SEC-FW-04420-REC0460

REC0460



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43216 - 2051

00014183 DRE 201 142 00419 NNNNNNNNNNN T 1 000000000 D8 0000
WALL017 LLC
1755 WITTINGTON PLACE
SUITE 340
DALLAS TX 75234-1930

December 01, 2018 through December 31, 2018
Account Number:            **2529**



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

**We are clarifying the fee for incoming wires**

On March 17, 2019, we're updating the document explaining our Additional Banking Services and Fees to clarify that the fee for an incoming wire is $0 if it is sent from another Chase account with the help of a Chase banker or through chase.com or the Chase Mobile® app.

As a reminder, our standard fee to receive a wire is $15, however, some of our products do not charge this fee.

Please call the number on this statement if you have any questions.

### CHECKING SUMMARY | Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $154,060.14 |
| Deposits and Additions | 15 | 1,672,053.00 |
| Electronic Withdrawals | 10 | -1,070,000.00 |
| **Ending Balance** | **25** | **$756,113.14** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

Page 1 of 4

SEC-FW-04420-REC0461

SB1382099-F12                                           6162

REC0461

**CHASE ○**

December 01, 2018 through December 31, 2018
Account Number: ████ 2529

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/07 | Chips Credit Via: Hsbc Bank USA, N.A./0108 B/O: Ez-Mat Limited Ai, 201315 China Ref: Nbnf=Wall017 LLC Dallas, TX 75234/Ac-000000003316 Org=/801199209838 Ai , 201315 China Ogb=Hsbc Hong Kong H Ong Kong Hong Kong Obi=Qin Chu Bbi=/Chgs/USD0,00/Chgs/USD25,00/Ocmt/US D66000,00/ Ssn: 0109776 Trn: 2304100341Fc | S65,975.00 |
| 12/10 | Chips Credit Via: Industrial And Commercial Bank of/1459 B/O: Luo Ai Guo ID330106196307150095 Dob19630715 Ref: Nbnf=Wall017 LLC Dallas, TX 75234/Ac-000000003316 Org=/622208120200775 4755 ID330106196307150095 Dob196307 15 Ogb=Industrial And Commercial Ba Nk of C China Obi=Luo Aiguo Bbi=/Oc MT/USD28000,00/Bnf/Gys Ssn: 0138785 Trn: 2928400344Fc | 27,985.00 |
| 12/13 | Fedwire Credit Via: East-West Bank/322070381 B/O: Fuqing Chen Beijing China Ref: Chase Nyc/Ctr/Bnf=Wall017 LLC Dallas, TX 75234/Ac-000000003316 Rfb=O/B Ew Bk Smrino Obi=Lend To Michael F U Imad: 1213L2B77Q1C000930 Trn: 5261209347Ff | 120,000.00 |
| 12/18 | Chips Credit Via: Industrial And Commercial Bank of/1459 Ref: Nbnf=Wall017 LLC Dallas, TX 75234/Ac-000000003316 Org=/622208120200775 4755 ID330106196307150095 Ogb=Indus Trial And Commercial Bank of C Chin A Obi=Luo Aiguo Bbi=/Ocmt/USD21200, 00/Bnf/Gysh Ssn: 0056915 Trn: 1049200352Fc | 21,185.00 |
| 12/20 | Deposit     1831951551 | 97,955.00 |
| 12/21 | Book Transfer Credit B/O: Bank of China Hong Kong Ltd West Kowloon Hong Kong Org:/01287420029185 Ying Wai Ref: Yingwai Hkid K01895975 Trn: 9009900355He | 100,000.00 |
| 12/21 | Book Transfer Credit B/O: Shanghai Pudong Development Bank Coshanghai Chinachina 20000-2 Org:/6225220305342123 1/Cai Jun Ogb: Shanghai Pudong Development Bank 26 He Yi Road Ref: Zhu Xiangdong/Chgs/USD20,00/ Trn: 5998400355Hr | 35,000.00 |
| 12/26 | Chips Credit Via: Industrial And Commercial Bank of/1459 B/O: He Dian Hong Ina 315121 ID330227198205152723 Ref: Nbnf=Wall017 LLC Dallas, TX 75234/Ac-000000003316 Org=/621558390100593 8982 Ina 315121 ID33022719820515272 3 Ogb=Industrial And Commercial Ban K of C China Obi=Zhu Xiangdong Bbi=/Ocmt/USD30020,00/Bnf/ Ssn: 0079295 Trn: 1504800360Fc | 30,005.00 |
| 12/27 | Fedwire Credit Via: Hsbc Bank USA, N.A./021001088 B/O: Mr Xu Kan 000 Ref: Chase Nyc/Ctr/Bnf=Wall017 LLC Dallas, TX 75234/Ac-000000003316 Rfb=Hk1 27128Pi240440 Obi=For Xu Gang Bbi=/Ocmt/USD380000,00/Bnf/Bbk Info: Per Sonal Investment Imad: 1227B1Q8984C000556 Trn: 0172509361Ff | 380,000.00 |
| 12/27 | Chips Credit Via: Standard Chartered Bank/0256 B/O: Idv/Yang Hairuo/China Ref: Nbnf=Wall017 LLC Dallas, TX 75234/Ac-000000003316 Org=/25786137031/Chi NA Ogb=Standard Chartered Bank (Hon G Kong) Hong Kong Hong Kong Obi=Yan G Hairuo Bbi=/Chgs/USD0,/Ocmt/USD90 000,/Rec/New York U.S.A. US Ssn: 0065247 Trn: 1389000361Fc | 90,000.00 |
| 12/28 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: Gao Fei Eijing,Cn Ref: Nbnf=Wall017 LLC Dallas, TX 75234/Ac-000000003316 Org=/621299860680737 4 Eijing,Cn Ogb=China Merchants Ban K CO. Ltd. Hongkong, Hong Kong Obi= Consultant Fee Gao Fei Bbi=/Chgs/US D26,00/ Ssn: 0122529 Trn: 2599400362Fc | 252,974.00 |
| 12/28 | Fedwire Credit Via: Hsbc Bank USA, N.A./021001088 B/O: Mr Xu Kan 000 Ref: Chase Nyc/Ctr/Bnf=Wall017 LLC Dallas, TX 75234/Ac-000000003316 Rfb=Hk1 28128Pi242312 Obi=For Xu Gang Bbi=/Ocmt/USD20000,00/Bnf/Bbk Info: PERS Onal Investment Imad: 1228B1Q8984C000155 Trn: 0139009362Ff | 20,000.00 |
| 12/31 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: Gao Fei Eijing,Cn Ref: Nbnf=Wall017 LLC Dallas, TX 75234/Ac-000000003316 Org=/621299860680737 4 Eijing,Cn Ogb=China Merchants Ban K CO. Ltd. Hongkong, Hong Kong Obi= Consultant Fee Gao Fei Bbi=/Chgs/US D26,00/ Ssn: 0069790 Trn: 1405000365Fc | 200,974.00 |
| 12/31 | Online Transfer From Chk ...7036 Transaction#: 7804753745 | 120,000.00 |
| 12/31 | Online Transfer From Chk ...7036 Transaction#: 7804750695 | 110,000.00 |
| **Total Deposits and Additions** | | **$1,672,053.00** |

Page 2 of 4

SEC-FW-04420-REC0462

SB1382099-F12                                                              6163

REC0462

# CHASE ◯

December 01, 2018 through December 31, 2018
Account Number: ▉▉▉2529



## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/03 | 12/03 Online Transfer To Chk ...7036 Transaction#: 7722007406 | $35,000.00 |
| 12/10 | 12/10 Online Transfer To Chk ...7036 Transaction#: 7742496611 | 100,000.00 |
| 12/13 | 12/13 Online Transfer To Chk ...7036 Transaction#: 7751517096 | 100,000.00 |
| 12/13 | 12/13 Online Transfer To Chk ...7036 Transaction#: 7751626786 | 130,000.00 |
| 12/21 | 12/21 Online Transfer To Chk ...7036 Transaction#: 7775072588 | 100,000.00 |
| 12/24 | 12/24 Online Transfer To Chk ...7036 Transaction#: 7784401444 | 25,000.00 |
| 12/28 | 12/28 Online Transfer To Chk ...7036 Transaction#: 7796534313 | 100,000.00 |
| 12/31 | 12/31 Online Transfer To Chk ...7036 Transaction#: 7803937862 | 120,000.00 |
| 12/31 | 12/31 Online Transfer To Chk ...7036 Transaction#: 7804061715 | 110,000.00 |
| 12/31 | 12/31 Online Transfer To Chk ...7036 Transaction#: 7804273804 | 250,000.00 |

**Total Electronic Withdrawals** **$1,070,000.00**

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 12/03 | $119,060.14 | 12/18 | 24,205.14 | 12/26 | 162,165.14 |
| 12/07 | 185,035.14 | 12/20 | 122,160.14 | 12/27 | 632,165.14 |
| 12/10 | 113,020.14 | 12/21 | 157,160.14 | 12/28 | 805,139.14 |
| 12/13 | 3,020.14 | 12/24 | 132,160.14 | 12/31 | 756,113.14 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

SEC-FW-04420-REC0463

SB1382099-F12

6164

REC0463

 **CHASE**

December 01, 2018 through December 31, 2018
Account Number: ████ 2529

This Page Intentionally Left Blank

Page 4 of 4

SEC-FW-04420-REC0464

SB1382099-F12

6165

REC0464

# WALL012 LLC
# Chase Account 0510
# December, 2018

**SEC-FW-04420-REC0465**

REC0465



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43216 - 2051

December 01, 2018 through December 31, 2018

Account Number: ▮▮▮▮▮0510

00013662 DRE 201 142 00419 NNNNNNNNNNN T 1 000000000 D7 0000

WALL012 LLC
1755 WITTINGTON PL STE 340
DALLAS TX 75234-1930

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



**We are clarifying the fee for incoming wires**

On March 17, 2019, we're updating the document explaining our Additional Banking Services and Fees to clarify that the fee for an incoming wire is $0 if it is sent from another Chase account with the help of a Chase banker or through chase.com or the Chase Mobile® app.

As a reminder, our standard fee to receive a wire is $15, however, some of our products do not charge this fee.

Please call the number on this statement if you have any questions.

## CHECKING SUMMARY | Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | **$4,695.45** |
| Deposits and Additions | 2 | 99,973.00 |
| Electronic Withdrawals | 1 | -100,000.00 |
| Fees | 1 | -95.00 |
| **Ending Balance** | **4** | **$4,573.45** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/05 | Reversal of Service Charges On 12/05/2018 To Correct System Error | $95.00 |
| 12/12 | Deposit   1016906186 | 99,878.00 |
| **Total Deposits and Additions** | | **$99,973.00** |

Page 1 of 2

SEC-FW-04420-REC0466

**CHASE** 🔾

December 01, 2018 through December 31, 2018
Account Number:　　　　0510

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/13 | 12/13 Online Transfer To Chk ...7036 Transaction#: 7751474174 | $100,000.00 |
| **Total Electronic Withdrawals** | | **$100,000.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/05 | Service Charges For The Month of November | $95.00 |
| **Total Fees** | | **$95.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 12/05 | $4,695.45 |
| 12/12 | 104,573.45 |
| 12/13 | 4,573.45 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

SEC-FW-04420-REC0467

SB1382099-F12                                                                5953

REC0467

# Carnegie Development, LLC
# Chase Account 7036
# December, 2018

**SEC-FW-04420-REC0468**

REC0468



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43216 - 2051

00012072 DRE 201 142 00419 NNNNNNNNNNN T 1 000000000 D4 0000
CARNEGIE DEVELOPMENT LLC
1755 WITTINGTON PLACE
STE 340
DALLAS TX 75234-1930

December 01, 2018 through December 31, 2018
Account Number: ▇▇▇▇▇▇7036

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



**We are clarifying the fee for incoming wires**

On March 17, 2019, we're updating the document explaining our Additional Banking Services and Fees to clarify that the fee for an incoming wire is $0 if it is sent from another Chase account with the help of a Chase banker or through chase.com or the Chase Mobile® app.

As a reminder, our standard fee to receive a wire is S15, however, some of our products do not charge this fee.

Please call the number on this statement if you have any questions.

### CHECKING SUMMARY — Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $37,176.65 |
| Deposits and Additions | 18 | 1,518,288.63 |
| Checks Paid | 11 | -21,985.99 |
| Electronic Withdrawals | 16 | -1,496,785.51 |
| Fees | 1 | -95.00 |
| Ending Balance | 46 | $36,598.78 |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

### DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/03 | Online Transfer From Chk ...2529 Transaction#: 7722007406 | S35,000.00 |
| 12/05 | Reversal of Service Charges On 12/05/2018 To Correct System Error | 95.00 |
| 12/10 | Online Transfer From Chk ...2529 Transaction#: 7742496611 | 100,000.00 |
| 12/12 | Remote Online Deposit          15 | 266.97 |
| 12/13 | Online Transfer From Chk ...2529 Transaction#: 7751626786 | 130,000.00 |

Page 1 of 4

SEC-FW-04420-REC0469



December 01, 2018 th█████████ █████ ██, 2018
Account Number: ███████████ 7036

## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/13 | Online Transfer From Chk ...1761 Transaction#: 7751235229 | 100,000.00 |
| 12/13 | Online Transfer From Chk ...0510 Transaction#: 7751474174 | 100,000.00 |
| 12/13 | Online Transfer From Chk ...2529 Transaction#: 7751517096 | 100,000.00 |
| 12/21 | Fedwire Credit Via: Resource One Credit Union/311080162 B/O: Hillstone Construction L Duncanville TX 75138 Ref: Chase Nyc/Ctr/Bnf=Carnegie Development LLC Dallas, TX 75234/Ac-0000000 02991 Rfb=O/B Resource One Imad: 1221Gmqfmp01022175 Trn: 7663609355Ff | 8,926.66 |
| 12/21 | Online Transfer From Chk ...2529 Transaction#: 7775072588 | 100,000.00 |
| 12/24 | Online Transfer From Chk ...2529 Transaction#: 7784401444 | 25,000.00 |
| 12/26 | Online Transfer From Chk ...0075 Transaction#: 7788373210 | 9,000.00 |
| 12/28 | Online Transfer From Chk ...2529 Transaction#: 7796534313 | 100,000.00 |
| 12/31 | Online Transfer From Chk ...2529 Transaction#: 7804273804 | 250,000.00 |
| 12/31 | Online Transfer From Chk ...2529 Transaction#: 7803937862 | 120,000.00 |
| 12/31 | Online Transfer From Chk ...5193 Transaction#: 7804752685 | 120,000.00 |
| 12/31 | Online Transfer From Chk ...2529 Transaction#: 7804061715 | 110,000.00 |
| 12/31 | Online Transfer From Chk ...5193 Transaction#: 7804749178 | 110,000.00 |

**Total Deposits and Additions**     **$1,518,288.63**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 10053 ^ | | 12/03 | $4,257.52 |
| 10055 * ^ | | 12/10 | 212.73 |
| 10058 * ^ | | 12/04 | 243.50 |
| 10060 * ^ | | 12/05 | 188.31 |
| 10061 ^ | | 12/11 | 315.49 |
| 10066 * ^ | | 12/03 | 6,500.00 |
| 10067 ^ | | 12/05 | 600.00 |
| 10068 ^ | | 12/18 | 2,350.00 |
| 10069 ^ | | 12/19 | 325.00 |
| 10070 ^ | | 12/14 | 5,293.44 |
| 10071 ^ | | 12/18 | 1,700.00 |

**Total Checks Paid**     **$21,985.99**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/03 | 12/03 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Trafalgar China Capital LLC Sacramento CA 95833 US Ref: Prof Services And Expenses Providedin Accordance With Advisory Agreeme Nt 10 6 2017/Bnf/Prof Services And Expenses Provided IN Accordance Wit H Advisory Agreement 10 6 2017/Time/16:58 Imad: 1203B1Qgc08C011819 Trn: 748910033 | $33,720.00 |
| 12/10 | 12/10 Online Transfer To Chk ...5193 Transaction#: 7742499952 | 100,000.00 |
| 12/13 | 12/13 Online Transfer To Chk ...5193 Transaction#: 7751236642 | 100,000.00 |
| 12/13 | 12/13 Online Transfer To Chk ...5193 Transaction#: 7751518204 | 175,000.00 |
| 12/13 | 12/13 Online Transfer To Chk ...0861 Transaction#: 7751643914 | 115,000.00 |

Page 2 of 4

SEC-FW-04420-REC0470

**CHASE** ⬡

December 01, 2018 through December 31, 2018

Account Number: ███████7036

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/13 | 12/13 Online Domestic Wire Transfer Via: Bk Comrce SD/122235821 A/C: Sparta Gijon Inc Beverly Hills CA 90212 US Imad: 1213B1Qgc07C027403 Trn: 5488700347Es | 25,000.00 |
| 12/21 | 12/21 Online Transfer To Chk ...5193 Transaction#: 7775073136 | 100,000.00 |
| 12/24 | 12/24 Online Transfer To Chk ...0861 Transaction#: 7784404144 | 25,000.00 |
| 12/26 | 12/26 Online Transfer To Chk ...0075 Transaction#: 7788359307 | 9,000.00 |
| 12/26 | 12/26 Online Domestic Wire Transfer Via: BB&T Florida/263191387 A/C: First Western Title Escrow Accountburleson TX 76028 US Ref: Order 1814715086 First Western Title 201 W Bufford 103 Burleson TX7602 8/Bnf/Order 1814715086 201 W Buffor Dburleson TX First Western Title Imad: 1226B1Qgc03C010706 Trn: 5414100360Es | 10,000.00 |
| 12/28 | 12/28 Online Transfer To Chk ...5193 Transaction#: 7796535175 | 100,000.00 |
| 12/31 | 12/31 Online Transfer To Chk ...5193 Transaction#: 7803938830 | 120,000.00 |
| 12/31 | 12/31 Online Domestic Wire Transfer Via: Prosperity Bk Elca/113122655 A/C: Sendera Title Dallas TX 75204 US Ref: Gf 1804244 Mccb 195 5Acres John N Ely Survey Johnson County 1300 Fm 15 7 Berkowitz Closing Costs/Bnf/Gf 18 04244 Mccb 195 5Acres John N Ely Su Rvey Johnson County 130 0 Fm 157 Be Rkowitz Closing Cost Imad: 1231B1Qgc01C016477 Trn: 7565800 | 104,065.51 |
| 12/31 | 12/31 Online Transfer To Chk ...6539 Transaction#: 7804279716 | 250,000.00 |
| 12/31 | 12/31 Online Transfer To Chk ...2529 Transaction#: 7804750695 | 110,000.00 |
| 12/31 | 12/31 Online Transfer To Chk ...2529 Transaction#: 7804753745 | 120,000.00 |
| **Total Electronic Withdrawals** | | **$1,496,785.51** |



## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/05 | Service Charges For The Month of November | $95.00 |
| **Total Fees** | | **$95.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 12/03 | $27,699.13 | 12/12 | 26,406.07 | 12/21 | 40,664.29 |
| 12/04 | 27,455.63 | 12/13 | 41,406.07 | 12/24 | 40,664.29 |
| 12/05 | 26,667.32 | 12/14 | 36,112.63 | 12/26 | 30,664.29 |
| 12/10 | 26,454.59 | 12/18 | 32,062.63 | 12/28 | 30,664.29 |
| 12/11 | 26,139.10 | 12/19 | 31,737.63 | 12/31 | 36,598.78 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

Page 3 of 4

SEC-FW-04420-REC0471


**CHASE**

December 01, 2018 through December 31, 2018
Account Number:                              7036

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

Page 4 of 4

SEC-FW-04420-REC0472

SB1382099-F12

683

REC0472

# JMJ Development, LLC
# Chase Account 5193
# December, 2018

SEC-FW-04420-REC0473

REC0473



**CHASE** ○

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43216 - 2051

00014151 DRE 201 142 00419 NNNNNNNNNNN T 1 000000000 D8 0000

JMJ DEVELOPMENT, LLC
1755 WITTINGTON PLACE
STE 340
DALLAS TX 75234-1930

December 01, 2018 through December 31, 2018

Account Number: ▮▮▮▮5193



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

**We are clarifying the fee for incoming wires**

On March 17, 2019, we're updating the document explaining our Additional Banking Services and Fees to clarify that the fee for an incoming wire is $0 if it is sent from another Chase account with the help of a Chase banker or through chase.com or the Chase Mobile® app.

As a reminder, our standard fee to receive a wire is S15, however, some of our products do not charge this fee.

Please call the number on this statement if you have any questions.

| CHECKING SUMMARY | Chase Platinum Business Checking | |
|---|---|---|
| | INSTANCES | AMOUNT |
| Beginning Balance | | $56,637.70 |
| Deposits and Additions | 13 | 1,416,024.33 |
| Checks Paid | 27 | -161,936.05 |
| ATM & Debit Card Withdrawals | 6 | -3,413.80 |
| Electronic Withdrawals | 22 | -1,017,215.81 |
| Other Withdrawals | 2 | -77.78 |
| Fees | 1 | -125.00 |
| **Ending Balance** | **71** | **$289,893.59** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

Page 1 of 8

SEC-FW-04420-REC0474

SB1382099-F12                                                    3128

REC0474

## CHASE

December 01, 2018 through December 31, 2018

Account Number: 5193

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 12/05 | Remote Online Deposit | 1 | $64,890.26 |
| 12/05 | Remote Online Deposit | 1 | 16,097.82 |
| 12/05 | Remote Online Deposit | 1 | 14,036.25 |
| 12/05 | Remote Online Deposit | 1 | 1,000.00 |
| 12/10 | Online Transfer From Chk ...7036 Transaction#: 7742499952 | | 100,000.00 |
| 12/12 | Online Transfer From Chk ...8167 Transaction#: 7747923817 | | 25,000.00 |
| 12/13 | Online Transfer From Chk ...7036 Transaction#: 7751518204 | | 175,000.00 |
| 12/13 | Online Transfer From Chk ...7036 Transaction#: 7751236642 | | 100,000.00 |
| 12/20 | Deposit     1831951550 | | 50,000.00 |
| 12/21 | Online Transfer From Chk ...7036 Transaction#: 7775073136 | | 100,000.00 |
| 12/28 | Online Transfer From Chk ...7036 Transaction#: 7796535175 | | 100,000.00 |
| 12/31 | Fedwire Credit Via: Prosperity Bank/113122655 B/O: Silver Star Title LLC Dallas, TX 75204-0000 Ref: Chase Nyc/Ctr/Bnf=Jmj Development, LLC Dallas, TX 75234/Ac-00000000276 2 Rfb=O/B Prosperity B Obi=Proceeds ; 1300 Fm 157, Venus; 1804244-Mccb; 214-891-1957 Sr/Hn Bbi=/Acc/Procee Ds; 1300 Fm 157, Venus; 1804 Imad: 1231Qmgft010002232 Tm: 9262509365Ff | | 550,000.00 |
| 12/31 | Online Transfer From Chk ...7036 Transaction#: 7803938830 | | 120,000.00 |

**Total Deposits and Additions** $1,416,024.33

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 10081 ^ | | 12/07 | $285.00 |
| 10142 * ^ | | 12/03 | 57.02 |
| 10143 ^ | | 12/17 | 35.98 |
| 10146 * ^ | | 12/04 | 3,375.00 |
| 10147 ^ | | 12/03 | 370.17 |
| 10148 ^ | | 12/07 | 2,000.00 |
| 10149 ^ | | 12/07 | 3,208.33 |
| 10150 ^ | | 12/06 | 20,833.33 |
| 10151 ^ | | 12/03 | 7,500.00 |
| 10152 ^ | | 12/04 | 148.61 |
| 10153 ^ | | 12/21 | 5,635.34 |
| 10154 ^ | | 12/13 | 4,757.10 |
| 10155 ^ | | 12/10 | 9,429.71 |
| 10158 * ^ | | 12/07 | 900.00 |
| 10159 ^ | | 12/13 | 2,760.37 |
| 10160 ^ | | 12/13 | 2,760.37 |
| 10161 ^ | | 12/11 | 1,421.51 |
| 10162 ^ | | 12/19 | 1,513.75 |
| 10169 * ^ | | 12/27 | 3,375.00 |
| 10170 ^ | | 12/21 | 5,208.33 |
| 10171 ^ | | 12/20 | 1,630.00 |

Page 2 of 8

SEC-FW-04420-REC0475



December 01, 2018 ██████ ██, 2018
Account Number: ██████5193

## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 10173 * ^ | | 12/26 | 750.00 |
| 10174 ^ | | 12/26 | 910.00 |
| 10175 ^ | 12/24 | 12/24 | 571.13 |
| 10176 ^ | | 12/31 | 10,000.00 |
| 10177 ^ | | 12/31 | 7,500.00 |
| 10184 * ^ | | 12/31 | 65,000.00 |
| **Total Checks Paid** | | | **$161,936.05** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.



## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/24 | Card Purchase With Pin  12/24 10916 Dallas Galleria Dallas TX Card 6378 | $497.95 |
| 12/24 | Card Purchase With Pin  12/24 Express#0967 Dallas TX Card 6378 | 332.22 |
| 12/24 | Card Purchase With Pin  12/24 Louis Vuitton #27 Dallas TX Card 6378 | 1,396.44 |
| 12/24 | Card Purchase With Pin  12/24 10916 Dallas Galleria Dallas TX Card 6378 | 81.19 |
| 12/27 | Non-Chase ATM Withdraw  12/27 Valley Ranch Irving TX Card 6378 | 603.00 |
| 12/31 | Non-Chase ATM Withdraw  12/30 Lemmon And Douglas Dallas TX Card 6378 | 503.00 |
| **Total ATM & Debit Card Withdrawals** | | **$3,413.80** |

## ATM & DEBIT CARD SUMMARY

Timothy L Barton  Card 6378

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $1,106.00 |
| | Total Card Purchases | $2,307.80 |
| | Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $1,106.00 |
| | Total Card Purchases | $2,307.80 |
| | Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/03 | Fdre Inc    Payments   Illinois    CCD ID: 4611772470 | $4,623.33 |
| 12/04 | 12/04 Online International Wire Transfer Via: Hsbc USA/021001088 A/C: Hongkong And Shanghai Banking Corpohong Kong Hong Kong Ben: The Luxury Properties Showcase Ltd Admiralty Hk Ref: 20181202001 Invoice Payment/Bnf/Hsbc Hong Kong 20181202001 Imad: 1204B1Qgc07C028022 Trn: 6155200338Es | 2,554.00 |
| 12/04 | Fdre Inc    Payments   Illinois    CCD ID: 4611772470 | 325.02 |
| 12/05 | 12/05 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben:/6661678 Kevin A D Hosam Ref:/Lmpd/Jmj Capital Partners - Antigua Business Expenses/Bnf/Jmj Capital Partners Antigua Trn: 5202000339Es | 2,200.00 |
| 12/05 | 12/05 Online Domestic Wire Transfer Via: Happy State Bank/111310870 A/C: Jmj Development Dallas TX 75234 US Ref: Mansions At Marine Creek/Bnf/Mansions At Marine Creek Imad: 1205B1Qgc02C004937 Trn: 5556600339Es | 25,865.00 |

Page 3 of 8

SEC-FW-04420-REC0476

SB1382099-F12                    3130

REC0476

## CHASE

December 01, 2018 through December 31, 2018

Account Number: ███████5193

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/06 | 12/06 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Arbor Agency Lending, LLC Uniondale NY 11553 US Ref: Mansions At Marine Creek Loan 103251/Bnf/Mansions At Marine Creek Loan 103251 Imad: 1206B1Qgc08C009392 Trn: 5621700340Es | 27,325.00 |
| 12/10 | 12/10 Online Domestic Wire Transfer Via: Citibank Fsb Wash/254070116 A/C: Reed Smith Llp Washington DC 20005 US Ref: Inv 392408 80001 Retainer Gen Counsel/Bnf/Inv 392408 80001 Retainer Ge N Counsel Imad: 1210B1Qgc02C001254 Trn: 3065700344Es | 10,000.00 |
| 12/10 | 12/10 Online Transfer To Chk ...8167 Transaction#: 7742650530 | 50,000.00 |
| 12/11 | 12/11 Online Domestic Wire Transfer A/C: Inspire Insurance Solutions Inc Austin, TX 78738 Ref: Gen Liability Inv 11356 Bear Creek/Bnf/Gen Liability Inv 11356 Bear CR Eek Trn: 4548600345Es | 6,322.95 |
| 12/12 | 12/12 Online Domestic Wire Transfer Via: Bank of America, N.A./0959 A/C: Bank of America NA Atlanta GA Ben: Gfc Fha Wire Account Charlotte NC 28202 US Ref: Killeen Apartments Attn Bill Land And Debbie Kerns 3Rd Party Fees Hudp Re App Fee And Greystone Proc/Bnf/K Illeen Apartments Attn Bill Land An D Debbie Kerns 3Rd  Ssn: 0366528 Trn: 4573800346Es | 38,835.20 |
| 12/13 | 12/13 Online Domestic Wire Transfer Via: Happy State Bank/111310870 A/C: Happy Bank Dallas TX 75234 US Ref: Mansions Apartment Homes At Marine Creek Loan 4000002501/Bnf/Mansions Apartment Homes At Marine Creek Loa N 4000002501 Imad: 1213B1Qgc04C004988 Trn: 5251600347Es | 135,000.00 |
| 12/13 | 12/13 Online Transfer To Chk ...6539 Transaction#: 7751519158 | 125,000.00 |
| 12/21 | 12/21 Online Domestic Wire Transfer Via: Bankers Bk Okc/103003616 A/C: Reunion Title Willow Park TX 76087 US Ref: Bankers Bnk Aba 103003616 Furt CR To 1St Natl Bnk 111901988 Amy Dulane Y 817 441 6321 Lyons Ranch/Bnf/Bank Ers Bnk Aba 103003616 Furtcr To 1St Natl Bnk 111901988 Amy Dulaney 817 441 6321 Lyons Ranch Imad: 1221B1Qgc05C005211 Trn: 4409700 | 140,000.00 |
| 12/21 | 12/21 Online International Wire Transfer A/C: Foreign Cur Bus Acct Bk 1 Columbus Newark De 197132107 Org: 00000000276265193 Jmj Development, LLC Ben:/Ch7204835078147161000 Fabian Rutschi Ref: Rental For Apt Davos Economic Forum2019Invoice Payment/Ocmt/Chf7500,00/Exch/0.9670/Cntr/19142511/Acc/For Further Credit To Fabian R/Utschi Trn: 5724300355Re | 7,755.95 |
| 12/26 | 12/26 Online Transfer To Chk ...6539 Transaction#: 7788338563 | 5,000.00 |
| 12/28 | American Express ACH Pmt    W9880        Web ID: 2005032111 | 101,409.36 |
| 12/31 | 12/31 Online Transfer To Chk ...6928 Transaction#: 7803940088 | 50,000.00 |
| 12/31 | 12/31 Online Domestic Wire Transfer Via: Branch Bking & Tru/111017694 A/C: Joyce W Lindauer IOLTA Account Dallas TX 75230 US Ref: Final Payment/Bnf/Final Payment Imad: 1231B1Qgc02C013510 Trn: 7312300365Es | 25,000.00 |
| 12/31 | 12/31 Online Domestic Wire Transfer Via: Northern Chgo/071000152 A/C: De LA Cruz And Cutler Llp Oper Acctcoral Gables FL 33146 US Ref: Final Payment/Bnf/Final Payment Imad: 1231B1Qgc04C015463 Trn: 7313100365Es | 20,000.00 |
| 12/31 | 12/31 Online Domestic Wire Transfer Via: Citibank Fsb Chgo/271070801 A/C: Dentons US Llp Chicago IL 606066361 US Ref: Client 15801137 Matter 000001 000002 000003 Jmj Development/Bnf/Client 15801137 Matter 000001 000002 0000 03 Jmj Development Fin AL Payment Imad: 1231B1Qgc04C015441 Trn: 7312800365Es | 10,000.00 |
| 12/31 | 12/31 Online Transfer To Chk ...7036 Transaction#: 7804749178 | 110,000.00 |
| 12/31 | 12/31 Online Transfer To Chk ...7036 Transaction#: 7804752685 | 120,000.00 |
| | **Total Electronic Withdrawals** | **$1,017,215.81** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/10 | Service Charge For Nov.; Reversed On Acct Ending IN #6539 On 12/05/2018 | $75.00 |
| 12/10 | Service Charge For Nov.; Reversed On Acct Ending IN #6928 On 12/05/2018 | 2.78 |
| | **Total Other Withdrawals** | **$77.78** |

Page 4 of 8

SEC-FW-04420-REC0477

SB1382099-F12                                                    3131

REC0477

**CHASE** 🔵

December 01, 2018 through December 31, 2018
Account Number: ▇▇▇▇▇ 5193

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/05 | Service Charges For The Month of November | $125.00 |
| **Total Fees** | | **$125.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 12/03 | $44,087.18 | 12/11 | 73,715.27 | 12/21 | 52,822.88 |
| 12/04 | 37,684.55 | 12/12 | 59,880.07 | 12/24 | 49,943.95 |
| 12/05 | 105,518.88 | 12/13 | 64,602.23 | 12/26 | 43,283.95 |
| 12/06 | 57,360.55 | 12/17 | 64,566.25 | 12/27 | 39,305.95 |
| 12/07 | 50,967.22 | 12/19 | 63,052.50 | 12/28 | 37,896.59 |
| 12/10 | 81,459.73 | 12/20 | 111,422.50 | 12/31 | 289,893.59 |



## SERVICE CHARGE SUMMARY

Chase Platinum Business Checking Accounts Included: ▇▇▇▇ 0510 ▇▇▇▇ 1761,
▇▇▇▇ 6928, ▇▇▇▇ 6936, ▇▇▇▇ 8823, ▇▇▇▇ 0861,
▇▇▇▇ 1391, ▇▇▇▇ 3073, ▇▇▇▇ 6539, ▇▇▇▇ 9375,
▇▇▇▇ 5851, ▇▇▇▇ 3096, ▇▇▇▇ 0075, ▇▇▇▇ 8167,
▇▇▇▇ 7036, ▇▇▇▇ 2529, ▇▇▇▇ 8910, ▇▇▇▇ 2081

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $454.95 |
| **Total Service Charges** | **$454.95**  Will be assessed on 1/4/19 |

The monthly service fee was waived on your Chase Platinum Business Checking account because you maintained the required relationship balance.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|-------------|--------|---------|---------|-------------|-------|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee Waived | 0 | | | $95.00 | $0.00 |
| **No Hassle Fees** | | | | | |
| Stop Payment - Online | 2 | Unlimited | 0 | $25.00 | $0.00 |
| ATM - Non Chase Withdrawal | 2 | Unlimited | 0 | $2.50 | $0.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 18 | Unlimited | 0 | $0.40 | $0.00 |
| Electronic Credits | 32 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 159 | 500 | 0 | $0.40 | $0.00 |
| Branch Deposit - Immediate Verification | $26,981 | $25,000 | $1,981 | $0.0025 | $4.95 |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 14 | Unlimited | 0 | $15.00 | $0.00 |
| International Incoming Wire Fee | 2 | Unlimited | 0 | $15.00 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Online US Dollar Intl Wire Fee | 3 | 3 | 0 | $40.00 | $0.00 |
| Online Fx Intl Wire Fee - High | 1 | 0 | 1 | $0.00 | $0.00 |
| Online Domestic Wire Fee | 19 | 1 | 18 | $25.00 | $450.00 |
| **Cash Management Services** | | | | | |
| Quick Deposit Single Feed Maint | 1 | 0 | 1 | $0.00 | $0.00 |
| **Subtotal Other Service Charges (Will be assessed on 1/4/19)** | | | | | **$454.95** |

Page 5 of 8

**SEC-FW-04420-REC0478**

CHASE ◯

December 01, 2018 through December 31, 2018
Account Number:                        5193

## SERVICE CHARGE DETAIL (continued)

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|---|---|---|---|---|---|
| **ACCOUNT**    0510 | | | | | |
| **Other Service Charges:** | | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 2 | | | | |
| | | | | | |
| **ACCOUNT**    761 | | | | | |
| Non-Electronic Transactions | 2 | | | | |
| | | | | | |
| **ACCOUNT**    5193 | | | | | |
| **No Hassle Fees** | | | | | |
| Stop Payment - Online | 2 | | | | |
| ATM - Non Chase Withdrawal | 2 | | | | |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 4 | | | | |
| Electronic Credits | 1 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 51 | | | | |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 1 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online US Dollar Intl Wire Fee | 2 | | | | |
| Online Fx Intl Wire Fee - High | 1 | | | | |
| Online Domestic Wire Fee | 10 | | | | |
| **Cash Management Services** | | | | | |
| Quick Deposit Single Feed Maint | 1 | | | | |
| | | | | | |
| **ACCOUNT**    6928 | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 12 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 61 | | | | |
| Branch Deposit - Immediate Verification | $26,981 | | | | |
| | | | | | |
| **ACCOUNT**    8936 | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 16 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 1 | | | | |
| | | | | | |
| **ACCOUNT**    8823 | | | | | |
| Non-Electronic Transactions | 1 | | | | |
| | | | | | |
| **ACCOUNT**    0861 | | | | | |
| Non-Electronic Transactions | 4 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 1 | | | | |
| | | | | | |
| **ACCOUNT**    8073 | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 1 | | | | |
| Domestic Incoming Wire Fee | 1 | | | | |
| | | | | | |
| **ACCOUNT**    8539 | | | | | |
| Electronic Items Deposited | 1 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 10 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online US Dollar Intl Wire Fee | 1 | | | | |
| Online Domestic Wire Fee | 2 | | | | |
| | | | | | |
| **ACCOUNT**    9375 | | | | | |
| **Electronic Credits** | | | | | |

Page 6 of 8

SEC-FW-04420-REC0479

3133

REC0479

# CHASE ⬡

December 01, 2018 through December 31, 2018

Account Number: ███████ 5193

## SERVICE CHARGE DETAIL (continued)

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|---|---|---|---|---|---|
| Electronic Credits | 1 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 1 | | | | |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 1 | | | | |
| **ACCOUNT** ███████ 5851 | | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 1 | | | | |
| **ACCOUNT** ███████ 075 | | | | | |
| Non-Electronic Transactions | 1 | | | | |
| **ACCOUNT** ███████ 8167 | | | | | |
| Non-Electronic Transactions | 6 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 2 | | | | |
| **ACCOUNT** ███████ 7036 | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 1 | | | | |
| Electronic Credits | 1 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 15 | | | | |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 1 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 4 | | | | |
| **ACCOUNT** ███████ 2529 | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 12 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 2 | | | | |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 10 | | | | |
| International Incoming Wire Fee | 2 | | | | |
| **ACCOUNT** ███████ 2081 | | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 1 | | | | |



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

Page 7 of 8

SEC-FW-04420-REC0480

SB1382099-F12                    3134

REC0480

**CHASE** ⬡

December 01, 2018 through December 31, 2018
Account Number:                    5193

This Page Intentionally Left Blank

Page 8 of 8

SEC-FW-04420-REC0481

SB1382099-F12

3135

REC0481

# EXHIBIT 17

SEC-FW-04420-REC0482

REC0482



| Beg Balance | Date | Entity | Bank | Acct # | Amount | Transfer To | Transfer From | Transfer To/From Entity | Description |
|---|---|---|---|---|---|---|---|---|---|
| 1,596,264.00 | 11/3/2017 | WALL010, LLC | Capital One | 3851 | -375,000.00 | 1331 | | Carnegie Development, LLC | Online banking xfer withdrawal TO …1331 |
| 43,602.98 | 11/3/2017 | Carnegie Development, LLC | Capital One | 1331 | 375,000.00 | | 3851 | WALL010, LLC | ONLINE BANKING XFER DEPOSIT FROM … 3851 |
| | 11/3/2017 | Carnegie Development, LLC | Capital One | 1331 | -375,000.00 | 5436 | | WALL007, LLC | ONLINE BANKING XFER WITHDRAWAL TO … 5436 |
| 1,230.54 | 11/3/2017 | WALL007, LLC | Capital One | 5436 | 375,000.00 | | 1331 | | Online banking xfer deposit FROM …1331 |
| 376,230.54 | 11/6/2017 | WALL007, LLC | Capital One | 5436 | -376,644.74 | | | | Wire transfer withdrawal SILVER STAR TITLE, LLC; 110617 USD81575969 (For purchase of Orchard Farms) |

*Besides the $375,000 deposit on 11/03/2017, no **other** deposits were made into Carnegie Development, LLC account no. 1331 on 11/03/2017.

**SEC-FW-04420-REC0483**

REC0483

# WALL010, LLC
# Capital One Account 3851
# November, 2017

SEC-FW-04420-REC0484

REC0484



# MANAGE YOUR CASH
CASH MANAGEMENT I CHECKING I MONEY MARKET I CDs I LOANS

WALL010 LLC
13901 MIDWAY RD
SUITE 102
DALLAS TX  75244

Speak to a dedicated business solutions expert at 1-888-755-2172 — a one-stop number for both your business and personal needs.

## ACCOUNT SUMMARY     FOR PERIOD  NOVEMBER 01, 2017  -  NOVEMBER 30, 2017

**Spark Basic Checking** ▊▊▊▊**3851**                                                          **WALL010 LLC**

| | | | |
|---|---|---|---|
| Previous Balance  10/31/17 | $1,633,820.00 | Number of Days in Cycle | 30 |
| 3 Deposits/Credits | $712,474.00 | Minimum Balance This Cycle | $59,142.00 |
| 13 Checks/Debits | ($1,888,943.06) | Average Collected Balance | $905,996.19 |
| Service Charges | $0.00 | | |
| Ending Balance 11/30/17 | $457,350.94 | | |

## ACCOUNT DETAIL    FOR PERIOD  NOVEMBER 01, 2017   -  NOVEMBER 30, 2017

**Spark Basic Checking** ▊▊▊▊**851**                                                          **WALL010 LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 11/01 | Wire transfer deposit MR LIN CHANGHUA 110117 USD305363622 | $100,000.00 | | $1,733,820.00 |
| 11/01 | Wire transfer deposit JI LAN 110117 USD***********2511 | $12,474.00 | | $1,746,294.00 |
| 11/01 | Online banking xfer withdrawal TO ...1331 | | $150,000.00 | $1,596,294.00 |
| 11/01 | Wire transfer fee JI LAN 110117 | | $15.00 | $1,596,279.00 |
| 11/01 | Wire transfer fee MR LIN CHANGHUA 110117 | | $15.00 | $1,596,264.00 |
| 11/03 | Online banking xfer withdrawal TO ...1331 | | $375,000.00 | $1,221,264.00 |
| 11/07 | Online banking xfer withdrawal TO ...1331 | | $50,000.00 | $1,171,264.00 |
| 11/09 | Check     1004 | | $2,000.00 | $1,169,264.00 |
| 11/14 | Online banking xfer withdrawal TO ...1331 | | $250,000.00 | $919,264.00 |
| 11/15 | Check     1005 | | $8,622.00 | $910,642.00 |
| 11/16 | Online banking xfer withdrawal TO ...1331 | | $250,000.00 | $660,642.00 |

*Thank you for banking with us.*                                                          PAGE 1 OF 4

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.



SEC-FW-04420-REC0485

REC0485

An Important Message to Our Clients

What should I do if I find an error or problem on my statement?

In case of error or questions about your electronic transfers telephone us at 1-888-755-2172 or write us at Capital One, N.A., 7933 Preston Rd. Plano, Texas 75024, Attn: Customer Service Center as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.

For small business accounts: Please refer to your Electronic Fund Transfer Agreement/Disclosure for additional information.

For consumer accounts: We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

SEC-FW-04420-REC0486

PSI: 0 / SHC: 0 / LOB :S
REC0486



# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

**WALL010 LLC**

**ACCOUNT DETAIL** CONTINUED FOR PERIOD NOVEMBER 01, 2017 – NOVEMBER 30, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|--------------------|
| 11/16 | Check     1002 | | $1,500.00 | $659,142.00 |
| 11/27 | Online banking xfer withdrawal TO ...5459 | | $600,000.00 | $59,142.00 |
| 11/28 | Online banking xfer deposit FROM ...5459 | $600,000.00 | | $659,142.00 |
| 11/29 | Check     1006 | | $1,791.06 | $657,350.94 |
| 11/30 | Online banking xfer withdrawal TO ...1331 | | $200,000.00 | $457,350.94 |
| **Total** | | **$712,474.00** | **$1,888,943.06** | |

**Spark Basic Checking** ████████3851                                      **WALL010 LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 1002 | 11/16 | $1,500.00 | 1005 | 11/15 | $8,622.00 | 1006 | 11/29 | $1,791.06 |
| 1004* | 11/09 | $2,000.00 | | | | | | |

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.



SEC-FW-04420-REC0487

REC0487

SEC-FW-04420-REC0488 PAGE 4 OF 4

REC0488

# Carnegie Development, LLC
# Capital One Account 1331
# November, 2017

SEC-FW-04420-REC0489

REC0489



## MANAGE YOUR CASH
CASH MANAGEMENT I CHECKING I MONEY MARKET I CDs I LOANS

CARNEGIE DEVELOPMENT LLC
1755 WITTINGTON PL
SUITE 340
DALLAS TX  75234-1927

Speak to a dedicated business solutions expert at 1-888-755-2172 — a one-stop number for both your business and personal needs.

## ACCOUNT SUMMARY    FOR PERIOD  NOVEMBER 01, 2017  -  NOVEMBER 30, 2017

**Spark Basic Checking** ▮▮▮▮ **1331**                                   **CARNEGIE DEVELOPMENT LLC**

| | | | |
|---|---|---|---|
| Previous Balance  10/31/17 | $168,652.98 | Number of Days in Cycle | 30 |
| 9 Deposits/Credits | $1,931,670.87 | Minimum Balance This Cycle | ($44,549.64) |
| 24 Checks/Debits | ($2,049,873.49) | Average Collected Balance | $143,800.65 |
| Service Charges | $0.00 | | |
| Ending Balance 11/30/17 | $50,450.36 | | |

## ACCOUNT DETAIL    FOR PERIOD  NOVEMBER 01, 2017   -  NOVEMBER 30, 2017

**Spark Basic Checking** ▮▮▮▮ **1331**                                   **CARNEGIE DEVELOPMENT LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 11/01 | Online banking xfer deposit FROM ...3851 | $150,000.00 | | $318,652.98 |
| 11/01 | Transfer Debit TO ...5459 | | $150,000.00 | $168,652.98 |
| 11/02 | Wire transfer withdrawal SILVER STAR TITL E LLC DBA 110217 USD81531122 | | $25,000.00 | $143,652.98 |
| 11/02 | Wire transfer withdrawal MKP DEVELPMENT,  LLC 110217 USD81527966 | | $100,000.00 | $43,652.98 |
| 11/02 | Wire transfer fee WIRE TRANSFER 110217 | | $25.00 | $43,627.98 |
| 11/02 | Wire transfer fee WIRE TRANSFER 110217 | | $25.00 | $43,602.98 |
| 11/03 | Online banking xfer deposit FROM ...3851 | $375,000.00 | | $418,602.98 |
| 11/03 | Reverse miscellaneous fee WIRE TRANSFER      110317 | $25.00 | | $418,627.98 |
| 11/03 | Online banking xfer withdrawal TO ...5436 | | $375,000.00 | $43,627.98 |
| 11/03 | Wire transfer fee WIRE TRANSFER 110317 | | $25.00 | $43,602.98 |

*Thank you for banking with us.*                                   PAGE 1 OF 4

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.



SEC-FW-04420 REC0490

MEMBER FDIC  EQUAL HOUSING LENDER

REC0490

An Important Message to Our Clients

What should I do if I find an error or problem on my statement?

In case of error or questions about your electronic transfers telephone us at 1-888-755-2172 or write us at Capital One, N.A., 7933 Preston Rd. Plano, Texas 75024, Attn: Customer Service Center as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.

For small business accounts: Please refer to your Electronic Fund Transfer Agreement/Disclosure for additional information.

For consumer accounts: We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

SEC-FW-04420-REC0491

PSI: 0 / SHC: 0 / LOB :S

REC0491



## MANAGE YOUR CASH
CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

CARNEGIE DEVELOPMENT LLC

ACCOUNT DETAIL    CONTINUED FOR PERIOD NOVEMBER 01, 2017  -  NOVEMBER 30, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 11/06 | Online banking xfer withdrawal TO ...5436 | | $5,000.00 | $38,602.98 |
| 11/07 | Online banking xfer deposit FROM ...3851 | $50,000.00 | | $88,602.98 |
| 11/07 | Online banking xfer withdrawal TO ...1622 | | $50,000.00 | $38,602.98 |
| 11/08 | Online banking xfer withdrawal TO ...5436 | | $7,000.00 | $31,602.98 |
| 11/10 | Online banking xfer withdrawal TO ...1846 | | $1,000.00 | $30,602.98 |
| 11/13 | Check       109 | | $6,738.49 | $23,864.49 |
| 11/14 | Online banking xfer deposit FROM ...3851 | $250,000.00 | | $273,864.49 |
| 11/14 | Online banking xfer withdrawal TO ...1622 | | $250,000.00 | $23,864.49 |
| 11/16 | Online banking xfer deposit FROM ...1622 | $356,645.87 | | $380,510.36 |
| 11/16 | Online banking xfer deposit FROM ...3851 | $250,000.00 | | $630,510.36 |
| 11/16 | Online banking xfer withdrawal TO ...1622 | | $250,000.00 | $380,510.36 |
| 11/16 | Wire transfer withdrawal TRAFALGAR CHINA  CAPITAL, L 111617 USD81678681 | | $25,000.00 | $355,510.36 |
| 11/16 | Wire transfer fee WIRE TRANSFER 111617 | | $25.00 | $355,485.36 |
| 11/17 | Online banking xfer withdrawal TO ...7841 | | $5,000.00 | $350,485.36 |
| 11/17 | Online banking xfer withdrawal TO ...5436 | | $45,000.00 | $305,485.36 |
| 11/27 | Online banking xfer withdrawal TO ...5459 | | $300,000.00 | $5,485.36 |
| 11/27 | Check       110 | | $50,000.00 | ($44,514.64) |
| 11/27 | Overdraft charge DR AMT 50,000.00 0050150000 112717 | | $35.00 | ($44,549.64) |
| 11/28 | Online banking xfer deposit FROM ...5459 | $300,000.00 | | $255,450.36 |
| 11/28 | Online banking xfer withdrawal TO ...7841 | | $55,000.00 | $200,450.36 |
| 11/29 | Online banking xfer withdrawal TO ...1622 | | $150,000.00 | $50,450.36 |
| 11/30 | Online banking xfer deposit FROM ...3851 | $200,000.00 | | $250,450.36 |

Products and services are offered by Capital One, N A., Member FDIC.
©2017 Capital One. All rights reserved.



SEC-FW-04420-REC0492

REC0492

ACCOUNT DETAIL    CONTINUED FOR PERIOD  NOVEMBER 01, 2017   -  NOVEMBER 30, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 11/30 | Online banking xfer withdrawal TO ...1622 | | $200,000.00 | $50,450.36 |
| **Total** | | $1,931,670.87 | $2,049,873.49 | |

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $35.00 | $35.00 |
| Total NSF Fees | $0.00 | $0.00 |

**Spark Basic Checking** ███████████ 1331                              **CARNEGIE DEVELOPMENT LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 109 | 11/13 | $6,738.49 | 110 | 11/27 | $50,000.00 | | | |

**SEC-FW-04420-REC0493** PAGE 4 OF 4

REC0493

# WALL007, LLC
# Capital One Account 5436
# November, 2017

**SEC-FW-04420-REC0494**

REC0494



## MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

WALL007 LLC
13901 MIDWAY RD
SUITE 102
DALLAS TX  75234

Speak to a dedicated business solutions expert at 1-888-755-2172 — a one-stop number for both your business and personal needs.

## ACCOUNT SUMMARY    FOR PERIOD  NOVEMBER 01, 2017  -  NOVEMBER 30, 2017

**Spark Basic Checking** ▮▮▮▮▮ **5436**                                                                       **WALL007 LLC**

| | | | |
|---|---|---|---|
| Previous Balance  10/31/17 | $1,230.54 | Number of Days in Cycle | 30 |
| 4 Deposits/Credits | $432,000.00 | Minimum Balance This Cycle | $1,230.54 |
| 5 Checks/Debits | ($427,684.49) | Average Collected Balance | $53,935.64 |
| Service Charges | $0.00 | | |
| Ending Balance 11/30/17 | $5,546.05 | | |

## ACCOUNT DETAIL    FOR PERIOD  NOVEMBER 01, 2017   -  NOVEMBER 30, 2017

**Spark Basic Checking** ▮▮▮▮▮ **5436**                                                                       **WALL007 LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 11/03 | Online banking xfer deposit FROM ...1331 | $375,000.00 | | $376,230.54 |
| 11/06 | Online banking xfer deposit FROM ...1331 | $5,000.00 | | $381,230.54 |
| 11/06 | Wire transfer withdrawal SILVER STAR TITL E LLC. 110617 USD81575969 | | $376,644.74 | $4,585.80 |
| 11/06 | Wire transfer fee WIRE TRANSFER 110617 | | $25.00 | $4,560.80 |
| 11/08 | Online banking xfer deposit FROM ...1331 | $7,000.00 | | $11,560.80 |
| 11/17 | Online banking xfer deposit FROM ...1331 | $45,000.00 | | $56,560.80 |
| 11/17 | Check       1265 | | $3,000.00 | $53,560.80 |
| 11/20 | Check       1264 | | $10,000.00 | $43,560.80 |
| 11/24 | Check       1266 | | $38,014.75 | $5,546.05 |
| **Total** | | **$432,000.00** | **$427,684.49** | |

*Thank you for banking with us.*

PAGE 1 OF 4

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.



SEC-FW-04420 REC0495

REC0495

An Important Message to Our Clients

What should I do if I find an error or problem on my statement?

In case of error or questions about your electronic transfers telephone us at 1-888-755-2172 or write us at Capital One, N.A., 7933 Preston Rd. Plano, Texas 75024, Attn: Customer Service Center as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.

For small business accounts: Please refer to your Electronic Fund Transfer Agreement/Disclosure for additional information.

For consumer accounts: We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

SEC-FW-04420-REC0496

PSI: 0 / SHC: 0 / LOB :S
REC0496



# MANAGE YOUR CASH

CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

WALL007 LLC

## ACCOUNT DETAIL    FOR PERIOD NOVEMBER 01, 2017    - NOVEMBER 30, 2017

**Spark Basic Checking** ▓▓▓▓▓▓ 5436                                    **WALL007 LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1264 | 11/20 | $10,000.00 | 1265 | 11/17 | $3,000.00 | 1266 | 11/24 | $38,014.75 |

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.

SEC-FW-04420 REC0497

REC0497

SEC-FW-04420-REC0498 PAGE 4 OF 4

REC0498

# Receipts and Disbursements Ledger

### Printed at 10:11 AM, Aug 08, 2023

Buyer/Borrower: **Wall 007, LLC, a Texas limited liability company**
Seller: **Manlyn Land Partners, LLC**
Lender:
Closing Date: **11/6/2017**                    Open Date: **09/05/2017**
File Number: **1703147-MCCB**
Property Address: **Everman Parkway, Fort Worth  TX**
Closer: **HN - Heather Niedens**
Primary Bank: **Prosperity Bank - Uptown#46**

**Prosperity Bank - Uptown#46**

## Receipts

| Trans ID: | Payor | Description: | Type of Funds | Deposit Date | Amount | |
|---|---|---|---|---|---|---|
| 1703147-MCCB-1 | Wall007 | earnest money | Wire | 09/05/2017 | 1,574,203.31 | C |
| | | **Total** | | | **1,574,203.31** | |
| 1703147-MCCB-2 | Wall 007 LLC | Additional EM | Wire | 09/08/2017 | 1,500,000.00 | C |
| | | **Total** | | | **1,500,000.00** | |
| 1703147-MCCB-3 | Wall 007, LLC | Funds from Buyer | Wire | 11/06/2017 | 376,644.74 | C |
| | | **Total** | | | **376,644.74** | |
| | | **Total Receipts** | | | **3,450,848.05** | |

## Disbursements

| Check #: | Payee | | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|---|
| W-467 | **Manlyn Land Partners, LLC** | | RELEASE OF EM TO SELLER | Wire | 09/06/2017 | 1,574,203.31 | C |
| | | | **Total** | | | **1,574,203.31** | |
| W-986 | **Manlyn Land Partners, LLC** | | release of earnest money to Seller | Wire | 09/11/2017 | 1,500,000.00 | C |
| | | | **Total** | | | **1,500,000.00** | |
| 25434 | **GRS Tax Service** | 3003 | Tax Certificate | Check | 11/07/2017 | 105.00 | C |
| | | | **Total** | | | **105.00** | |
| 25435 | **The Brown Law Firm, LLP** | 3003 | Attorney's Fees | Check | 11/07/2017 | 175.00 | C |
| | | | **Total** | | | **175.00** | |

Receipts and Disbursements Ledger 9.3          8/8/2023 10:11:09 AM          powered by:  Complete Closing Enterprise          Page 1 of 2
File Number: 1703147-MCCB

**SEC-FW-04420-REC0499**

REC0499

**Prosperity Bank - Uptown#46**

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| 25436 | **Silver Star Title, LLC dba Sendera Title** | | | | | |
| | 3003 | Escrow Fee | Check | 11/07/2017 | 1,100.00 | C |
| | 3000 | Single Issue | Check | 11/07/2017 | 17,033.00 | C |
| | | **Total** | | | **18,133.00** | |
| 25437 | **Silver Star Title, LLC dba Sendera Title** | | | | | |
| | 3004 | State of Texas Policy Guaranty Fee | Check | 11/07/2017 | 3.00 | C |
| | | **Total** | | | **3.00** | |
| Wire | **Manlyn Land Partners, LLC** | | | | | |
| | 603 | Proceeds of Sale | Wire | 11/07/2017 | 356,645.87 | C |
| | | **Total** | | | **356,645.87** | |
| 25438 | **Tarrant County** | | | | | |
| | 2505 | 2017 Tax Due | Check | 11/07/2017 | 1,517.67 | C |
| | | **Total** | | | **1,517.67** | |
| 25439 | **Silver Star Title, LLC dba Sendera Title** | | | | | |
| | 2503 | Warranty Deed | Check | 11/07/2017 | 65.20 | C |
| | | **Total** | | | **65.20** | |
| | | **Total Disbursements** | | | **3,450,848.05** | |

| | | |
|---|---|---|
| **Scheduled Disbursements:** | **3,450,848.05** | |
| **Actual Disbursements:** | **3,450,848.05** | |
| **Pre-Disbursements Balance:** | **0.00** | |
| **Account Balance:** | **0.00** | |

**SEC-FW-04420-REC0500**

 
File Number: 1703147-MCCB

# EXHIBIT 18

SEC-FW-04420-REC0501

REC0501

# Transaction #1

SEC-FW-04420-REC0502

REC0502



| Beg Balance | Date | Entity | Bank | Acct # | Amount | Transfer To | Transfer From | Transfer To/From Entity | Description |
|---|---|---|---|---|---|---|---|---|---|
| $ 4,027.05 | 7/6/2018 | Seagoville Farms, LLC | Capital One | 7841 | $3,433,873.79 | | | | WIRE TRANSFER DEPOSIT TEXAS AMERICAN TITLE COMPANY 070618 USD************0887 |
| $ 3,437,885.84 | 7/9/2018 | Seagoville Farms, LLC | Capital One | 7841 | $ (500,000.00) | 1331 | | Carnegie Development, LLC | TRANSFER WITHDRAWAL TO ...1331 |
| $ 17,658.96 | 7/9/2018 | Carnegie Development, LLC | Capital One | 1331 | $ 500,000.00 | | 7841 | Seagoville Farms, LLC | TRANSFER DEPOSIT FROM ...7841 |
| $ 2,937,885.84 | 7/10/2018 | Seagoville Farms, LLC | Capital One | 7841 | $ (200,000.00) | 1331 | | Carnegie Development, LLC | TRANSFER WITHDRAWAL TO ...1331 |
| $ (20,926.04) | 7/10/2018 | Carnegie Development, LLC | Capital One | 1331 | $ 200,000.00 | | 7841 | Seagoville Farms, LLC | TRANSFER DEPOSIT FROM ...7841 |
| $ 2,737,885.84 | 7/13/2018 | Seagoville Farms, LLC | Capital One | 7841 | $ (50,000.00) | 1331 | | Carnegie Development, LLC | TRANSFER WITHDRAWAL TO ...1331 |
| $ 170.00 | 7/13/2018 | Carnegie Development, LLC | Capital One | 1331 | $50,000.00 | | 7841 | Seagoville Farms, LLC | TRANSFER DEPOSIT FROM ...7841 |
| | 7/13/2018 | Seagoville Farms, LLC | Capital One | 7841 | $ (350,000.00) | 1331 | | | TRANSFER WITHDRAWAL TO ...1331 |
| | 7/13/2018 | Carnegie Development, LLC | Capital One | 1331 | $350,000.00 | | 7841 | Seagoville Farms, LLC | TRANSFER DEPOSIT FROM ...7841 |
| | 7/13/2018 | Carnegie Development, LLC | Capital One | 1331 | $ (345,000.00) | 1622 | | | TRANSFER WITHDRAWAL TO ...1622 |
| $ 198,309.97 | 7/13/2018 | JMJ Development, LLC | Capital One | 1622 | $ 345,000.00 | | 1331 | Carnegie Development, LLC | TRANSFER DEPOSIT FROM ...1331 |
| | 7/13/2018 | JMJ Development, LLC | Capital One | 1622 | $ (311,022.06) | | | | WIRE TRANSFER WITHDRAWAL FIRST AMERICAN TITLE COMPANY 071318 USD83833478 |

**SEC-FW-04420-REC0503**

REC0503

# Seagoville Farms, LLC
# Capital One Account 7841
# July, 2018

**SEC-FW-04420-REC0504**

REC0504



# MANAGE YOUR CASH
CASH MANAGEMENT I CHECKING I MONEY MARKET I CDs I LOANS

SEAGOVILLE FARMS, LLC
13901 MIDWAY RD
SUITE 102-243
DALLAS TX  75234

Speak to a dedicated business solutions expert at 1-888-755-2172 — a one-stop number for both your business and personal needs.

## ACCOUNT SUMMARY    FOR PERIOD JULY 01, 2018 - JULY 31, 2018

**Spark Basic Checking** ████████ 7841                                    **SEAGOVILLE FARMS, LLC**

| | | | |
|---|---|---|---|
| Previous Balance  06/30/18 | $4,027.05 | Number of Days in Cycle | 31 |
| 1 Deposits/Credits | $3,433,873.79 | Minimum Balance This Cycle | $646.27 |
| 7 Checks/Debits | ($3,437,254.57) | Average Collected Balance | $1,015,172.06 |
| Service Charges | $0.00 | | |
| Ending Balance 07/31/18 | $646.27 | | |

## ACCOUNT DETAIL    FOR PERIOD JULY 01, 2018  - JULY 31, 2018

**Spark Basic Checking** ████████ 7841                                    **SEAGOVILLE FARMS, LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 07/06 | Wire transfer deposit TEXAS AMERICAN T ITLE COMPA 070618 USD*************0887 | $3,433,873.79 | | $3,437,900.84 |
| 07/06 | Wire transfer fee TEXAS AMERICAN T ITLE COMPA 070618 | | $15.00 | $3,437,885.84 |
| 07/09 | TRANSFER WITHDRAWAL TO ...1331 | | $500,000.00 | $2,937,885.84 |
| 07/10 | TRANSFER WITHDRAWAL TO ...1331 | | $200,000.00 | $2,737,885.84 |
| 07/13 | TRANSFER WITHDRAWAL TO ...1331 | | $350,000.00 | $2,387,885.84 |
| 07/13 | TRANSFER WITHDRAWAL TO ...1331 | | $50,000.00 | $2,337,885.84 |
| 07/16 | Customer withdrawal | | $1,350,239.57 | $987,646.27 |
| 07/19 | TRANSFER WITHDRAWAL TO ...1331 | | $987,000.00 | $646.27 |
| **Total** | | $3,433,873.79 | $3,437,254.57 | |

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $35.00 |
| Total NSF Fees | $0.00 | $0.00 |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2018 Capital One. All rights reserved.

SEC-FW-04420-REC0505

MEMBER FDIC  EQUAL HOUSING LENDER

REC0505

An Important Message to Our Clients

What should I do if I find an error or problem on my statement?

In case of error or questions about your electronic transfers telephone us at 1-888-755-2172 or write us at Capital One, N.A., 7933 Preston Rd. Plano, Texas 75024, Attn: Customer Service Center as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.

For small business accounts: Please refer to your Electronic Fund Transfer Agreement/Disclosure for additional information.

For consumer accounts: We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

SEC-FW-04420-REC0506

PSI: 0 / SHC: 0 / LOB :S

REC0506

# Carnegie Development, LLC
# Capital One Account 1331
# July, 2018

**SEC-FW-04420-REC0507**

REC0507



## MANAGE YOUR CASH
CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

CARNEGIE DEVELOPMENT LLC
1755 WITTINGTON PL
SUITE 340
DALLAS TX  75234-1927

Speak to a dedicated business solutions expert
at 1-888-755-2172 — a one-stop number for
both your business and personal needs.

### ACCOUNT SUMMARY    FOR PERIOD JULY 01, 2018 - JULY 31, 2018

**Spark Basic Checking** ███████ **1331**      **CARNEGIE DEVELOPMENT LLC**

| | | | |
|---|---|---|---|
| Previous Balance  06/30/18 | $92,009.64 | Number of Days in Cycle | 31 |
| 12 Deposits/Credits | $2,776,800.00 | Minimum Balance This Cycle | ($20,926.04) |
| 34 Checks/Debits | ($2,864,080.04) | Average Collected Balance | $42,091.43 |
| Service Charges | $0.00 | | |
| Ending Balance 07/31/18 | $4,729.60 | | |

### ACCOUNT DETAIL    FOR PERIOD JULY 01, 2018  -  JULY 31, 2018

**Spark Basic Checking** ███████ **1331**      **CARNEGIE DEVELOPMENT LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 07/02 | Wire transfer deposit WALL012 LLC 070218 USD7258700183ES | $500,000.00 | | $592,009.64 |
| 07/02 | Wire transfer fee WALL012 LLC 070218 | | $15.00 | $591,994.64 |
| 07/02 | Check       168 | | $547.88 | $591,446.76 |
| 07/03 | Wire transfer deposit WALL012 LLC 070318 USD3121000184ES | $75,000.00 | | $666,446.76 |
| 07/03 | TRANSFER WITHDRAWAL TO ...6246 | | $465,000.00 | $201,446.76 |
| 07/03 | TRANSFER WITHDRAWAL TO ...1622 | | $70,000.00 | $131,446.76 |
| 07/03 | Wire transfer fee WALL012 LLC 070318 | | $15.00 | $131,431.76 |
| 07/03 | Check       180 | | $38,222.80 | $93,208.96 |
| 07/05 | TRANSFER WITHDRAWAL TO ...1622 | | $50,000.00 | $43,208.96 |
| 07/06 | Check       185 | | $15,000.00 | $28,208.96 |
| 07/06 | Check       183 | | $10,550.00 | $17,658.96 |
| 07/09 | TRANSFER DEPOSIT FROM ...7841 | $500,000.00 | | $517,658.96 |
| 07/09 | Wire transfer withdrawal CARNEGIE HOMES L LC 070918 USD83790755 | | $500,000.00 | $17,658.96 |
| 07/09 | Wire transfer fee WIRE TRANSFER 070918 | | $25.00 | $17,633.96 |

*Thank you for banking with us.*

PAGE 1 OF 4

Products and services are offered by Capital One, N.A., Member FDIC.
©2018 Capital One. All rights reserved.



**SEC-FW-04420-REC0508**

**REC0508**

An Important Message to Our Clients

What should I do if I find an error or problem on my statement?

In case of error or questions about your electronic transfers telephone us at 1-888-755-2172 or write us at Capital One, N.A., 7933 Preston Rd. Plano, Texas 75024, Attn: Customer Service Center as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.

For small business accounts: Please refer to your Electronic Fund Transfer Agreement/Disclosure for additional information.

For consumer accounts: We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**SEC-FW-04420-REC0509**

PSI: 0 / SHC: 0 / LOB :S

**REC0509**



# MANAGE YOUR CASH
## CASH MANAGEMENT I CHECKING I MONEY MARKET I CDs I LOANS

CARNEGIE DEVELOPMENT LLC

ACCOUNT DETAIL    CONTINUED FOR PERIOD JULY 01, 2018  -  JULY 31, 2018

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|-----------------|--------------------|-------------------|
| 07/09 | Check     179 | | $15,430.00 | $2,203.96 |
| 07/09 | Check     181 | | $23,095.00 | ($20,891.04) |
| 07/09 | Overdraft charge DR AMT 23,095.00 0085591456 070918 | | $35.00 | ($20,926.04) |
| 07/10 | TRANSFER DEPOSIT FROM ...7841 | $200,000.00 | | $179,073.96 |
| 07/10 | TRANSFER DEPOSIT FROM ...5459 | $50,000.00 | | $229,073.96 |
| 07/10 | TRANSFER WITHDRAWAL TO ...1622 | | $200,000.00 | $29,073.96 |
| 07/10 | Check     166 | | $6,532.14 | $22,541.82 |
| 07/11 | Check     182 | | $13,775.00 | $8,766.82 |
| 07/11 | Check     187 | | $6,116.82 | $2,650.00 |
| 07/11 | Check     171 | | $2,241.85 | $408.15 |
| 07/11 | Check     172 | | $238.15 | $170.00 |
| 07/13 | TRANSFER DEPOSIT FROM ...7841 | $350,000.00 | | $350,170.00 |
| 07/13 | TRANSFER DEPOSIT FROM ...7841 | $50,000.00 | | $400,170.00 |
| 07/13 | TRANSFER WITHDRAWAL TO ...1622 | | $345,000.00 | $55,170.00 |
| 07/13 | Wire transfer withdrawal TRAFALGAR CHINA  CAPITAL, L 071318 USD83834680 | | $25,000.00 | $30,170.00 |
| 07/13 | Wire transfer fee WIRE TRANSFER 071318 | | $25.00 | $30,145.00 |
| 07/16 | Check     186 | | $360.40 | $29,784.60 |
| 07/19 | TRANSFER DEPOSIT FROM ...7841 | $987,000.00 | | $1,016,784.60 |
| 07/19 | TRANSFER WITHDRAWAL TO ...1622 | | $999,000.00 | $17,784.60 |
| 07/20 | Check     188 | | $6,500.00 | $11,284.60 |
| 07/20 | Check     184 | | $5,000.00 | $6,284.60 |
| 07/24 | Wire transfer deposit HAROLD T THORNE 072418 USD************5294 | $24,900.00 | | $31,184.60 |
| 07/24 | Wire transfer fee HAROLD T THORNE 072418 | | $15.00 | $31,169.60 |
| 07/24 | Check     189 | | $24,900.00 | $6,269.60 |
| 07/25 | TRANSFER DEPOSIT FROM ...1622 | $5,000.00 | | $11,269.60 |
| 07/25 | Wire transfer withdrawal CARNEGIE DEVELOP MENT 072518 USD83922141 | | $6,500.00 | $4,769.60 |
| 07/25 | Wire transfer fee WIRE TRANSFER 072518 | | $25.00 | $4,744.60 |
| 07/26 | TRANSFER DEPOSIT FROM ...6246 | $10,000.00 | | $14,744.60 |
| 07/26 | Check     190 | | $10,000.00 | $4,744.60 |
| 07/27 | Wire transfer deposit HILLSTONE CONSTR UCTION L 072718 USD************5333 | $24,900.00 | | $29,644.60 |
| 07/27 | Wire transfer fee HILLSTONE CONSTR UCTION L  072718 | | $15.00 | $29,629.60 |
| 07/30 | Check     191 | | $24,900.00 | $4,729.60 |
| **Total** | | $2,776,800.00 | $2,864,080.04 | |

Products and services are offered by Capital One, N.A., Member FDIC.
©2018 Capital One. All rights reserved.



**SEC-FW-04420-REC0510**

MEMBER FDIC   EQUAL HOUSING LENDER

REC0510

ACCOUNT DETAIL    FOR PERIOD  JULY 01, 2018  -  JULY 31, 2018

|  | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $35.00 | $35.00 |
| Total NSF Fees | $0.00 | $0.00 |

**Spark Basic Checking** ███████ 1331                              **CARNEGIE DEVELOPMENT LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 166 | 07/10 | $6,532.14 | 181 | 07/09 | $23,095.00 | 187 | 07/11 | $6,116.82 |
| 168* | 07/02 | $547.88 | 182 | 07/11 | $13,775.00 | 188 | 07/20 | $6,500.00 |
| 171* | 07/11 | $2,241.85 | 183 | 07/06 | $10,550.00 | 189 | 07/24 | $24,900.00 |
| 172 | 07/11 | $238.15 | 184 | 07/20 | $5,000.00 | 190 | 07/26 | $10,000.00 |
| 179* | 07/09 | $15,430.00 | 185 | 07/06 | $15,000.00 | 191 | 07/30 | $24,900.00 |
| 180 | 07/03 | $38,222.80 | 186 | 07/16 | $360.40 |  |  |  |

**SEC-FW-04420-REC0511** PAGE 4 OF 4

REC0511

# JMJ Development, LLC
# Capital One Account 1622
# July, 2018

**SEC-FW-04420-REC0512**

REC0512



## MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

JMJ DEVELOPMENT INC
13901 MIDWAY RD
SUITE 102- LB243
FARMERS BRANCH TX  75244

Speak to a dedicated business solutions expert at 1-888-755-2172 — a one-stop number for both your business and personal needs.

## ACCOUNT SUMMARY     FOR PERIOD  JULY 01, 2018  -  JULY 31, 2018

| Business Analyzed Checking      1622 | | | JMJ DEVELOPMENT INC |
|---|---|---|---|
| Previous Balance  06/30/18 | $13,095.11 | Number of Days in Cycle | 31 |
| 14 Deposits/Credits | $2,146,022.98 | Minimum Balance This Cycle | $13,095.11 |
| 40 Checks/Debits | ($1,089,964.28) | Average Collected Balance | $534,327.84 |
| Service Charges | $0.00 | | |
| Ending Balance 07/31/18 | $1,069,153.81 | | |

## ACCOUNT DETAIL    FOR PERIOD  JULY 01, 2018   -  JULY 31, 2018

| Business Analyzed Checking      1622 | | | | JMJ DEVELOPMENT INC |
|---|---|---|---|---|

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 07/02 | ACH deposit AURFY INC.      1000009643 070218 JMJDEVELOPMENTINC 638619 | $43,985.44 | | $57,080.55 |
| 07/02 | ACH Withdrawal BENTLEY IVR IMME BILL PAY 070218 NULL NULL 13576596441 | | $2,731.27 | $54,349.28 |
| 07/02 | ACH Withdrawal BILLMATRIX BILLPAYFEE 070218 BILLMATRIX 13576596442 | | $5.00 | $54,344.28 |
| 07/03 | ACH deposit AURFY INC.      1000009693 070318 JMJDEVELOPMENTINC 646314 | $73,330.93 | | $127,675.21 |
| 07/03 | TRANSFER DEPOSIT FROM ...1331 | $70,000.00 | | $197,675.21 |
| 07/03 | ACH Withdrawal INSPIRE INSURANC SALE 070318 JMJ DEVELOPMENT JMJ DE | | $840.00 | $196,835.21 |
| 07/05 | TRANSFER DEPOSIT FROM ...1331 | $50,000.00 | | $246,835.21 |
| 07/05 | Wire transfer withdrawal JMJ DEVELOPMENT 070518 USD83760927 | | $70,000.00 | $176,835.21 |
| 07/05 | ACH Withdrawal CITI CARD ONLINE PAYMENT 070518 MAXIMILIEN E BARTON   ***********9356 | | $250.00 | $176,585.21 |

*Thank you for banking with us.*

PAGE 1 OF 6

Products and services are offered by Capital One, N.A., Member FDIC.
©2018 Capital One. All rights reserved.

**SEC-FW-04420-REC0513**



An Important Message to Our Clients

What should I do if I find an error or problem on my statement?

In case of error or questions about your electronic transfers telephone us at 1-888-755-2172 or write us at Capital One, N.A., 7933 Preston Rd. Plano, Texas 75024, Attn: Customer Service Center as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.

For small business accounts: Please refer to your Electronic Fund Transfer Agreement/Disclosure for additional information.

For consumer accounts: We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

SEC-FW-04420-REC0514

PSI: 0 / SHC: 0 / LOB :S
REC0514



# MANAGE YOUR CASH
## CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

JMJ DEVELOPMENT INC

## ACCOUNT DETAIL    CONTINUED FOR PERIOD  JULY 01, 2018  -  JULY 31, 2018

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 07/06 | Wire transfer deposit TEXAS AMERICAN T ITLE COMPA 070618 USD762162 | $19,900.00 | | $196,485.21 |
| 07/06 | ACH Withdrawal AMEX EPAYMENT ACH PMT 070618 MARTINE BARTON W6314 | | $47,512.48 | $148,972.73 |
| 07/06 | ACH Withdrawal BANK OF AMERICA ONLINE PMT 070618 BEDOYA,SASKYA CKF575135894POS | | $1,000.00 | $147,972.73 |
| 07/06 | ACH Withdrawal FORD MOTOR CR FORDCREDIT 070618 JMJ Development 055315327 | | $803.30 | $147,169.43 |
| 07/09 | International Wire Transfer Dr AVINGSTONE INTER NATIONAL A 070918 USDIR19879915251 | | $21,806.43 | $125,363.00 |
| 07/09 | ACH Withdrawal CAPITAL ONE ONLINE PMT 070918 8842667727BARTON TIMOT ***********9299 | | $3,000.00 | $122,363.00 |
| 07/09 | ACH Withdrawal CITI CARD ONLINE PAYMENT 070918 MAXIMILLEN BARTON ***********3781 | | $983.54 | $121,379.46 |
| 07/10 | TRANSFER DEPOSIT FROM ...1331 | $200,000.00 | | $321,379.46 |
| 07/10 | Wire transfer withdrawal ULTIMATE DREAM C ARS 071018 USD83804772 | | $170,000.00 | $151,379.46 |
| 07/10 | ACH Withdrawal BARCLAYCARD US CREDITCARD 071018 TIMOTHY BARTON 554877697 | | $6,500.00 | $144,879.46 |
| 07/10 | ACH Withdrawal AMEX EPAYMENT ACH PMT 071018 MARTINE BARTON W6648 | | $4,000.00 | $140,879.46 |
| 07/11 | Wire transfer withdrawal ULTIMATE DREAM C ARS 071118 USD83809429 | | $5,000.00 | $135,879.46 |
| 07/12 | Customer Deposit | $41,564.87 | | $177,444.33 |
| 07/12 | Customer Deposit | $29,646.10 | | $207,090.43 |
| 07/12 | Customer Deposit | $21,219.54 | | $228,309.97 |
| 07/12 | TRANSFER WITHDRAWAL TO ...6609 | | $30,000.00 | $198,309.97 |
| 07/13 | TRANSFER DEPOSIT FROM ...1331 | $345,000.00 | | $543,309.97 |
| 07/13 | TRANSFER WITHDRAWAL TO ...6609 | | $10,000.00 | $533,309.97 |
| 07/13 | Wire transfer withdrawal FIRST AMERICAN T ITLE COMPA 071318 USD83833478 | | $311,022.06 | $222,287.91 |
| 07/16 | Analysis service charge debit ANALYSIS CHRG | | $85.00 | $222,202.91 |

PAGE 3 OF 6

Products and services are offered by Capital One, N A., Member FDIC.
©2018 Capital One. All rights reserved.

SEC-FW-04420REC0515



REC0515

ACCOUNT DETAIL    CONTINUED FOR PERIOD  JULY 01, 2018  -  JULY 31, 2018

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 07/16 | ACH Withdrawal BANNER LIFE      PREM DEBIT 071618 TIMOTHY BARTON 1717B818341 | | $415.63 | $221,787.28 |
| 07/17 | ACH Withdrawal THE DUMP TEXAS BT0716 071718 JMJ Development, LLC ***********1202 | | $379.00 | $221,408.28 |
| 07/19 | TRANSFER DEPOSIT FROM ...1331 | $999,000.00 | | $1,220,408.28 |
| 07/19 | Customer Deposit | $103,656.10 | | $1,324,064.38 |
| 07/19 | Mobile Deposit | $48,720.00 | | $1,372,784.38 |
| 07/19 | Check    11639 | | $48,720.00 | $1,324,064.38 |
| 07/19 | Check    11632 | | $41,564.87 | $1,282,499.51 |
| 07/19 | Check    11638 | | $41,564.87 | $1,240,934.64 |
| 07/19 | Check    11630 | | $29,646.10 | $1,211,288.54 |
| 07/19 | Check    11637 | | $29,646.10 | $1,181,642.44 |
| 07/19 | Check    11633 | | $21,219.54 | $1,160,422.90 |
| 07/19 | Check    11634 | | $5,000.00 | $1,155,422.90 |
| 07/19 | Check    11631 | | $3,000.00 | $1,152,422.90 |
| 07/20 | Check    11640 | | $3,500.00 | $1,148,922.90 |
| 07/23 | Recur Debit Card Purchase 072318 D J WALL ST JOURNAL      800 568 7625 MA | | $39.30 | $1,148,883.60 |
| 07/24 | Check    11643 | | $35,200.00 | $1,113,683.60 |
| 07/25 | TRANSFER WITHDRAWAL TO ...1331 | | $5,000.00 | $1,108,683.60 |
| 07/25 | Wire transfer withdrawal RIVERSIDE TITLE,  LLC 072518 USD83921998 | | $100,000.00 | $1,008,683.60 |
| 07/26 | TRANSFER DEPOSIT FROM ...5459 | $100,000.00 | | $1,108,683.60 |
| 07/27 | ACH Withdrawal CAPITAL ONE CARD PAYMENT 072718 SASKYA BEDOYA 189-25366-18 | | $17,793.52 | $1,090,890.08 |
| 07/30 | TRANSFER WITHDRAWAL TO ...0582 | | $2,000.00 | $1,088,890.08 |
| 07/30 | TRANSFER WITHDRAWAL TO ...6609 | | $15,000.00 | $1,073,890.08 |
| 07/30 | ACH Withdrawal PORSCHE CONSUMER BILL PAY 073018 JMJ DEVELOPMENT 13689494491 | | $2,731.27 | $1,071,158.81 |
| 07/30 | ACH Withdrawal BARCLAYCARD US CREDITCARD 073018 TIMOTHY BARTON 559158798 | | $2,000.00 | $1,069,158.81 |
| 07/30 | ACH Withdrawal BILLMATRIX BILLPAYFEE 073018 BILLMATRIX 13689494492 | | $5.00 | $1,069,153.81 |
| **Total** | | $2,146,022.98 | $1,089,964.28 | |

SEC-FW-04420-REC0516 PAGE 4 OF 6

REC0516



# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

JMJ DEVELOPMENT INC

ACCOUNT DETAIL   FOR PERIOD JULY 01, 2018  -  JULY 31, 2018

**Business Analyzed Checking** ████████ **1622**          **JMJ DEVELOPMENT INC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 11630 | 07/19 | $29,646.10 | 11634 | 07/19 | $5,000.00 | 11639 | 07/19 | $48,720.00 |
| 11631 | 07/19 | $3,000.00 | 11637* | 07/19 | $29,646.10 | 11640 | 07/20 | $3,500.00 |
| 11632 | 07/19 | $41,564.87 | 11638 | 07/19 | $41,564.87 | 11643* | 07/24 | $35,200.00 |
| 11633 | 07/19 | $21,219.54 | | | | | | |

PAGE 5 OF 6

Products and services are offered by Capital One, N A., Member FDIC.
©2018 Capital One. All rights reserved.

SEC-FW-04420-REC0517

REC0517



SEC-FW-04420-REC0518 PAGE 6 OF 6

REC0518

# Transaction #2

SEC-FW-04420-REC0519

REC0519



| Beg Balance | Date | Entity | Bank | Acct # | Amount | Transfer To | Transfer From | Transfer To/From Entity | Description |
|---|---|---|---|---|---|---|---|---|---|
| $ 109,300.00 | 6/21/2018 | JMJAV, LLC | Chase | 6539 | $ 29,985.00 | | | | Fedwire Credit Via: Industrial & Comm Bank of China Ltd/02601 4591 B/O: Wu Jia Fei 310115198305200425 Ref Chase Nyc/Ctr/Bnf=Jmjav LLC Dallas, TX 75234/Ac-000000002818 Rfb=O/B I Cbc Obi=Jiafei Wu Bbi=/Chgs/USD15,0 0/Ocmt/USD30000,00/Gysh/ I mad 0621Mmqfmp51000087 Tm 0137609172Ff |
| $ 139,285.00 | 6/25/2018 | JMJAV, LLC | Chase | 6539 | $ (25,000.00) | 5193 | | JMJ Development, LLC | Online Transfer To Chk ... 5193 Transaction #: 7260018118 |
| $ 26,283.63 | 6/25/2018 | JMJ Development, LLC | Chase | 5193 | $ 25,000.00 | | 6539 | JMJAV, LLC | Online Transfer From Chk ... 6539 Transaction # : 7260018118 |
| | 6/25/2018 | JMJ Development, LLC | Chase | 5193 | $ (25,000.00) | | | | 06/25 ONLINE DOMESTIC WIRE TRANSFER VIA : FST AM TR CO SANA / 122241255 A / C : FIRST AMERICAN TITLE INSURANCE CO SANTA ANA CA 92707 US REF : 42ND ST NW , WINTER HAVEN FL 33881 3020-899532 IMAD : 0625B1QGC02C008154 TRN : 5885900176ES |

**SEC-FW-04420-REC0520**

REC0520

# JMJAV, LLC
# Chase Account 6539
# June, 2018

SEC-FW-04420-REC0521

REC0521



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43216 - 2051

June 01, 2018 through June 29, 2018
Account Number: ███████5539

00011614 DRE 201 142 18518 NNNNNNNNNNN T 1 000000000 D5 0000

JMJAV LLC
1755 WITTINGTON PLACE
STE 340
DALLAS TX 75234-1930

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## CHECKING SUMMARY    Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $45,800.00 |
| Deposits and Additions | 5 | 223,970.00 |
| Checks Paid | 1 | -5,000.00 |
| Electronic Withdrawals | 3 | -57,500.00 |
| **Ending Balance** | **9** | **$207,270.00** |

Your Chase Platinum Business Checking account provides:
* No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
* 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
* $25,000 in cash deposits per statement cycle
* Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/07 | Fedwire Credit Via: Hsbc Bank USA, N.A./████1088 B/O: Miss Wang Juan Vince China Ref: Chase Nyc/Ctr/Bnf=Jmjav LLC Dallas, TX 75234/Ac-███████2818 Rfb=Hk107 068Pi343715 Obi=Juan Wang 3 6 Bbi=/Ocmt/USD48000,00/Bnf/Bbk Info: Trav El Expenses Imad: 0607B1Q8984C000198 Trn: 0131209158Ff | S48,000.00 |
| 06/12 | Fedwire Credit Via: Hsbc Bank USA, N.A./████1088 B/O: Miss Wang Juan Vince China Ref: Chase Nyc/Ctr/Bnf=Jmjav LLC Dallas, TX 75234/Ac███████2818 Rfb=Hk112 068Pi052892 Obi=Juan Wang 3 6 Bbi=/Ocmt/USD48000,00/Bnf/Bbk Info: Trav El Expenses Imad: 0612B1Q8982C000321 Trn: 0119709163Ff | 48,000.00 |
| 06/21 | Fedwire Credit Via: Industrial & Comm Bank of China Ltd/████4591 B/O: Wu Jia Fei ███████0425 Ref: Chase Nyc/Ctr/Bnf=Jmjav LLC Dallas, TX 75234/Ac███████002818 Rfb=O/B I Cbc Obi=Jiafei Wu Bbi=/Chgs/USD15,0 0/Ocmt/USD30000,00/Gysh/ Imad: 0621Mmqfmp51000087 Trn: 0137609172Ff | 29,985.00 |
| 06/27 | Chips Credit Via: Industrial And Commercial Bank of/1459 B/O: Gao Yue Jing City China 100080 Ref: Nbnf=Jmjav LLC Dallas, TX 75234/Ac-████2818 Org=/███████3 92 Jing City China 100080 Ogb=Indus Trial And Commercial Bank of C Chin A Obi=Gao Zhi Bbi=/Ocmt/USD50000,00/Bnf/Gysh Ssn: 0388195 Trn: 8175400178Fc | 49,985.00 |
| 06/28 | Deposit    1788432963 | 48,000.00 |
| **Total Deposits and Additions** | | **$223,970.00** |

Page 1 of 4

SEC-FW-04420-REC0522

REC0522

## CHASE ○

June 01, 2018 through June 29, 2018

Account Number:　　　　　5539

### CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 5001  ^ | | 06/29 | $5,000.00 |
| **Total Checks Paid** | | | **$5,000.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.
^ An image of this check may be available for you to view on Chase.com.

### ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/14 | 06/14 Online Domestic Wire Transfer Via: Capital One NA/█████1014 A/C: Cynergy Resources Group, LLC Dallas TX 75218 US Imad: 0614B1Qgc03C006053 Trn: 4816800165Es | $7,500.00 |
| 06/18 | 06/18 Online Transfer To Chk ...5193 Transaction#: 7242189580 | 25,000.00 |
| 06/25 | 06/25 Online Transfer To Chk ...5193 Transaction#: 7260018118 | 25,000.00 |
| **Total Electronic Withdrawals** | | **$57,500.00** |

### DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 06/07 | S93,800.00 |
| 06/12 | 141,800.00 |
| 06/14 | 134,300.00 |
| 06/18 | 109,300.00 |
| 06/21 | 139,285.00 |
| 06/25 | 114,285.00 |
| 06/27 | 164,270.00 |
| 06/28 | 212,270.00 |
| 06/29 | 207,270.00 |

### SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

Page 2 of 4

SEC-FW-04420-REC0523

REC0523





June 01, 2018 through June 29, 2018

Account Number: ███████ 5539



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

JPMorgan Chase Bank, N.A. Member FDIC

Page 3 of 4

SEC-FW-04420-REC0524

CHASE ○

June 01, 2018 through June 29, 2018
Account Number: █████████5539

This Page Intentionally Left Blank

Page 4 of 4

SEC-FW-04420-REC0525

SB1382099-F13

1037

REC0525

# JMJ Development, LLC
# Chase Account 5193
# June, 2018

SEC-FW-04420-REC0526

REC0526



**CHASE** 🔾
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43216 - 2051

00013320 DRE 201 142 18518 NNNNNNNNNNN T 1 000000000 D8 0000
JMJ DEVELOPMENT, LLC
1755 WITTINGTON PLACE
STE 340
DALLAS TX 75234-1930

June 01, 2018 through June 29, 2018
Account Number:                5193

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## CHECKING SUMMARY | Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $16,237.76 |
| Deposits and Additions | 10 | 476,145.60 |
| Checks Paid | 21 | -250,869.41 |
| ATM & Debit Card Withdrawals | 9 | -2,176.13 |
| Electronic Withdrawals | 15 | -183,542.65 |
| Other Withdrawals | 1 | -44,500.00 |
| Fees | 1 | -50.00 |
| Ending Balance | 57 | $11,245.17 |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/01 | Deposit        949739701 | $30,000.00 |
| 06/05 | Deposit        949739714 | 200,000.00 |
| 06/05 | Deposit        982454945 | 59,496.69 |
| 06/13 | Online Transfer From Chk ...8167 Transaction#: 7225546756 | 14,250.00 |
| 06/18 | Deposit        1788582832 | 69,500.00 |
| 06/18 | Online Transfer From Chk ...6539 Transaction#: 7242189580 | 25,000.00 |
| 06/20 | Online Transfer From Chk ...1391 Transaction#: 7234874180 | 44,500.00 |
| 06/22 | Deposit        983354793 | 350.00 |
| 06/25 | Online Transfer From Chk ...6539 Transaction#: 7260018118 | 25,000.00 |
| 06/28 | Deposit        1788432961 | 8,048.91 |
| **Total Deposits and Additions** | | **$476,145.60** |

Page 1 of 6

SEC-FW-04420-REC0527

# CHASE ◯

June 01, 2018 through June 29, 2018

Account Number: ▇▇▇▇▇5193

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 5017 ^ | | 06/04 | $2,368.48 |
| 5021 * ^ | | 06/01 | 1,000.00 |
| 5022 ^ | | 06/01 | 4,208.33 |
| 5023 ^ | | 06/07 | 850.00 |
| 5024 ^ | | 06/11 | 26.99 |
| 5026 * ^ | | 06/13 | 5,412.50 |
| 5027 ^ | | 06/12 | 129.90 |
| 5028 ^ | | 06/20 | 50,000.00 |
| 5031 * ^ | | 06/06 | 126,890.00 |
| 5032 ^ | | 06/12 | 10,000.00 |
| 5033 ^ | | 06/18 | 6,374.88 |
| 5034 ^ | 06/19 | 06/19 | 1,000.00 |
| 5035 ^ | | 06/27 | 8,075.00 |
| 5036 ^ | | 06/20 | 4,208.33 |
| 5037 ^ | | 06/20 | 1,000.00 |
| 5038 ^ | | 06/20 | 5,000.00 |
| 5039 ^ | | 06/26 | 825.00 |
| 5041 * ^ | | 06/20 | 10,000.00 |
| 5042 ^ | | 06/27 | 2,500.00 |
| 5043 ^ | | 06/25 | 10,000.00 |
| 5044 ^ | | 06/28 | 1,000.00 |

**Total Checks Paid**      **$250,869.41**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/11 | Non-Chase ATM Withdraw  06/09 Erawan B.Bangkok Lg FL Bangkok Card 6378 Baht 10000.00 X 0.03135323 (Exchg Rte) | $320.43 |
| 06/11 | Foreign Exch Rt ADJ Fee 06/09 Erawan B.Bangkok Lg FL Bangkok Card 6378 | 9.61 |
| 06/11 | Non-Chase ATM Withdraw  06/10 Forjuna Hotel Bangkok Card 6378 Baht 10000.00 X 0.03135323 (Exchg Rte) | 320.43 |
| 06/11 | Foreign Exch Rt ADJ Fee 06/10 Forjuna Hotel Bangkok Card 6378 | 9.61 |
| 06/11 | Non-Chase ATM Withdraw  06/12 Abcshanghai City Shanghai City Card 6378 Cn Renminbi 2000.00 X 0.1561800 (Exchg Rte) | 312.36 |
| 06/11 | Foreign Exch Rt ADJ Fee 06/12 Abcshanghai City Shanghai City Card 6378 | 9.37 |
| 06/21 | Non-Chase ATM Withdraw  06/21 16090 City Walk Sugar Land TX Card 6378 | 203.95 |
| 06/21 | Non-Chase ATM Withdraw  06/21 West Dfw-Mockingbird Dallas TX Card 6378 | 303.00 |
| 06/25 | Card Purchase With Pin  06/24 Costco Whse #1266 Dallas TX Card 6378 | 687.37 |

**Total ATM & Debit Card Withdrawals**      **$2,176.13**

## ATM & DEBIT CARD SUMMARY

Page 2 of 6

SEC-FW-04420-REC0528



**CHASE** ○

June 01, 2018 through June 29, 2018
Account Number: ████████5193



Timothy L Barton  Card 6378

| | Amount |
|---|---|
| Total ATM Withdrawals & Debits | $1,460.17 |
| Total Card Purchases | $715.96 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | Amount |
|---|---|
| Total ATM Withdrawals & Debits | $1,460.17 |
| Total Card Purchases | $715.96 |
| Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/01 | Fdre Inc    Payments  Illinois     CCD ID: 4611772470 | $4,623.33 |
| 06/01 | Fdre Inc    Payments  24610 Alberti   CCD ID: 4611772470 | 1,665.00 |
| 06/01 | Fdre Inc    Payments  24807 Alberti S CCD ID: 4611772470 | 1,665.00 |
| 06/01 | Fdre Inc    Payments  24910 Scarlatti CCD ID: 4611772470 | 1,552.50 |
| 06/07 | 06/07 Online Transfer To Chk ...3073 Transaction#: 7212745740 | 20,000.00 |
| 06/12 | 06/12 Online Transfer To Chk ...8167 Transaction#: 7225285245 | 15,000.00 |
| 06/12 | 06/12 Online Domestic Wire Transfer Via: Bank of America, N.A./0959 A/C: Bank of America NA Atlanta GA Ben: Greystone Funding Corporation New York NY 10019 US Ref: May-18 May 2018 Interest Ssn: 0378777 Trn: 5180900163Es | 14,250.00 |
| 06/15 | 06/15 Online Transfer To Chk ...8167 Transaction#: 7234508513 | 6,000.00 |
| 06/15 | 06/15 Online International Wire Transfer Via: Bk Amer Nyc/████8593 A/C: Ecabagagxxx Coolidge Ag Ben: Richards & Company St. George Ag Ref: Incorporation of Newco Invoice Payment Imad: 0615B1Qgc07C025551 Trn: 4976000166Es | 1,340.72 |
| 06/15 | 06/15 Online Transfer To Chk ...1391 Transaction#: 7235756173 | 5,000.00 |
| 06/19 | 06/19 Online Domestic Wire Transfer Via: Fst Am Tr CO Sana/████1255 A/C: First American Title Insurance CO Santa Ana CA 92707 US Ref: Vacant Land Venus TX/Bnf/Vacant Land/Apn:126-0093-00010126-0758-00100, Venus TX Imad: 0619B1Qgc05C001026 Trn: 3260300170Es | 25,000.00 |
| 06/19 | 06/19 Online Domestic Wire Transfer Via: Fst Am Tr CO Sana/████255 A/C: First American Title Insurance CO Santa Ana CA 92707 US Ref: Vacant Land Venus TX/Bnf/Vacant Land/Apn: ████████0100, Venus TX Imad: 0619B1Qgc05C003958 Trn: 5348200170Es | 15,000.00 |
| 06/20 | 06/20 Online Domestic Wire Transfer Via: Bank of America, N.A./0959 A/C: Bank of America NA Atlanta GA Ben: Greystone Funding Corporation New York NY 10019 US Ref: Ingleside Market Study Update Phasei Ssn: 0392317 Trn: 4224300171Es | 17,800.00 |
| 06/20 | 06/20 Online Transfer To Chk ...5851 Transaction#: 7211976374 | 29,646.10 |
| 06/25 | 06/25 Online Domestic Wire Transfer Via: Fst Am Tr CO Sana/████1255 A/C: First American Title Insurance CO Santa Ana CA 92707 US Ref: 42ND St Nw, Winter Haven FL 33881 3020-899532 Imad: 0625B1Qgc02C008154 Trn: 5885900176Es | 25,000.00 |

**Total Electronic Withdrawals**   **$183,542.65**

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/19 | Deposited Item Returned    NSF 1St    099015936    # of    Items00001Ck#:0000005006    Dep Amt0006950000  Dep    Date061818Ck Amt0004450000 | $44,500.00 |

**Total Other Withdrawals**   **$44,500.00**

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/05 | Service Charges For The Month of May | $50.00 |

**Total Fees**   **$50.00**

SEC-FW-04420-REC0529

SB1382099-F12

2930

REC0529

## CHASE ◯

June 01, 2018 through June 29, 2018
Account Number: ▆193

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 06/01 | $31,523.60 | 06/12 | 100,473.11 | 06/21 | 25,933.63 |
| 06/04 | 29,155.12 | 06/13 | 109,310.61 | 06/22 | 26,283.63 |
| 06/05 | 288,601.81 | 06/15 | 96,969.89 | 06/25 | 15,596.26 |
| 06/06 | 161,711.81 | 06/18 | 185,095.01 | 06/26 | 14,771.26 |
| 06/07 | 140,861.81 | 06/19 | 99,595.01 | 06/27 | 4,196.26 |
| 06/11 | 139,853.01 | 06/20 | 26,440.58 | 06/28 | 11,245.17 |

## SERVICE CHARGE SUMMARY

Chase Platinum Business Checking Accounts Included: ▆0510, ▆1761, ▆928, ▆936, ▆823, ▆861, ▆1391, ▆073, ▆539, ▆375, ▆851, ▆096, ▆075

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $240.00 |
| **Total Service Charges** | **$240.00** Will be assessed on 7/5/18 |

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee Waived | 0 | | | $95.00 | $0.00 |
| **No Hassle Fees** | | | | | |
| Stop Payment - Online | 2 | Unlimited | 0 | $25.00 | $0.00 |
| ATM - Non Chase Withdrawal | 2 | Unlimited | 0 | $2.50 | $0.00 |
| Return Item | 1 | Unlimited | 0 | $12.00 | $0.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 13 | Unlimited | 0 | $0.40 | $0.00 |
| Electronic Credits | 39 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 186 | 500 | 0 | $0.40 | $0.00 |
| Branch Deposit - Immediate Verification | $20,969 | $25,000 | $0 | $0.0025 | $0.00 |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 16 | Unlimited | 0 | $15.00 | $0.00 |
| International Incoming Wire Fee | 3 | Unlimited | 0 | $15.00 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Online US Dollar Intl Wire Fee | 2 | 2 | 0 | $40.00 | $0.00 |
| Online Domestic Wire Fee | 11 | 2 | 9 | $25.00 | $225.00 |
| Currency Straps Ordered | 1 | 0 | 1 | $0.00 | $0.00 |
| ATM - International Withdrawal | 3 | 0 | 3 | $5.00 | $15.00 |
| **Subtotal Other Service Charges (Will be assessed on 7/5/18)** | | | | | **$240.00** |

**ACCOUNT** ▆0510

| | |
|---|---|
| **No Hassle Fees** | |
| Stop Payment - Online | 2 |
| **Other Service Charges:** | |
| **Electronic Credits** | |
| Electronic Credits | 13 |
| **Credits** | |
| Non-Electronic Transactions | 3 |
| **Electronic Credits** | |
| Domestic Incoming Wire Fee | 9 |
| International Incoming Wire Fee | 3 |
| **Miscellaneous Fees** | |

Page 4 of 6

SEC-FW-04420-REC0530

CHASE

June 01, 2018 through June 29, 2018
Account Number: ████ 5193

## SERVICE CHARGE DETAIL *(continued)*

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Online US Dollar Intl Wire Fee | 1 | | | | |
| Online Domestic Wire Fee | 2 | | | | |



**ACCOUNT** ████ 5193

**No Hassle Fees**
| ATM - Non Chase Withdrawal | 2 | | | | |
|---|---|---|---|---|---|
| Return Item | 1 | | | | |

**Other Service Charges:**
**Credits**
| Non-Electronic Transactions | 53 | | | | |
|---|---|---|---|---|---|

**Miscellaneous Fees**
| Online US Dollar Intl Wire Fee | 1 | | | | |
|---|---|---|---|---|---|
| Online Domestic Wire Fee | 5 | | | | |
| Currency Straps Ordered | 1 | | | | |
| ATM - International Withdrawal | 3 | | | | |

**ACCOUNT** ████ 928

**Electronic Credits**
| Electronic Items Deposited | 13 | | | | |
|---|---|---|---|---|---|

**Credits**
| Non-Electronic Transactions | 85 | | | | |
|---|---|---|---|---|---|
| Branch Deposit - Immediate Verification | $20,969 | | | | |

**ACCOUNT** ████ 936

**Electronic Credits**
| Electronic Credits | 19 | | | | |
|---|---|---|---|---|---|

**Credits**
| Non-Electronic Transactions | 2 | | | | |
|---|---|---|---|---|---|

**ACCOUNT** ████ 861

| Non-Electronic Transactions | 3 | | | | |
|---|---|---|---|---|---|

**ACCOUNT** ████ 1391

| Non-Electronic Transactions | 5 | | | | |
|---|---|---|---|---|---|

**ACCOUNT** ████ 073

**Electronic Credits**
| Electronic Credits | 1 | | | | |
|---|---|---|---|---|---|

**Credits**
| Non-Electronic Transactions | 8 | | | | |
|---|---|---|---|---|---|

**Electronic Credits**
| Domestic Incoming Wire Fee | 1 | | | | |
|---|---|---|---|---|---|

**Miscellaneous Fees**
| Online Domestic Wire Fee | 3 | | | | |
|---|---|---|---|---|---|

**ACCOUNT** ████ 539

**Electronic Credits**
| Electronic Credits | 4 | | | | |
|---|---|---|---|---|---|

**Credits**
| Non-Electronic Transactions | 4 | | | | |
|---|---|---|---|---|---|

**Electronic Credits**
| Domestic Incoming Wire Fee | 4 | | | | |
|---|---|---|---|---|---|

**Miscellaneous Fees**
| Online Domestic Wire Fee | 1 | | | | |
|---|---|---|---|---|---|

**ACCOUNT** ████ 9375

**Electronic Credits**
| Electronic Credits | 1 | | | | |
|---|---|---|---|---|---|

**Credits**
| Non-Electronic Transactions | 5 | | | | |
|---|---|---|---|---|---|

**Electronic Credits**
| Domestic Incoming Wire Fee | 1 | | | | |
|---|---|---|---|---|---|

**ACCOUNT** ████ 5851

Page 5 of 6

SEC-FW-04420-REC0531

# CHASE ⬡

June 01, 2018 through June 29, 2018

Account Number: ▮▮▮▮▮5193

## SERVICE CHARGE DETAIL (continued)

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|---|---|---|---|---|---|
| Electronic Credits | 1 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 4 | | | | |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 1 | | | | |
| **ACCOUNT** ▮▮▮▮3096 | | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 4 | | | | |
| **ACCOUNT** ▮▮▮▮0075 | | | | | |
| Non-Electronic Transactions | 10 | | | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

SEC-FW-04420-REC0532

SB1382099-F12

2933

REC0532

**Receipt/Deposit Summary Report**

Processing Region:  NATLAC - National Commercial Services Division
Office Name:  3020 - New York-NCSD (2314)
Office Address:  666 Third Avenue, 5th Floor, New York, NY 10017
Office Phone/Fax:  (800)437-1234 / (212)922-0881

| File No.: 3020-899532 | Officer: Eric Liang / mca | |
|---|---|---|
| | | Est Settlement Date: 07/13/2018 |
| Buyer: JMJ Acquisitions, L.L.C. | Property: 42nd Street Northwest | Settlement Date: 07/18/2018 |
| Seller: GSM of Polk County, LLC | Winter Haven, FL 33881 | Disbursement Date: |

| Receipt No. / Status | Dep Status / Dep Date | Issue Date / Transmit Dt | Payor | Receipt Amt After Hours? | Representing / Description Type | Credit To / Received From | Deposit Institution Bank Code - Account Number Processed By - Date |
|---|---|---|---|---|---|---|---|
| 23141041 00 Issued | Deposited Receipt 4/10/2018 | 4/10/2018 5:36:27 PM 4/10/2018 3:00:49 PM | JMJ Development, Inc. | $10,000.00 | Earnest Money Deposit | Buyer | First American Trust-Santa Ana - |
| | | | | | Earnest Money Deposit | JMJ Development, Inc. | 002 - 3023140000 |
| | | | | | Company Check | | Brian Kemp - 4/10/2018 2:36:27 PM |
| 23141067 97 Issued | Deposited Receipt 6/25/2018 | 6/25/2018 1:35:35 PM 6/25/2018 3:00:53 PM | JMJ DEVELOPMENT, LLC | $25,000.00 | Additional Deposit | Buyer | First American Trust-Santa Ana - |
| | | | | | Additional Deposit | JMJ DEVELOPMENT, LLC | 002 - 3023140000 |
| | | | | | Wire | | Amy Santiago - 6/25/2018 1:35:35 PM |
| 23141074 68 Issued | Deposited Receipt 7/13/2018 | 7/13/2018 1:05:13 PM 7/13/2018 3:00:48 PM | JMJ DEVELOPMENT INC | $311,022.06 | Funds For Closing | File | First American Trust-Santa Ana - |
| | | | | | Funds For Closing | JMJ DEVELOPMENT INC | 002 - 3023140000 |
| | | | | | Wire | | Amy Santiago - 7/13/2018 1:05:13 PM |

| | |
|---|---|
| **Receipt Issued Total** | $346,022.06 |
| **Net Receipt Adjustments** | $0.00 |
| **Net Receipt Issued** | $346,022.06 |

Printed On: 09/13/2023 9:54:42 AM

**SEC-FW-04420-REC0533**

Page: 1

REC0533

# EXHIBIT 19

SEC-FW-04420-REC0534

REC0534



| Beg Balance | Date | Entity | Bank | Acct # | Amount | Transfer To | Transfer From | Transfer To/From Entity | Description |
|---|---|---|---|---|---|---|---|---|---|
| | 8/16/2018 | **Wall012, LLC** | Chase | 0510 | -400,000.00 | 7036 | | Carnegie Development, LLC | |
| 6,365.06 | 8/16/2018 | Carnegie Development, LLC | Chase | 7036 | 400,000.00 | | 0510 | Wall012, LLC | |
| | 8/16/2018 | Carnegie Development, LLC | Chase | 7036 | -400,000.00 | 5193 | | JMJ Development, LLC | |
| 132,735.04 | 8/16/2018 | JMJ Development, LLC | Chase | 5193 | 400,000.00 | | 7036 | Carnegie Development, LLC | |
| | 8/16/2018 | JMJ Development, LLC | Chase | 5193 | -396,077.99 | | | | 08/16 ONLINE DOMESTIC WIRE TRANSFER VIA : NTL UN GATESVILLE / 111904419 A / C : **MONTEITH ABSTRACT AND TITLE CO KILLEEN TX** 76542 US REF : 18-0598 ROSEWOOD / BNF / REF 18-0598 ROSEWOOD IMAD : 0816B1QGC08C030143 TRN : 5288500228ES |

**SEC-FW-04420-REC0535**

REC0535

# WALL012 LLC
# Chase Account 0510
# August, 2018

SEC-FW-04420-REC0536

REC0536



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43216 - 2051

August 01, 2018 through August 31, 2018

Account Number: ▮▮▮▮▮0510

00013773 DRE 201 142 24918 NNNNNNNNNNN T 1 000000000 D7 0000
WALL012 LLC
1755 WITTINGTON PL STE 340
DALLAS TX 75234-1930

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## We updated our Deposit Account Agreement

We published an updated version of our Deposit Account Agreement on August 26, 2018. You can get the latest agreement at a branch or by request when you call us. Here's what you should know:

- We may use your voice to verify your identity. (General Account Terms, Section I, Other Legal Terms, Telephone and electronic communication)
- We clarified that any provision in the agreement is enforceable to the fullest extent permitted by law. (General Account Terms, Section I, Other Legal Terms, Rules governing your account)

The following updates will become effective on November 11, 2018:

- If an account owner dies while residing outside the United States, we may require the appointment of a personal representative in a U.S. court. (General Account Terms, Section B, Checks, Withdrawals, Transfers and Other Account Charges, Death or incompetence of account owner or sole signer)
- Check deposits made by mail and addressed to any Chase facility other than National Bank by Mail, may be forwarded to the National Bank by Mail facility at PO Box 36520, Louisville, KY 40233-6520, and will be considered received on the date the deposit is received by that facility. We do not accept cash deposits by mail. (Funds Availability, When Your Deposit Is Received)

Please call us at the number at the top of this statement if you have any questions.

**CHECKING SUMMARY** | Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $2,868,949.97 |
| Checks Paid | 3 | -362,852.52 |
| Electronic Withdrawals | 5 | -2,500,000.00 |
| **Ending Balance** | **8** | **$6,097.45** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

Page 1 of 4

SEC-FW-04420-REC0537

## CHASE ◯

August 01, 2018 through August 31, 2018
Account Number: ███████████ 0510

### CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 10201 ^ | | 08/01 | S250,000.00 |
| 10202 ^ | | 08/02 | 100,000.00 |
| 10202 * ^ | | 08/20 | 12,852.52 |
| **Total Checks Paid** | | | **$362,852.52** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

### ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/03 | 08/03 Online Transfer To Chk ...7036 Transaction#: 7371599231 | $100,000.00 |
| 08/07 | 08/07 Online International Wire Transfer A/C: Bank of Communications CO., Ltd. Shanghai China 20012-0 Ref: Commission - Tel9729723859934/Invoice Payment/Bnf/Commission - Trn: 5060400219Es | 240,000.00 |
| 08/16 | 08/16 Online Transfer To Chk ...7036 Transaction#: 7406763552 | 400,000.00 |
| 08/17 | 08/17 Online Transfer To Chk ...7036 Transaction#: 7410794244 | 100,000.00 |
| 08/29 | 08/29 Online Transfer To Chk ...7036 Transaction#: 7440627325 | 1,660,000.00 |
| **Total Electronic Withdrawals** | | **$2,500,000.00** |

### DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 08/01 | S2,618,949.97 |
| 08/02 | 2,518,949.97 |
| 08/03 | 2,418,949.97 |
| 08/07 | 2,178,949.97 |
| 08/16 | 1,778,949.97 |
| 08/17 | 1,678,949.97 |
| 08/20 | 1,666,097.45 |
| 08/29 | 6,097.45 |

### SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

Page 2 of 4

SEC-FW-04420-REC0538

SB1382099-F12

5937

REC0538



August 01, 2018 through August 31, 2018

Account Number:        0510



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

JPMorgan Chase Bank, N.A. Member FDIC

Page 3 of 4

SEC-FW-04420-REC0539

SB1382099-F12

5938

REC0539

CHASE ⬡

August 01, 2018 through August 31, 2018
Account Number:                    )510

This Page Intentionally Left Blank

Page 4 of 4

SEC-FW-04420-REC0540

SB1382099-F12                                                5939

REC0540

Case 3:22-cv-02118-X    Document 363    Filed 10/19/23    Page 232 of 247    PageID 13820

# Carnegie Development, LLC
# Chase Account 7036
# August, 2018

SEC-FW-04420-REC0541

REC0541



**CHASE** 🅾

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43216 - 2051

00012154 DRE 201 142 24918 NNNNNNNNNNN T 1 000000000 D4 0000
CARNEGIE DEVELOPMENT LLC
1755 WITTINGTON PLACE
STE 340
DALLAS TX 75234-1930

August 01, 2018 through August 31, 2018
Account Number:          ████7036



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## We updated our Deposit Account Agreement

We published an updated version of our Deposit Account Agreement on August 26, 2018. You can get the latest agreement at a branch or by request when you call us. Here's what you should know:

- We may use your voice to verify your identity. (General Account Terms, Section I, Other Legal Terms, Telephone and electronic communication)
- We clarified that any provision in the agreement is enforceable to the fullest extent permitted by law. (General Account Terms, Section I, Other Legal Terms, Rules governing your account)

The following updates will become effective on November 11, 2018:

- If an account owner dies while residing outside the United States, we may require the appointment of a personal representative in a U.S. court. (General Account Terms, Section B, Checks, Withdrawals, Transfers and Other Account Charges,  Death or incompetence of account owner or sole signer)
- Check deposits made by mail and addressed to any Chase facility other than National Bank by Mail, may be forwarded to the National Bank by Mail facility at PO Box 36520, Louisville, KY 40233-6520, and will be considered received on the date the deposit is received by that facility. We do not accept cash deposits by mail. (Funds Availability, When Your Deposit Is Received)

Please call us at the number at the top of this statement if you have any questions.

| CHECKING SUMMARY | Chase Platinum Business Checking | |
|---|---|---|
| | INSTANCES | AMOUNT |
| **Beginning Balance** | | **$37,814.36** |
| Deposits and Additions | 7 | 2,492,670.36 |
| Checks Paid | 15 | -37,694.48 |
| Electronic Withdrawals | 6 | -2,490,849.73 |
| **Ending Balance** | **28** | **$1,940.51** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

Page 1 of 4

SEC-FW-04420-REC0542

## CHASE ⬡

August 01, 2018 through August 31, 2018
Account Number: ███████7036

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/03 | Online Transfer From Chk ...0510 Transaction#: 7371599231 | $100,000.00 |
| 08/13 | Remote Online Deposit          15 | 12,512.50 |
| 08/16 | Online Transfer From Chk ...0510 Transaction#: 7406763552 | 400,000.00 |
| 08/17 | Online Transfer From Chk ...0510 Transaction#: 7410794244 | 100,000.00 |
| 08/29 | Online Transfer From Chk ...0510 Transaction#: 7440627325 | 1,660,000.00 |
| 08/29 | Online Transfer From Chk ...1761 Transaction#: 7440632294 | 220,000.00 |
| 08/29 | Online Transfer From Chk ...5193 Transaction#: 7439910498 | 157.86 |
| **Total Deposits and Additions** | | **$2,492,670.36** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 5011 ^ | | 08/06 | $2,500.00 |
| 5012 ^ | | 08/06 | 3,720.58 |
| 5013 ^ | | 08/16 | 5,305.95 |
| 5014 ^ | | 08/02 | 4,080.00 |
| 5015 ^ | | 08/02 | 1,486.50 |
| 5016 ^ | | 08/10 | 14,371.50 |
| 5018 * ^ | | 08/09 | 16.75 |
| 5019 ^ | | 08/06 | 5,007.00 |
| 5022 * ^ | | 08/13 | 266.97 |
| 5023 ^ | | 08/20 | 19.48 |
| 5024 ^ | | 08/20 | 15.33 |
| 5025 ^ | | 08/20 | 22.13 |
| 5026 ^ | | 08/20 | 26.18 |
| 5027 ^ | | 08/20 | 22.11 |
| 5028 ^ | | 08/28 | 834.00 |
| **Total Checks Paid** | | | **$37,694.48** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/03 | 08/03 Online Transfer To Chk ...5193 Transaction#: 7371601920 | $100,000.00 |
| 08/15 | 08/15 Online International Wire Transfer Via: Hsbc Bank USA, N.A./0108 A/C: Hongkong And Shanghai Banking Corp.Hong Kong Ben: The Luxury Properties Showcase Ltd Admiralty Hk Ref: Booth B11 Event Lps Shanghai 2018 Invoice Payment/Bnf/Hsbc Hong Kong Ssn: 0391743 Trn: 5201100227Es | 12,512.50 |
| 08/16 | 08/16 Online Transfer To Chk ...5193 Transaction#: 7406764488 | 400,000.00 |
| 08/17 | 08/17 Online Transfer To Chk ...5193 Transaction#: 7410799119 | 100,000.00 |
| 08/29 | Dlx For Business Bus Prod   02043248923128   CCD ID: 1411877307 | 157.86 |
| 08/30 | 08/30 Domestic Wire Transfer Via: Capital One NA/████1014 A/C: Ldg001 LLC Imad: 0830B1Qgc██████5649 Trn: 5520600241Es | 1,878,179.37 |
| **Total Electronic Withdrawals** | | **$2,490,849.73** |

Page 2 of 4

SEC-FW-04420-REC0543

SB1382099-F12

596

REC0543

# CHASE ○

August 01, 2018 through August 31, 2018
Account Number: ██████████ 7036

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 08/02 | $32,247.86 | 08/13 | 18,877.56 | 08/20 | 953.88 |
| 08/03 | 32,247.86 | 08/15 | 6,365.06 | 08/28 | 119.88 |
| 08/06 | 21,020.28 | 08/16 | 1,059.11 | 08/29 | 1,880,119.88 |
| 08/09 | 21,003.53 | 08/17 | 1,059.11 | 08/30 | 1,940.51 |
| 08/10 | 6,632.03 | | | | |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

SEC-FW-04420-REC0544

SB1382099-F12                597

REC0544

**CHASE ❖**

August 01, 2018 through August 31, 2018
Account Number:            7036

This Page Intentionally Left Blank

Page 4 of 4

SEC-FW-04420-REC0545

**SB1382099-F12**

**598**

REC0545

# JMJ Development, LLC
# Chase Account 5193
# August, 2018

SEC-FW-04420-REC0546

REC0546



**CHASE** ○
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43216 - 2051

August 01, 2018 through August 31, 2018
Account Number: ▓▓▓▓▓▓5193

00014262 DRE 201 142 24918 NNNNNNNNNNN T  1 000000000 D8 0000
JMJ DEVELOPMENT, LLC
1755 WITTINGTON PLACE
STE 340
DALLAS TX 75234-1930

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## We updated our Deposit Account Agreement

We published an updated version of our Deposit Account Agreement on August 26, 2018. You can get the latest agreement at a branch or by request when you call us. Here's what you should know:

- We may use your voice to verify your identity. (General Account Terms, Section I, Other Legal Terms, Telephone and electronic communication)
- We clarified that any provision in the agreement is enforceable to the fullest extent permitted by law. (General Account Terms, Section I, Other Legal Terms, Rules governing your account)

The following updates will become effective on November 11, 2018:

- If an account owner dies while residing outside the United States, we may require the appointment of a personal representative in a U.S. court. (General Account Terms, Section B, Checks, Withdrawals, Transfers and Other Account Charges,  Death or incompetence of account owner or sole signer)
- Check deposits made by mail and addressed to any Chase facility other than National Bank by Mail, may be forwarded to the National Bank by Mail facility at PO Box 36520, Louisville, KY 40233-6520, and will be considered received on the date the deposit is received by that facility. We do not accept cash deposits by mail. (Funds Availability, When Your Deposit Is Received)

Please call us at the number at the top of this statement if you have any questions.

| CHECKING SUMMARY | Chase Platinum Business Checking | |
|---|---|---|
| | INSTANCES | AMOUNT |
| **Beginning Balance** | | **$27,114.59** |
| Deposits and Additions | 15 | 999,351.09 |
| Checks Paid | 26 | -88,178.30 |
| ATM & Debit Card Withdrawals | 6 | -2,000.61 |
| Electronic Withdrawals | 21 | -825,817.76 |
| Fees | 1 | -318.00 |
| **Ending Balance** | **69** | **$110,151.01** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

Page 1 of 8

SEC-FW-04420-REC0547



CHASE ◯

August 01, 2018 through August 31, 2018
Account Number: ████████5193

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/01 | Deposit    1795390036 | S25,000.00 |
| 08/03 | Fedwire Credit Via: Capital One, NA ███ 3502 B/O: Jmj Development Inc Farmers Branch,TX 75244 Ref: Chase Nyc/Ctr/Bnf=Jmj Development, LLC Dallas, TX 75234/Ac ███ 0276 2 Rfb=83992456 Bbi=/Ocmt/USD30000,/ Imad: 0803Mmqfmpgh001319 Trn: 3185809215Ff | 30,000.00 |
| 08/03 | Online Transfer From Chk ...7036 Transaction#: 7371601920 | 100,000.00 |
| 08/06 | Deposit    1795690192 | 68,650.00 |
| 08/08 | Fedwire Credit Via: First American Trust, Fsb/ ███ 1255 B/O: First American Title Insurance Compscottsdale AZ 85258 Ref: Chase Nyc/Ctr/Bnf=Jmj Development, LLC Dallas, TX 75234/Ac ███ 0276 2 Rfb=O/B Fst Am Tr CO Obi=Re: Cont Ract Termination 2570-2600 NE Pine Island Road, North FT. Myers, FL BB I=/Bnf/ Imad: 0808L1B78J1C000874 Trn: 3015109220Ff | 49,900.00 |
| 08/09 | Remote Online Deposit        1 | 399.90 |
| 08/09 | Remote Online Deposit        1 | 350.00 |
| 08/10 | Remote Online Deposit        1 | 27,323.41 |
| 08/16 | Online Transfer From Chk ...7036 Transaction#: 7406764488 | 400,000.00 |
| 08/17 | Online Transfer From Chk ...7036 Transaction#: 7410799119 | 100,000.00 |
| 08/22 | Fedwire Credit Via: Capital One, NA ███ 3502 B/O: Jmj Development Inc Farmers Branch,TX 75244 Ref: Chase Nyc/Ctr/Bnf=Jmj Development, LLC Dallas, TX 75234/Ac ███ 0276 2 Rfb=84137227 Bbi=/Ocmt/USD50000,/ Imad: 0822Mmqfmpgh000841 Trn: 2335309234Ff | 50,000.00 |
| 08/22 | Remote Online Deposit        1 | 48,720.00 |
| 08/22 | Remote Online Deposit        1 | 2,566.24 |
| 08/29 | Online Transfer From Chk ...6539 Transaction#: 7440647569 | 65,000.00 |
| 08/30 | Remote Online Deposit        1 | 31,441.54 |

**Total Deposits and Additions**        **$999,351.09**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 5055  ^ | | 08/06 | S190.13 |
| 5063  * ^ | | 08/08 | 1,400.00 |
| 10001  * ^ | | 08/16 | 620.20 |
| 10002  ^ | | 08/13 | 10,000.00 |
| 10004  * ^ | | 08/06 | 3,208.33 |
| 10005  ^ | | 08/06 | 2,000.00 |
| 10006  ^ | | 08/02 | 4,496.10 |
| 10007  ^ | | 08/06 | 6,250.00 |
| 10009  * ^ | | 08/13 | 15,000.00 |
| 10010  ^ | | 08/08 | 300.00 |
| 10011  ^ | | 08/28 | 2,750.00 |
| 10012  ^ | | 08/13 | 5,000.00 |
| 10013  ^ | | 08/08 | 8,263.36 |
| 10014  ^ | | 08/06 | 1,000.00 |
| 10015  ^ | | 08/21 | 75.00 |
| 10016  ^ | | 08/21 | 40.00 |
| 10020  * ^ | | 08/20 | 2,000.00 |
| 10021  ^ | | 08/20 | 3,208.33 |
| 10022  ^ | | 08/28 | 3,375.00 |
| 10024  * ^ | | 08/22 | 1,996.11 |

SEC-FW-04420-REC0548

SB1382099-F12                                    2977

REC0548

## CHASE 🏦

August 01, 2018 through August 31, 2018
Account Number:  ▮▮▮▮5193

### CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 10027 * ^ | | 08/27 | 463.48 |
| 10029 * ^ | | 08/27 | 850.00 |
| 10031 * ^ | | 08/30 | 9,164.66 |
| 10033 * ^ | | 08/29 | 2,059.47 |
| 10034 ^ | | 08/30 | 259.80 |
| 10045 * ^ | | 08/30 | 4,208.33 |
| **Total Checks Paid** | | | **$88,178.30** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

### ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/09 | Card Purchase       08/08 Estiatorio Milos New York NY Card 6378 | $286.11 |
| 08/09 | ATM Withdrawal      08/09 1370 Avenue of The Americ New York NY Card 6378 | 300.00 |
| 08/17 | Non-Chase ATM Withdraw  08/16 6063 Isla Verde Avenue Carolina Card 6378 | 203.50 |
| 08/20 | Non-Chase ATM Withdraw  08/18 *Bns Four Seasons Saint Kitts Card 6378 | 405.00 |
| 08/20 | Non-Chase ATM Withdraw  08/19 4208 Lemmon Ave Dallas TX Card 6378 | 403.00 |
| 08/27 | Non-Chase ATM Withdraw  08/24 4208 Lemmon Ave Dallas TX Card 6378 | 403.00 |
| **Total ATM & Debit Card Withdrawals** | | **$2,000.61** |

### ATM & DEBIT CARD SUMMARY

Timothy L Barton  Card 6378

| | |
|---|---|
| Total ATM Withdrawals & Debits | $1,714.50 |
| Total Card Purchases | $286.11 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $1,714.50 |
| Total Card Purchases | $286.11 |
| Total Card Deposits & Credits | $0.00 |

### ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/01 | Fdre Inc      Payments   Illinois        CCD ID: 4611772470 | $4,623.33 |
| 08/01 | Fdre Inc      Payments   24610 Alberti   CCD ID: 4611772470 | 1,665.00 |
| 08/01 | Fdre Inc      Payments   24807 Alberti S CCD ID: 4611772470 | 1,665.00 |
| 08/01 | Fdre Inc      Payments   24910 Scarlatti CCD ID: 4611772470 | 1,552.50 |
| 08/03 | 08/03 Online Domestic Wire Transfer Via: Bk Amer Nyc ▮▮▮▮9593 A/C: Hard Rock Hotel Licensing Inc Davie FL 33314 US Ref:/Bnf/License Application Fee Imad: 0803B1Qgc06C005621 Trn: 4932300215Es | 5,000.00 |
| 08/03 | 08/03 Domestic Wire Transfer Via: Happy State Bank/ ▮▮▮▮0870 A/C: Jmj Development Imad: 0803B1Qgc08C025611 Trn: 5708100215Es | 26,737.50 |
| 08/06 | 08/06 Online Transfer To Chk ...8167 Transaction#: 7378672419 | 50,000.00 |

Page 3 of 8

SEC-FW-04420-REC0549

SB1382099-F12                                                    2978

REC0549

# CHASE ⬡

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/06 | 08/06 Online Domestic Wire Transfer Via: Happy State Bank ████0870 A/C: Jmj Development Dallas TX 75234 US Ref: Account ████2501/Bnf/Account 4000002501 Imad: 0806B1Qgc03C004729 Trn: 5351300218Es | 26,737.50 |
| 08/14 | 08/14 Online Domestic Wire Transfer Via: Bankers Bk Okc ████3616 A/C: Reunion Title Willow Park TX 76087 US Ref: Gf 2025-259191-Ru/Bnf/Please Notify Rakisha Chenaultat 8174416321 Imad: 0814B1Qgc06C008490 Trn: 5031700226Es | 20,000.00 |
| 08/14 | 08/14 Online Domestic Wire Transfer Via: Bankers Bk Okc/ ████3616 A/C: Reunion Title Willow Park TX 76087 US Ref: Gf 2025-258582-Ru/Bnf/Gf 2025-258582-Ru Imad: 0814B1Qgc04C008905 Trn: 5306100226Es | 10.00 |
| 08/16 | 08/16 Online Domestic Wire Transfer Via: Ntl Un Gatesville ████4419 A/C: Monteith Abstract And Title CO Killeen TX 76542 US Ref: 18-0598 Rosewood/Bnf/Ref 18-0598 Rosewood Imad: 0816B1Qgc08C030143 Trn: 5288500228Es | 396,077.99 |
| 08/20 | 08/20 Online Domestic Wire Transfer Via: Frost Bank ████0093 A/C: Presidio Title LLC San Antonio TX 78209 US Ref: Notify Marcia A Hidalgo ████9600/Bnf/Notify Marcia A Hidalgo ████ 600/Time/12:00 Imad: 0820B1Qgc08C018184 Trn: 4656500232Es | 100,000.00 |
| 08/20 | 08/20 Online Domestic Wire Transfer Via: Bk Amer Nyc ████3593 A/C: Gfc Fha Wire Account Charlotte NC 28202 US Ref: Killeen Apts Concept Market Study/Bnf/Attn Bill Lane And Debbie Kerns Imad: 0820B1Qgc01C005620 Trn: 5529000232Es | 9,100.00 |
| 08/20 | Dallas Water Uti Dwu Ivr            PPD ID: 9756000508 | 271.08 |
| 08/21 | 08/21 Online Domestic Wire Transfer A/C: Ts Worldwide LLC Dba US Hotel Westbury NY 11590-5110 Ref./Bnf/2929 Turtle Creek Market Studyreport Retainer Trn: 4481300233Es | 8,500.00 |
| 08/22 | 08/22 Online Domestic Wire Transfer Via: Fst Am Tr CO Sana/ ████255 A/C: First American Title Insurance CO Santa Ana CA 92707 US Ref: Vacant Land/Apn:126-0093-00010 126-0758-00100, Venus TX/Bnf/Vacant Lan D Venus TX Griffin 196 Acres Imad: 0822B1Qgc02C006374 Trn: 4137600234Es | 50,000.00 |
| 08/22 | 08/22 Online Transfer To Chk ...3073 Transaction#: 7422073512 | 48,720.00 |
| 08/28 | 08/28 Online Transfer To Chk ...6539 Transaction#: 7437817236 | 40,000.00 |
| 08/28 | 08/28 Online Transfer To Chk ...6539 Transaction#: 7437831624 | 25,000.00 |
| 08/29 | 08/29 Online Transfer To Chk ...7036 Transaction#: 7439910498 | 157.86 |
| 08/29 | 08/29 Online Transfer To Chk ...8167 Transaction#: 7441046098 | 10,000.00 |

**Total Electronic Withdrawals** — **$825,817.76**

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/03 | Service Charges For The Month of July | $318.00 |

**Total Fees** — **$318.00**

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 08/01 | $42,608.76 | 08/10 | 182,745.04 | 08/21 | 111,830.94 |
| 08/02 | 38,112.66 | 08/13 | 152,745.04 | 08/22 | 112,401.07 |
| 08/03 | 136,057.16 | 08/14 | 132,735.04 | 08/27 | 110,684.59 |
| 08/06 | 115,321.20 | 08/16 | 136,036.85 | 08/28 | 39,559.59 |
| 08/08 | 155,257.84 | 08/17 | 235,833.35 | 08/29 | 92,342.26 |
| 08/09 | 155,421.63 | 08/20 | 120,445.94 | 08/30 | 110,151.01 |

SEC-FW-04420-REC0550

**CHASE** ⬡

August 01, 2018 through August 31, 2018

Account Number: ███████193

## SERVICE CHARGE SUMMARY

Chase Platinum Business Checking Accounts Included: ██████0510, ██████1761, ███████928, ████████936, ██████9823, █████0861, █████391, ████3073, █████6539, ████9375, █████851, ████3096, ████0075, ████8167, ██████████7036

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | S530.00 |
| **Total Service Charges** | **$530.00** Will be assessed on 9/6/18 |

The monthly service fee was waived on your Chase Platinum Business Checking account because you maintained the required relationship balance.



## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee Waived | 0 | | | $95.00 | $0.00 |
| **No Hassle Fees** | | | | | |
| Stop Payment - Online | 1 | Unlimited | 0 | $25.00 | $0.00 |
| ATM - Non Chase Withdrawal | 3 | Unlimited | 0 | $2.50 | $0.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 29 | Unlimited | 0 | $0.40 | $0.00 |
| Electronic Credits | 36 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 198 | 500 | 0 | $0.40 | $0.00 |
| Branch Deposit - Immediate Verification | $20,928 | $25,000 | $0 | $0.0025 | $0.00 |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 15 | Unlimited | 0 | $15.00 | $0.00 |
| International Incoming Wire Fee | 1 | Unlimited | 0 | $15.00 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Domestic Wire Fee | 2 | 2 | 0 | $35.00 | $0.00 |
| Online US Dollar Intl Wire Fee | 2 | 2 | 0 | $40.00 | $0.00 |
| Online Domestic Wire Fee | 21 | 0 | 21 | $25.00 | $525.00 |
| ATM - International Withdrawal | 1 | 0 | 1 | $5.00 | $5.00 |
| Subtotal Other Service Charges (Will be assessed on 9/6/18) | | | | | $530.00 |

**ACCOUNT** █████0510

| | | | | | |
|---|---|---|---|---|---|
| **Other Service Charges:** | | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 4 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online US Dollar Intl Wire Fee | 1 | | | | |

**ACCOUNT** █████761

| | | | | | |
|---|---|---|---|---|---|
| **Electronic Credits** | | | | | |
| Electronic Credits | 3 | | | | |
| Domestic Incoming Wire Fee | 3 | | | | |

**ACCOUNT** █████5193

| | | | | | |
|---|---|---|---|---|---|
| **No Hassle Fees** | | | | | |
| ATM - Non Chase Withdrawal | 3 | | | | |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 7 | | | | |
| Electronic Credits | 3 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 51 | | | | |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 3 | | | | |
| **Miscellaneous Fees** | | | | | |

Page 5 of 8

SEC-FW-04420-REC0551

CHASE ○

August 01, 2018 through August 31, 2018
Account Number:                    5193

## SERVICE CHARGE DETAIL *(continued)*

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|---|---|---|---|---|---|
| Domestic Wire Fee | 1 | | | | |
| Online Domestic Wire Fee | 9 | | | | |
| ATM - International Withdrawal | 1 | | | | |
| **ACCOUNT** ████6928 | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 16 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 90 | | | | |
| Branch Deposit - Immediate Verification | $20,928 | | | | |
| **ACCOUNT** ████6936 | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 20 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 2 | | | | |
| **ACCOUNT** ████9823 | | | | | |
| Non-Electronic Transactions | 1 | | | | |
| **ACCOUNT** ████9301391 | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 1 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 2 | | | | |
| **ACCOUNT** ████3073 | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 1 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 4 | | | | |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 1 | | | | |
| **ACCOUNT** ████6539 | | | | | |
| Electronic Items Deposited | 1 | | | | |
| Electronic Credits | 7 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 11 | | | | |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 6 | | | | |
| International Incoming Wire Fee | 1 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 9 | | | | |
| **ACCOUNT** ████9375 | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 1 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 4 | | | | |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 1 | | | | |
| **ACCOUNT** ████5851 | | | | | |
| **No Hassle Fees** | | | | | |
| Stop Payment - Online | 1 | | | | |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 1 | | | | |
| Domestic Incoming Wire Fee | 1 | | | | |
| **ACCOUNT** ████3096 | | | | | |
| Electronic Items Deposited | 1 | | | | |
| **Credits** | | | | | |

SEC-FW-04420-REC0552

2981

REC0552

## CHASE ○

## SERVICE CHARGE DETAIL (continued)

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Non-Electronic Transactions | 1 | | | | |
| **ACCOUNT** ▉0075 | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 1 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 1 | | | | |
| **ACCOUNT** ▉8167 | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 1 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 9 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 3 | | | | |
| **ACCOUNT** ▉7036 | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 1 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 18 | | | | |
| **Miscellaneous Fees** | | | | | |
| Domestic Wire Fee | 1 | | | | |
| Online US Dollar Intl Wire Fee | 1 | | | | |



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

SEC-FW-04420-REC0553

SB1382099-F12                    2982

REC0553

**CHASE** ◻

August 01, 2018 through August 31, 2018
Account Number:          5193

This Page Intentionally Left Blank

SEC-FW-04420-REC0554

SB1382099-F12                                            2983

REC0554

# Receipts and Disbursements Ledger
### Printed at 09:40 AM, Aug 03, 2023

| | | |
|---|---|---|
| Buyer/Borrower: | **JMJ ACQUISITIONS, LLC** | |
| Seller: | **KNC ASSOCIATES** | |
| Lender: | | |
| Closing Date: | **8/16/2018** | Open Date: **01/24/2018** |
| File Number: | **18-0598** | |
| Property Address: | **ROSEWOOD DR, KILLEEN TX 76542** | |
| Closer: | **DSB - Diana Brown** | |
| Primary Bank: | **Cadence Bank - KILLEEN  (78966538)** | |

**Cadence Bank - KILLEEN  (78966538)**

### Receipts

| Trans ID: | Payor | Description: | Type of Funds | Deposit Date | Amount | |
|---|---|---|---|---|---|---|
| 18-0598-1 | AMERICAN REALTY SERVICES, INC. | | | | | |
| | | Earnest Money | Check | 01/26/2018 | 3,228.00 | C |
| | | **Total** | | | **3,228.00** | |
| 18-0598-2 | JMJ ACQUISITIONS, LLC | | | | | |
| | | Funds from Buyer | Wire | 08/16/2018 | 396,077.99 | C |
| | | **Total** | | | **396,077.99** | |
| | | **Total Receipts** | | | **399,305.99** | |

### Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| 96494 | Monteith Abstract & Title Company | | | | | |
| | | 15% to underwriter | Check | 08/16/2018 | (367.08) | C |
| | 1201 | Recording fees | Check | 08/16/2018 | 35.00 | C |
| | 1117 | Survey Amendment (OTP only) | Check | 08/16/2018 | 319.20 | C |
| | 1111 | Escrow Services | Check | 08/16/2018 | 600.00 | C |
| | 1108 | Title insurance | Check | 08/16/2018 | 2,128.00 | C |
| | | **Total** | | | **2,715.12** | |
| 96492 | Monteith Abstract & Title Company, Inc. | | | | | |
| | 1116 | GARC Fee | Check | 08/16/2018 | 4.50 | C |
| | | **Total** | | | **4.50** | |
| 96497 | JIM WRIGHT COMPANY | | | | | |
| | 702 | Commission Paid at Settlement | Check | 08/16/2018 | 2,496.50 | C |
| | | **Total** | | | **2,496.50** | |
| W-18-0598 | AMERICAN REALTY SERVICES INC. | | | | | |
| | 1304 | ASSIGNMENT FEE | Wire | 08/16/2018 | 75,000.00 | C |
| | | **Total** | | | **75,000.00** | |


Complete Closing
Enterprise

SEC-FW-04420-REC0555

REC0555

**Cadence Bank - KILLEEN  (78966538)**

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| 96495 | Messer, Potts & Messer | | | | | |
| | 1107 | Attorney's fees | Check | 08/16/2018 | 125.00 | C |
| | | **Total** | | | **125.00** | |
| 96499 | CENTAX SERVICES, LLC | | | | | |
| | 1113 | Tax Certificates | Check | 08/16/2018 | 49.80 | C |
| | | **Total** | | | **49.80** | |
| W-18-0598 | ROBERT C. MURRAY REALTY | | | | | |
| | 701 | Commission Paid at Settlement | Wire | 08/16/2018 | 9,786.00 | C |
| | | **Total** | | | **9,786.00** | |
| 96496 | KNC ASSOCIATES | | | | | |
| | 603 | Proceeds of Sale | Check | 08/16/2018 | 301,472.49 | C |
| | | **Total** | | | **301,472.49** | |
| 96493 | Monteith Abstract & Title Company | | | | | |
| | | 15% to underwriter | Check | 08/16/2018 | 367.08 | C |
| | | **Total** | | | **367.08** | |
| 96498 | JIM WRIGHT | | | | | |
| | | COMMISSION | Check | 08/16/2018 | 7,289.50 | C |
| | | **Total** | | | **7,289.50** | |
| | | **Total Disbursements** | | | **399,305.99** | |

| | |
|---|---|
| **Scheduled Disbursements:** | **399,305.99** |
| **Actual Disbursements:** | **399,305.99** |
| **Pre-Disbursements Balance:** | **0.00** |
| **Account Balance:** | **0.00** |

Receipts and Disbursements Ledger 9.0        8/3/2023 9:39:58 AM         Complete Closing Enterprise        Page 2 of 2
File Number: 18-0598

SEC-FW-04420-REC0556

REC0556