# EXHIBIT 20

**SEC-FW-04420-REC0557**

REC0557

# Transaction #1

SEC-FW-04420-REC0558

REC0558



| Beg Balance | Date | Entity | Bank | Acct # | Amount | Transfer To | Transfer From | Transfer To/From Entity | Description |
|---|---|---|---|---|---|---|---|---|---|
| | 11/30/2017 | **Wall010, LLC** | Capital One | 3851 | $ (200,000.00) | 1331 | | Carnegie Development, LLC | Online banking xfer withdrawal TO 1331 |
| $    50,450.36 | 11/30/2017 | Carnegie Development, LLC | Capital One | 1331 | $  200,000.00 | | 3851 | Wall010, LLC | Online banking xfer deposit FROM 3851 |
| | 11/30/2017 | Carnegie Development, LLC | Capital One | 1331 | $ (200,000.00) | 1622 | | JMJ Development LLC | Online banking xfer withdrawal TO 1622 |
| $    20,647.99 | 11/30/2017 | JMJ Development LLC | Capital One | 1622 | $  200,000.00 | | 1331 | Carnegie Development, LLC | ONLINE BANKING XFER DEPOSIT FROM …1331 |
| | 11/30/2017 | JMJ Development LLC | Capital One | 1622 | $ (150,000.00) | 8090 | | Villita Towers, LLC | ONLINE BANKING XFER WITHDRAWAL TO …8090 |
| $    16,845.36 | 11/30/2017 | Villita Towers, LLC | Capital One | 8090 | $  150,000.00 | | 1622 | JMJ Development LLC | |
| | 11/30/2017* | Villita Towers, LLC | Capital One | 8090 | $ (150,000.00) | | | | Check #1542 payable to **Presidio Title, LLC**. Per R&D Ledger, the funds were "Earnest Money" for the purchase of Villita Towers. |

*Note that after Villita Towers, LLC received funds in the amount of $150,000 on 11/30/2017, funds in the same amount of $150,000 were further disbursed on the same day via check #1542 payable to Presidio Title, LLC. Per the Receipts & Disbursements ledger, the transaction related to earnest money used for the purchase of Villita Towers.

SEC-FW-04420-REC0559

REC0559

# Receipts and Disbursements Ledger Summary

Printed at 09:10 AM, Sep 27, 2019

le Number:   1-172897

## rost Bank

| late | Person | Bank | Description | Check/ Deposit # | Payee/Payor | Receipts | Disbursements | Running Tota |
|---|---|---|---|---|---|---|---|---|
| 11/30/2017 | Marcia.Hidalgc | 12 | Earnest Money | 190697 | JMJ ACQUISITIONS, LLC, a Texas | $150,000.00 | $0.00 | $150,000.00 |
| 05/28/2018 | zachary.conge | 12 | Wire | W-839817 | Presidio Title, LLC | $0.00 | $150,000.00 | $0.00 |
| 08/01/2018 | Marcia.Hidalgc | 12 | Earnest Money Trsf back to Frost | 200076 | Presidio Title LLC 1-172897C | $150,000.00 | $0.00 | $150,000.00 |
| 08/20/2018 | Marcia.Hidalgc | 12 | Additional Independent Consideration | 200834 | JMJ Development | $100,000.00 | $0.00 | $250,000.00 |
| 08/29/2018 | Marcia.Hidalgc | 12 | Wire | W-848359 | CLTR PROPERTIES, a Texas general partner | $0.00 | $100,000.00 | $150,000.00 |
| 02/20/2019 | Marcia.Hidalgc | 12 | Second Amendment to Contract | 206578 | Villita Towers LLC | $25,000.00 | $0.00 | $175,000.00 |
| 02/20/2019 | Marcia.Hidalgc | 12 | Wire | W-862806 | CLTR PROPERTIES, a Texas general partner | $0.00 | $25,000.00 | $150,000.00 |
| 04/23/2019 | Marcia.Hidalgc | 12 | Third Amendment | 208569 | Villita Towers LLC | $25,000.00 | $0.00 | $175,000.00 |
| 04/23/2019 | Marcia.Hidalgc | 12 | Check | 301743 | CLTR PROPERTIES, a Texas general partner | $0.00 | $25,000.00 | $150,000.00 |
| 04/23/2019 | Marcia.Hidalgc | 12 | Void Check | 301743 | CLTR PROPERTIES, a Texas general partner | $25,000.00 | $0.00 | $175,000.00 |
| 04/24/2019 | Marcia.Hidalgc | 12 | Wire | W-867505 | CLTR PROPERTIES, a Texas general partner | $0.00 | $25,000.00 | $150,000.00 |
| 05/20/2019 | Marcia.Hidalgc | 12 | Fourth Amendment | 209413 | JMJ Acquisitions LLC | $25,000.00 | $0.00 | $175,000.00 |
| 05/20/2019 | Marcia.Hidalgc | 12 | Wire | W-869528 | CLTR Properties | $0.00 | $25,000.00 | $150,000.00 |
| 06/21/2019 | Marcia.Hidalgc | 12 | Fifth Amendment | 210568 | Villita towers LLC | $25,000.00 | $0.00 | $175,000.00 |
| 06/21/2019 | Marcia.Hidalgc | 12 | Wire | W-872140 | CLTR PROPERTIES, a Texas general partner | $0.00 | $25,000.00 | $150,000.00 |
| 08/01/2019 | Marcia.Hidalgc | 12 | Sixth Amendment | 212071 | Villita Towers LLC | $25,000.00 | $0.00 | $175,000.00 |
| 08/01/2019 | Marcia.Hidalgc | 12 | Wire | W-875571 | CLTR PROPERTIES, a Texas general partner | $0.00 | $25,000.00 | $150,000.00 |
| 09/20/2019 | Marcia.Hidalgc | 12 | Loan Amount | 213963 | TUNA CAPITAL, LP | $1,950,000.00 | $0.00 | $2,100,000.00 |
| 09/20/2019 | Marcia.Hidalgc | 12 | Funds from Buyer | 213964 | 126 VILLITA, LLC, a Delaware l | $223,026.07 | $0.00 | $2,323,026.07 |
| 09/24/2019 | Marcia.Hidalgc | 12 | Funds from Buyer | 214028 | 126 VILLITA LLC | $175,000.00 | $0.00 | $2,498,026.07 |
| 09/26/2019 | Marcia.Hidalgc | 12 | Check | 301750 | Duncan Bressler Liu LLC | $0.00 | $17,496.44 | $2,480,529.63 |
| 09/26/2019 | Marcia.Hidalgc | 12 | Void Check | 301750 | Duncan Bressler Liu LLC | $17,496.44 | $0.00 | $2,498,026.07 |
| 09/26/2019 | Marcia.Hidalgc | 12 | Check | 301751 | Duncan Bressler & Williamson Inc. | $0.00 | $17,496.44 | $2,480,529.63 |

 Complete Closing Enterprise

Page 1 of 2

**SEC-FW-04420-REC0560**

## rost Bank

| )ate | Person | Bank | Description | Check/ Deposit # | Payee/Payor | Receipts | Disbursements | Running Tot: |
|------|--------|------|-------------|------------------|-------------|----------|---------------|--------------|
| 09/26/2019 | Marcia.Hidalgc | 12 | Transfer | T-879851 | Transfer to File PT-BK12 | $0.00 | $12,509.52 | $2,468,020.11 |
| 09/26/2019 | Marcia.Hidalgc | 12 | Transfer | T-879858 | Transfer to File UW-FA-B K12 | $0.00 | $1,986.33 | $2,466,033.78 |
| 09/26/2019 | Marcia.Hidalgc | 12 | Wire | W-879853 | Tuna Capital, L.P. | $0.00 | $80,910.82 | $2,385,122.96 |
| 09/26/2019 | Marcia.Hidalgc | 12 | Wire | W-879855 | Colven, Tran & Meredith, P.C. | $0.00 | $5,600.00 | $2,379,522.96 |
| 09/26/2019 | Marcia.Hidalgc | 12 | Wire | W-879856 | Inspire Insurance Solution s, Inc | $0.00 | $19,589.86 | $2,359,933.10 |
| 09/26/2019 | Marcia.Hidalgc | 12 | Wire | W-879859 | CLTR PROPERTIES, a T exas general partner | $0.00 | $2,337,933.10 | $22,000.00 |
| 09/26/2019 | Marcia.Hidalgc | 12 | Wire | W-879864 | SOUTHERN STAR CAPI TAL LLC DBA RELIANCE M | $0.00 | $19,000.00 | $3,000.00 |
| 09/27/2019 | Marcia.Hidalgc | 12 | Wire | W-879857 | Tuna Capital L.P. | $0.00 | $3,000.00 | $0.00 |

Bank(s) Total          $0.00

SEC-FW-04420-REC0561

REC0561

# WALL010 LLC
# Capital One Account 3851
# November, 2017

SEC-FW-04420-REC0562

REC0562



# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

WALL010 LLC
13901 MIDWAY RD
SUITE 102
DALLAS TX  75244

Speak to a dedicated business solutions expert
at 1-888-755-2172 — a one-stop number for
both your business and personal needs.

## ACCOUNT SUMMARY    FOR PERIOD  NOVEMBER 01, 2017  -  NOVEMBER 30, 2017

| Spark Basic Checking ████████ 8851 | | | WALL010 LLC |
|---|---|---|---|
| Previous Balance  10/31/17 | $1,633,820.00 | Number of Days in Cycle | 30 |
| 3 Deposits/Credits | $712,474.00 | Minimum Balance This Cycle | $59,142.00 |
| 13 Checks/Debits | ($1,888,943.06) | Average Collected Balance | $905,996.19 |
| Service Charges | $0.00 | | |
| Ending Balance 11/30/17 | $457,350.94 | | |

## ACCOUNT DETAIL    FOR PERIOD  NOVEMBER 01, 2017   -  NOVEMBER 30, 2017

| Spark Basic Checking ████████ 8851 | | | WALL010 LLC |
|---|---|---|---|

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 11/01 | Wire transfer deposit MR LIN CHANGHUA 110117 USD305363622 | $100,000.00 | | $1,733,820.00 |
| 11/01 | Wire transfer deposit JI LAN 110117 USD***********2511 | $12,474.00 | | $1,746,294.00 |
| 11/01 | Online banking xfer withdrawal TO ...1331 | | $150,000.00 | $1,596,294.00 |
| 11/01 | Wire transfer fee JI LAN 110117 | | $15.00 | $1,596,279.00 |
| 11/01 | Wire transfer fee MR LIN CHANGHUA 110117 | | $15.00 | $1,596,264.00 |
| 11/03 | Online banking xfer withdrawal TO ...1331 | | $375,000.00 | $1,221,264.00 |
| 11/07 | Online banking xfer withdrawal TO ...1331 | | $50,000.00 | $1,171,264.00 |
| 11/09 | Check    1004 | | $2,000.00 | $1,169,264.00 |
| 11/14 | Online banking xfer withdrawal TO ...1331 | | $250,000.00 | $919,264.00 |
| 11/15 | Check    1005 | | $8,622.00 | $910,642.00 |
| 11/16 | Online banking xfer withdrawal TO ...1331 | | $250,000.00 | $660,642.00 |

*Thank you for banking with us.*

PAGE 1 OF 4

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.



FDIC    MEMBER
EQUAL HOUSING
LENDER

**SEC-FW-04420-REC0563**

REC0563

An Important Message to Our Clients

What should I do if I find an error or problem on my statement?

In case of error or questions about your electronic transfers telephone us at 1-888-755-2172 or write us at Capital One, N.A., 7933 Preston Rd. Plano, Texas 75024, Attn: Customer Service Center as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.

For small business accounts: Please refer to your Electronic Fund Transfer Agreement/Disclosure for additional information.

For consumer accounts: We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

SEC-FW-04420-REC0564

PSI: 0 / SHC: 0 / LOB :S

REC0564

 **Capital**One **Bank**

# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

WALL010 LLC

ACCOUNT DETAIL    CONTINUED FOR PERIOD  NOVEMBER 01, 2017  -  NOVEMBER 30, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 11/16 | Check      1002 | | $1,500.00 | $659,142.00 |
| 11/27 | Online banking xfer withdrawal TO ...5459 | | $600,000.00 | $59,142.00 |
| 11/28 | Online banking xfer deposit FROM ...5459 | $600,000.00 | | $659,142.00 |
| 11/29 | Check      1006 | | $1,791.06 | $657,350.94 |
| 11/30 | Online banking xfer withdrawal TO ...1331 | | $200,000.00 | $457,350.94 |
| **Total** | | **$712,474.00** | **$1,888,943.06** | |

**Spark Basic Checking** _ _ _ _ _ _ _ _ _ **3851**                                            **WALL010 LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 1002 | 11/16 | $1,500.00 | 1005 | 11/15 | $8,622.00 | 1006 | 11/29 | $1,791.06 |
| 1004* | 11/09 | $2,000.00 | | | | | | |

Products and services are offered by Capital One, N A., Member FDIC.
©2017 Capital One. All rights reserved.

**SEC-FW-04420**

MEMBER FDIC

EQUAL HOUSING LENDER

REC0565

SEC-FW-04420-REC0566 PAGE 4 OF 4

REC0566

# Carnegie Development, LLC
# Capital One Account 1331
# November, 2017

SEC-FW-04420-REC0567

REC0567



# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

CARNEGIE DEVELOPMENT LLC
1755 WITTINGTON PL
SUITE 340
DALLAS TX  75234-1927

Speak to a dedicated business solutions expert
at 1-888-755-2172 — a one-stop number for
both your business and personal needs.

## ACCOUNT SUMMARY      FOR PERIOD  NOVEMBER 01, 2017  -  NOVEMBER 30, 2017

**Spark Basic Checking** ▮▮▮▮**1331**                                    **CARNEGIE DEVELOPMENT LLC**

| | | | |
|---|---|---|---|
| Previous Balance  10/31/17 | $168,652.98 | Number of Days in Cycle | 30 |
| 9 Deposits/Credits | $1,931,670.87 | Minimum Balance This Cycle | ($44,549.64) |
| 24 Checks/Debits | ($2,049,873.49) | Average Collected Balance | $143,800.65 |
| Service Charges | $0.00 | | |
| Ending Balance 11/30/17 | $50,450.36 | | |

## ACCOUNT DETAIL    FOR PERIOD  NOVEMBER 01, 2017   -  NOVEMBER 30, 2017

**Spark Basic Checking** ▮▮▮▮**331**                                    **CARNEGIE DEVELOPMENT LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 11/01 | Online banking xfer deposit FROM ...3851 | $150,000.00 | | $318,652.98 |
| 11/01 | Transfer Debit TO ...5459 | | $150,000.00 | $168,652.98 |
| 11/02 | Wire transfer withdrawal SILVER STAR TITL E LLC DBA 110217 USD81531122 | | $25,000.00 | $143,652.98 |
| 11/02 | Wire transfer withdrawal MKP DEVELPMENT,  LLC 110217 USD81527966 | | $100,000.00 | $43,652.98 |
| 11/02 | Wire transfer fee WIRE TRANSFER 110217 | | $25.00 | $43,627.98 |
| 11/02 | Wire transfer fee WIRE TRANSFER 110217 | | $25.00 | $43,602.98 |
| 11/03 | Online banking xfer deposit FROM ...3851 | $375,000.00 | | $418,602.98 |
| 11/03 | Reverse miscellaneous fee WIRE TRANSFER        110317 | $25.00 | | $418,627.98 |
| 11/03 | Online banking xfer withdrawal TO ...5436 | | $375,000.00 | $43,627.98 |
| 11/03 | Wire transfer fee WIRE TRANSFER 110317 | | $25.00 | $43,602.98 |

*Thank you for banking with us.*

PAGE 1 OF 4

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.

SEC-FW-04420 REC0568

REC0568



An Important Message to Our Clients

What should I do if I find an error or problem on my statement?

In case of error or questions about your electronic transfers telephone us at 1-888-755-2172 or write us at Capital One, N.A., 7933 Preston Rd. Plano, Texas 75024, Attn: Customer Service Center as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.

For small business accounts: Please refer to your Electronic Fund Transfer Agreement/Disclosure for additional information.

For consumer accounts: We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

SEC-FW-04420-REC0569

PSI: 0 / SHC: 0 / LOB :S
REC0569



**MANAGE YOUR CASH**
CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

CARNEGIE DEVELOPMENT LLC

ACCOUNT DETAIL   CONTINUED FOR PERIOD NOVEMBER 01, 2017  -  NOVEMBER 30, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 11/06 | Online banking xfer withdrawal TO ...5436 | | $5,000.00 | $38,602.98 |
| 11/07 | Online banking xfer deposit FROM ...3851 | $50,000.00 | | $88,602.98 |
| 11/07 | Online banking xfer withdrawal TO ...1622 | | $50,000.00 | $38,602.98 |
| 11/08 | Online banking xfer withdrawal TO ...5436 | | $7,000.00 | $31,602.98 |
| 11/10 | Online banking xfer withdrawal TO ...1846 | | $1,000.00 | $30,602.98 |
| 11/13 | Check       109 | | $6,738.49 | $23,864.49 |
| 11/14 | Online banking xfer deposit FROM ...3851 | $250,000.00 | | $273,864.49 |
| 11/14 | Online banking xfer withdrawal TO ...1622 | | $250,000.00 | $23,864.49 |
| 11/16 | Online banking xfer deposit FROM ...1622 | $356,645.87 | | $380,510.36 |
| 11/16 | Online banking xfer deposit FROM ...3851 | $250,000.00 | | $630,510.36 |
| 11/16 | Online banking xfer withdrawal TO ...1622 | | $250,000.00 | $380,510.36 |
| 11/16 | Wire transfer withdrawal TRAFALGAR CHINA  CAPITAL, L 111617 USD81678681 | | $25,000.00 | $355,510.36 |
| 11/16 | Wire transfer fee WIRE TRANSFER 111617 | | $25.00 | $355,485.36 |
| 11/17 | Online banking xfer withdrawal TO ...7841 | | $5,000.00 | $350,485.36 |
| 11/17 | Online banking xfer withdrawal TO ...5436 | | $45,000.00 | $305,485.36 |
| 11/27 | Online banking xfer withdrawal TO ...5459 | | $300,000.00 | $5,485.36 |
| 11/27 | Check       110 | | $50,000.00 | ($44,514.64) |
| 11/27 | Overdraft charge DR AMT 50,000.00 0050150000 112717 | | $35.00 | ($44,549.64) |
| 11/28 | Online banking xfer deposit FROM ...5459 | $300,000.00 | | $255,450.36 |
| 11/28 | Online banking xfer withdrawal TO ...7841 | | $55,000.00 | $200,450.36 |
| 11/29 | Online banking xfer withdrawal TO ...1622 | | $150,000.00 | $50,450.36 |
| 11/30 | Online banking xfer deposit FROM ...3851 | $200,000.00 | | $250,450.36 |

Products and services are offered by Capital One, N A., Member FDIC.
©2017 Capital One. All rights reserved.



SEC-FW-04420-REC0570

REC0570

ACCOUNT DETAIL    CONTINUED FOR PERIOD  NOVEMBER 01, 2017  -  NOVEMBER 30, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 11/30 | Online banking xfer withdrawal TO ...1622 | | $200,000.00 | $50,450.36 |
| **Total** | | $1,931,670.87 | $2,049,873.49 | |

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $35.00 | $35.00 |
| Total NSF Fees | $0.00 | $0.00 |

**Spark Basic Checking** ▮▮▮▮▮▮▮▮331                                    **CARNEGIE DEVELOPMENT LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 109 | 11/13 | $6,738.49 | 110 | 11/27 | $50,000.00 | | | |

**SEC-FW-04420-REC0571**PAGE 4 OF 4

REC0571

# JMJ Development, LLC
# Capital One Account 1622
# November, 2017

**SEC-FW-04420-REC0572**

REC0572



## MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

JMJ DEVELOPMENT INC
13901 MIDWAY RD
SUITE 102- LB243
FARMERS BRANCH TX  75244

Speak to a dedicated business solutions expert at 1-888-755-2172 — a one-stop number for both your business and personal needs.

## ACCOUNT SUMMARY    FOR PERIOD  NOVEMBER 01, 2017  -  NOVEMBER 30, 2017

**Business Analyzed Checking** ███████1622                        **JMJ DEVELOPMENT INC**

| | | | |
|---|---|---|---|
| Previous Balance  10/31/17 | $42,251.99 | Number of Days in Cycle | 30 |
| 10 Deposits/Credits | $1,448,663.87 | Minimum Balance This Cycle | $4,201.14 |
| 52 Checks/Debits | ($1,420,267.87) | Average Collected Balance | $64,883.49 |
| Service Charges | $0.00 | | |
| Ending Balance 11/30/17 | $70,647.99 | | |

## ACCOUNT DETAIL    FOR PERIOD  NOVEMBER 01, 2017   -  NOVEMBER 30, 2017

**Business Analyzed Checking** ███████1622                        **JMJ DEVELOPMENT INC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 11/01 | Check    11455 | | $2,000.00 | $40,251.99 |
| 11/02 | ACH Withdrawal CAPITAL ONE ONLINE PMT 110217 7659149787BARTON TIMOT ***********8400 | | $1,328.98 | $38,923.01 |
| 11/02 | Check    11449 | | $7,500.00 | $31,423.01 |
| 11/02 | Check    11454 | | $3,208.33 | $28,214.68 |
| 11/03 | Online banking xfer withdrawal TO ...0582 | | $1,000.00 | $27,214.68 |
| 11/03 | ACH Withdrawal BANK OF AMERICA ONLINE PMT 110317 BEDOYA,SASKYA CKF575135894POS | | $1,000.00 | $26,214.68 |
| 11/03 | ACH Withdrawal BK OF AMER VI/MC ONLINE PMT 110317 BARTON,TIMOTHY CKF670689466POS | | $163.37 | $26,051.31 |
| 11/06 | Mobile Deposit | $22,018.00 | | $48,069.31 |
| 11/06 | Debit Card Purchase COSTCO WHSE  068 990684 110417 COSTCO WHSE  0684 PLANO       TX | | $386.79 | $47,682.52 |
| 11/06 | Check    11456 | | $11,824.95 | $35,857.57 |

*Thank you for banking with us.*                        PAGE 1 OF 6

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.



SEC-FW-04420-REC0573

REC0573

An Important Message to Our Clients

What should I do if I find an error or problem on my statement?

In case of error or questions about your electronic transfers telephone us at 1-888-755-2172 or write us at Capital One, N.A., 7933 Preston Rd. Plano, Texas 75024, Attn: Customer Service Center as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.

For small business accounts: Please refer to your Electronic Fund Transfer Agreement/Disclosure for additional information.

For consumer accounts: We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**SEC-FW-04420-REC0574**

PSI: 0 / SHC: 0 / LOB :S
**REC0574**



# MANAGE YOUR CASH
## CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

JMJ DEVELOPMENT INC

## ACCOUNT DETAIL   CONTINUED FOR PERIOD NOVEMBER 01, 2017 - NOVEMBER 30, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 11/07 | Online banking xfer deposit FROM ...1331 | $50,000.00 | | $85,857.57 |
| 11/07 | Check    11458 | | $500.00 | $85,357.57 |
| 11/07 | Check    11460 | | $1,000.00 | $84,357.57 |
| 11/07 | ACH Withdrawal AMEX EPAYMENT ACH PMT 110717 MARTINE BARTON W9068 | | $22,764.24 | $61,593.33 |
| 11/07 | Check    11457 | | $700.00 | $60,893.33 |
| 11/08 | Online banking xfer withdrawal TO ...0582 | | $1,000.00 | $59,893.33 |
| 11/08 | ACH Withdrawal CAPITAL ONE CARD PAYMENT 110817 SASKYA BEDOYA 189-31070-17 | | $10,000.00 | $49,893.33 |
| 11/08 | ACH Withdrawal CITI CARD ONLINE PAYMENT 110817 TIMOTHY L BARTON ***********7003 | | $3,728.12 | $46,165.21 |
| 11/08 | ACH Withdrawal CITI CARD ONLINE PAYMENT 110817 MAXIMILIEN E BARTON    ***********6262 | | $1,470.91 | $44,694.30 |
| 11/08 | ACH Withdrawal FORD MOTOR CR FORDCREDIT 110817 JMJ Development 055315327 | | $803.30 | $43,891.00 |
| 11/08 | ACH Withdrawal AMEX EPAYMENT ACH PMT 110817 MARTINE BARTON W4884 | | $637.00 | $43,254.00 |
| 11/10 | Check    11467 | | $1,573.32 | $41,680.68 |
| 11/10 | Check    11468 | | $1,120.00 | $40,560.68 |
| 11/13 | Transfer Credit FROM ...0376 | $356,645.87 | | $397,206.55 |
| 11/13 | Check    11459 | | $22,018.00 | $375,188.55 |
| 11/13 | Check    11464 | | $2,494.07 | $372,694.48 |
| 11/14 | Online banking xfer deposit FROM ...1331 | $250,000.00 | | $622,694.48 |
| 11/14 | Online banking xfer withdrawal TO ...6609 | | $5,000.00 | $617,694.48 |
| 11/14 | Online banking xfer withdrawal TO ...6285 | | $250,000.00 | $367,694.48 |
| 11/14 | Check    11463 | | $7,478.63 | $360,215.85 |
| 11/14 | Check    11465 | | $1,500.00 | $358,715.85 |
| 11/16 | Online banking xfer deposit FROM ...1331 | $250,000.00 | | $608,715.85 |
| 11/16 | Online banking xfer deposit FROM ...9972 | $20,000.00 | | $628,715.85 |
| 11/16 | Online banking xfer withdrawal TO ...1331 | | $356,645.87 | $272,069.98 |

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.



**SEC-FW-04420-REC0575**

MEMBER FDIC   EQUAL HOUSING LENDER

**REC0575**

ACCOUNT DETAIL    CONTINUED FOR PERIOD NOVEMBER 01, 2017  -  NOVEMBER 30, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|-----------------|-------------------|-------------------|
| 11/16 | Online banking xfer withdrawal TO ...8090 | | $210,000.00 | $62,069.98 |
| 11/16 | Check    11470 | | $1,500.00 | $60,569.98 |
| 11/16 | ACH Withdrawal BANNER LIFE    PREM DEBIT 111617 TIMOTHY BARTON 1717B818341 | | $415.63 | $60,154.35 |
| 11/17 | Check    11472 | | $6,000.00 | $54,154.35 |
| 11/17 | Check    11473 | | $5,208.33 | $48,946.02 |
| 11/20 | Online banking xfer withdrawal TO ...6609 | | $7,000.00 | $41,946.02 |
| 11/20 | Debit Card Purchase COSTCO WHSE  068 990684 111917 COSTCO WHSE  0684 PLANO       TX | | $1,163.90 | $40,782.12 |
| 11/20 | ACH Withdrawal AMEX EPAYMENT ACH PMT 112017 MARTINE BARTON W0972 | | $15,000.00 | $25,782.12 |
| 11/20 | Check    11474 | | $12,000.00 | $13,782.12 |
| 11/21 | Analysis service charge debit ANALYSIS CHRG | | $204.18 | $13,577.94 |
| 11/21 | Recur Debit Card Purchase 112117 D J WALL ST JOURNAL      800 568 7625 MA | | $35.05 | $13,542.89 |
| 11/21 | Check    11471 | | $7,500.00 | $6,042.89 |
| 11/24 | Online banking xfer withdrawal TO ...0582 | | $1,000.00 | $5,042.89 |
| 11/24 | Debit Card Purchase COSTCO WHSE  126 991266 112217 COSTCO WHSE  1266 DALLAS      TX | | $841.75 | $4,201.14 |
| 11/27 | Online banking xfer deposit FROM ...5459 | $50,000.00 | | $54,201.14 |
| 11/27 | Wire transfer withdrawal FORSHEY PROSTOK  LLP IOLTA 112717 USD81767436 | | $5,000.00 | $49,201.14 |
| 11/27 | ACH Withdrawal CarMax Auto Finance 112717 BARTONTIMOTHY CARMAX027668765 | | $934.92 | $48,266.22 |
| 11/28 | Check    11475 | | $1,500.00 | $46,766.22 |
| 11/28 | Check    11478 | | $10,000.00 | $36,766.22 |
| 11/28 | Check    11477 | | $1,000.00 | $35,766.22 |
| 11/29 | Online banking xfer deposit FROM ...1331 | $150,000.00 | | $185,766.22 |
| 11/29 | Online banking xfer deposit FROM ...5459 | $100,000.00 | | $285,766.22 |
| 11/29 | Customer withdrawal | | $250,000.00 | $35,766.22 |
| 11/29 | Debit Card Purchase COSTCO WHSE  126 991266 112817 COSTCO WHSE  1266 DALLAS       TX | | $118.23 | $35,647.99 |

**SEC-FW-04420-REC0576**PAGE 4 OF 6

**REC0576**



# MANAGE YOUR CASH
CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

JMJ DEVELOPMENT INC

## ACCOUNT DETAIL    CONTINUED FOR PERIOD  NOVEMBER 01, 2017   -  NOVEMBER 30, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 11/29 | ACH Withdrawal CAPITAL ONE CARD PAYMENT 112917 SASKYA BEDOYA 189-33313-17 | | $13,000.00 | $22,647.99 |
| 11/29 | ACH Withdrawal BARCLAYCARD US CREDITCARD 112917 TIM BARTON 500544038 | | $2,000.00 | $20,647.99 |
| 11/30 | Online banking xfer deposit FROM ...1331 | $200,000.00 | | $220,647.99 |
| 11/30 | Online banking xfer withdrawal TO ...8090 | | $150,000.00 | $70,647.99 |
| **Total** | | $1,448,663.87 | $1,420,267.87 | |

**Business Analyzed Checking** 1622                                          **JMJ DEVELOPMENT INC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 11449 | 11/02 | $7,500.00 | 11460 | 11/07 | $1,000.00 | 11471 | 11/21 | $7,500.00 |
| 11454* | 11/02 | $3,208.33 | 11463* | 11/14 | $7,478.63 | 11472 | 11/17 | $6,000.00 |
| 11455 | 11/01 | $2,000.00 | 11464 | 11/13 | $2,494.07 | 11473 | 11/17 | $5,208.33 |
| 11456 | 11/06 | $11,824.95 | 11465 | 11/14 | $1,500.00 | 11474 | 11/20 | $12,000.00 |
| 11457 | 11/07 | $700.00 | 11467* | 11/10 | $1,573.32 | 11475 | 11/28 | $1,500.00 |
| 11458 | 11/07 | $500.00 | 11468 | 11/10 | $1,120.00 | 11477* | 11/28 | $1,000.00 |
| 11459 | 11/13 | $22,018.00 | 11470* | 11/16 | $1,500.00 | 11478 | 11/28 | $10,000.00 |

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.

SEC-FW-04420-REC0577



REC0577

SEC-FW-04420-REC0578PAGE 6 OF 6

REC0578

# Villita Towers, LLC
# Capital One Account 8090
# November, 2017

SEC-FW-04420-REC0579

REC0579



**MANAGE YOUR CASH**

CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

VILLITA TOWERS LLC
13901 MIDWAY RD
SUITE 102-243
DALLAS TX  75234

Speak to a dedicated business solutions expert at 1-888-755-2172 — a one-stop number for both your business and personal needs.

## ACCOUNT SUMMARY    FOR PERIOD  NOVEMBER 01, 2017  -  NOVEMBER 30, 2017

| Spark Unlimited Checking ▮▮▮8090 | | | VILLITA TOWERS LLC |
|---|---|---|---|
| Previous Balance  10/31/17 | $1,941.11 | Number of Days in Cycle | 30 |
| 3 Deposits/Credits | $375,000.00 | Minimum Balance This Cycle | $1,698.56 |
| 6 Checks/Debits | ($360,095.75) | Average Collected Balance | $15,282.72 |
| Service Charges | $0.00 | | |
| Ending Balance 11/30/17 | $16,845.36 | | |

## ACCOUNT DETAIL    FOR PERIOD  NOVEMBER 01, 2017  -  NOVEMBER 30, 2017

**Spark Unlimited Checking ▮▮▮8090**                     **VILLITA TOWERS LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 11/02 | Check     1537 | | $242.55 | $1,698.56 |
| 11/13 | Online banking xfer deposit FROM ...6285 | $15,000.00 | | $16,698.56 |
| 11/13 | Check     1538 | | $12,443.20 | $4,255.36 |
| 11/16 | Online banking xfer deposit FROM ...1622 | $210,000.00 | | $214,255.36 |
| 11/16 | Wire transfer withdrawal FRANK ARTHUR BUT LER ARCHIT 111617 USD81678629 | | $25,000.00 | $189,255.36 |
| 11/17 | Wire transfer withdrawal GREYSTONE FUNDIN G CORPORAT 111717 USD81683561 | | $14,725.00 | $174,530.36 |
| 11/17 | Check     1540 | | $157,685.00 | $16,845.36 |
| 11/30 | Online banking xfer deposit FROM ...1622 | $150,000.00 | | $166,845.36 |
| 11/30 | Check     1542 | | $150,000.00 | $16,845.36 |
| **Total** | | **$375,000.00** | **$360,095.75** | |

*Thank you for banking with us.*

PAGE 1 OF 4

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.

SEC-FW-04420

REC0580

An Important Message to Our Clients

What should I do if I find an error or problem on my statement?

In case of error or questions about your electronic transfers telephone us at 1-888-755-2172 or write us at Capital One, N.A., 7933 Preston Rd. Plano, Texas 75024, Attn: Customer Service Center as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.

For small business accounts: Please refer to your Electronic Fund Transfer Agreement/Disclosure for additional information.

For consumer accounts: We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

SEC-FW-04420-REC0581

PSI: 0 / SHC: 0 / LOB :S
REC0581



# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

VILLITA TOWERS LLC

ACCOUNT DETAIL   CONTINUED FOR PERIOD  NOVEMBER 01, 2017   - NOVEMBER 30, 2017

|  | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total NSF Fees | $0.00 | $70.00 |

**Spark Unlimited Checking** ▓▓▓▓▓▓ 8090                          **VILLITA TOWERS LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1537 | 11/02 | $242.55 | 1540* | 11/17 | $157,685.00 | 1542* | 11/30 | $150,000.00 |
| 1538 | 11/13 | $12,443.20 | | | | | | |

PAGE 3 OF 4

Products and services are offered by Capital One, N A., Member FDIC.
©2017 Capital One. All rights reserved.



SEC-FW-04420

REC0582

SEC-FW-04420-REC0583PAGE 4 OF 4

REC0583

# Transaction #2

SEC-FW-04420-REC0584

REC0584



| Beg Balance | Date | Entity | Bank | Acct # | Amount | Transfer To | Transfer From | Transfer To/From Entity | Description |
|---|---|---|---|---|---|---|---|---|---|
| | 3/13/2017 | **Wall007, LLC** | Capital One | 5436 | $ 249,974.00 | | | | Wire transfer deposit Zhao Zhong |
| | 3/13/2017 | **Wall007, LLC** | Capital One | 5436 | $ 249,974.00 | | | | Wire transfer deposit Zhao Zhong |
| | 3/14/2017 | **Wall007, LLC** | Capital One | 5436 | $ (91,000.00) | 1622 | | JMJ Development, LLC | Online banking xfer withdrawal to 1622 |
| | 3/14/2017 | **Wall007, LLC** | Capital One | 5436 | $ (91,000.00) | 1622 | | JMJ Development, LLC | Online banking xfer withdrawal to 1622 |
| $ 9,523.34 | 3/14/2017 | JMJ Development, LLC | Capital One | 1622 | $ 91,000.00 | | 5436 | Wall007, LLC | Online banking xfer deposit from 5436 |
| | 3/14/2017 | JMJ Development, LLC | Capital One | 1622 | $ 91,000.00 | | 5436 | Wall007, LLC | Online banking xfer deposit from 5436 |
| | 3/14/2017 | JMJ Development, LLC | Capital One | 1622 | $ (91,000.00) | 8090 | | **Villita Towers, LLC** | Online banking xfer withdrawal to 8090 |
| $1,560.76 | 3/14/2017 | **Villita Towers, LLC** | Capital One | 8090 | $ 91,000.00 | | 1622 | JMJ Development, LLC | Online banking xfer deposit FROM ...1622 |
| $92,560.76 | 3/14/2017 | **Villita Towers, LLC** | Capital One | 8090 | $ (91,426.00) | | | | Wire transfer withdrawal GFC-FHA WIRE ACCOUNT 031417 USD78720863 |

*Note that after Villita Towers, LLC received funds in the amount of $91,000 on 3/14/2017, funds in the amount of $91,426.00 were further disbursed on the same day via a wire transfer to GFC-FHA wire account 031417.

**SEC-FW-04420-REC0585**

REC0585

# WALL007 LLC
# Capital One Account 5436
# March, 2017

SEC-FW-04420-REC0586

REC0586



# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

WALL007 LLC
13901 MIDWAY RD
SUITE 102
DALLAS TX  75234

Speak to a dedicated business solutions expert at 1-888-755-2172 — a one-stop number for both your business and personal needs.

## ACCOUNT SUMMARY    FOR PERIOD  MARCH 01, 2017  -  MARCH 31, 2017

**Spark Basic Checking** ▓▓▓▓▓**5436**                                                            **WALL007 LLC**

| | | | |
|---|---|---|---|
| Previous Balance  02/28/17 | $250.00 | Number of Days in Cycle | 31 |
| 8 Deposits/Credits | $1,160,420.00 | Minimum Balance This Cycle | $250.00 |
| 15 Checks/Debits | ($402,120.00) | Average Collected Balance | $477,199.90 |
| Service Charges | $0.00 | | |
| Ending Balance 03/31/17 | $758,550.00 | | |

## ACCOUNT DETAIL    FOR PERIOD  MARCH 01, 2017    -  MARCH 31, 2017

**Spark Basic Checking** ▓▓▓▓▓**5436**                                                            **WALL007 LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 03/10 | Wire transfer deposit ZHAO ZHONG 031017 170310080117F100 | $249,974.00 | | $250,224.00 |
| 03/10 | Online banking xfer withdrawal TO ...1622 | | $75,000.00 | $175,224.00 |
| 03/10 | Wire transfer fee ZHAO ZHONG 031017 | | $15.00 | $175,209.00 |
| 03/13 | Wire transfer deposit ZHAO ZHONG 031317 170313064642F101 | $249,974.00 | | $425,183.00 |
| 03/13 | Wire transfer fee ZHAO ZHONG 031317 | | $15.00 | $425,168.00 |
| 03/14 | Wire transfer deposit ZHAO ZHONG 031417 170314064502F100 | $249,974.00 | | $675,142.00 |
| 03/14 | Online banking xfer withdrawal TO ...1622 | | $91,000.00 | $584,142.00 |
| 03/14 | Online banking xfer withdrawal TO ...1622 | | $91,000.00 | $493,142.00 |
| 03/14 | Wire transfer fee ZHAO ZHONG 031417 | | $15.00 | $493,127.00 |
| 03/15 | Wire transfer deposit ZHAO ZHONG 031517 170315063931F102 | $49,974.00 | | $543,101.00 |

*Thank you for banking with us.*                                                     PAGE 1 OF 4

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.

SEC-FW-04420 REC0587



An Important Message to Our Clients

What should I do if I find an error or problem on my statement?

In case of error or questions about your electronic transfers telephone us at 1-888-755-2172 or write us at Capital One, N.A., 7933 Preston Rd. Plano, Texas 75024, Attn: Customer Service Center as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.

For small business accounts: Please refer to your Electronic Fund Transfer Agreement/Disclosure for additional information.

For consumer accounts: We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

SEC-FW-04420-REC0588

PSI: 0 / SHC: 0 / LOB :S
REC0588



# MANAGE YOUR CASH
CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

WALL007 LLC

**ACCOUNT DETAIL**    CONTINUED FOR PERIOD  MARCH 01, 2017    -    MARCH 31, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 03/15 | Wire transfer fee ZHAO ZHONG 031517 | | $15.00 | $543,086.00 |
| 03/16 | Wire transfer deposit SHI YUNLIANG 031617 170316064602F100 | $216,074.00 | | $759,160.00 |
| 03/16 | Wire transfer fee SHI YUNLIANG 031617 | | $15.00 | $759,145.00 |
| 03/17 | Wire transfer deposit LU JIAXIANG 031717 170317070206F103 | $47,984.00 | | $807,129.00 |
| 03/17 | Wire transfer fee LU JIAXIANG 031717 | | $15.00 | $807,114.00 |
| 03/20 | Online banking xfer withdrawal TO ...1622 | | $25,000.00 | $782,114.00 |
| 03/23 | Wire transfer deposit XINGXIANZHI 032317 170323070038F103 | $47,483.00 | | $829,597.00 |
| 03/23 | Wire transfer fee XINGXIANZHI 032317 | | $15.00 | $829,582.00 |
| 03/27 | Online banking xfer withdrawal TO ...1622 | | $50,000.00 | $779,582.00 |
| 03/28 | Wire transfer deposit CHEN LING 032817 170328070044F103 | $48,983.00 | | $828,565.00 |
| 03/28 | Wire transfer fee CHEN LING 032817 | | $15.00 | $828,550.00 |
| 03/30 | Online banking xfer withdrawal TO ...1622 | | $65,000.00 | $763,550.00 |
| 03/31 | Check    1251 | | $5,000.00 | $758,550.00 |
| **Total** | | $1,160,420.00 | $402,120.00 | |

**Spark Basic Checking** ████████ **5436**                                    **WALL007 LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1251 | 03/31 | $5,000.00 | | | | | | |

PAGE 3 OF 4

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.



FDIC    MEMBER
EQUAL HOUSING
LENDER

REC0589

SEC-FW-04420-REC0590 PAGE 4 OF 4

REC0590

# JMJ Development, LLC
# Capital One Account 1622
# March, 2017

SEC-FW-04420-REC0591

REC0591



## MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

JMJ DEVELOPMENT INC
13901 MIDWAY RD
SUITE 102- LB243
FARMERS BRANCH TX  75244

Speak to a dedicated business solutions expert at 1-888-755-2172 — a one-stop number for both your business and personal needs.

## ACCOUNT SUMMARY   FOR PERIOD  MARCH 01, 2017  -  MARCH 31, 2017

**Business Analyzed Checking** ▮▮▮▮▮▮**1622**                                     **JMJ DEVELOPMENT INC**

| | | | |
|---|---|---|---|
| Previous Balance  02/28/17 | $533.11 | Number of Days in Cycle | 31 |
| 25 Deposits/Credits | $1,078,001.96 | Minimum Balance This Cycle | $268.04 |
| 74 Checks/Debits | ($1,070,491.85) | Average Collected Balance | $28,721.70 |
| Service Charges | $0.00 | | |
| Ending Balance 03/31/17 | $8,043.22 | | |

## ACCOUNT DETAIL   FOR PERIOD  MARCH 01, 2017   -  MARCH 31, 2017

**Business Analyzed Checking** ▮▮▮▮▮▮**1622**                                     **JMJ DEVELOPMENT INC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 03/01 | Online banking xfer deposit FROM ...7841 | $25,000.00 | | $25,533.11 |
| 03/01 | Wire transfer withdrawal THE MCELROY FAMI LY VERSAIL 030117 USD78521048 | | $25,000.00 | $533.11 |
| 03/01 | Debit Card Purchase 022817 VIRGIN HOTEL CHICAGO     CHICAGO     IL | | $260.05 | $273.06 |
| 03/02 | Online banking xfer deposit FROM ...9972 | $5,000.00 | | $5,273.06 |
| 03/02 | Online banking xfer withdrawal TO ...0582 | | $500.00 | $4,773.06 |
| 03/02 | Debit Card Purchase 030117 VIRGIN HOTEL CHICAGO     CHICAGO     IL | | $16.45 | $4,756.61 |
| 03/02 | Check    11176 | | $500.00 | $4,256.61 |
| 03/03 | Online banking xfer deposit FROM ...9972 | $4,000.00 | | $8,256.61 |
| 03/03 | ACH Withdrawal VISH PALEPU CPA  SALE 030317 JMJ DEVELOPMENT INC | | $2,500.00 | $5,756.61 |
| 03/03 | ACH Withdrawal BARCLAYCARD US CREDITCARD 030317 TIM BARTON 438154025 | | $1,500.00 | $4,256.61 |

*Thank you for banking with us.*                                    PAGE 1 OF 8

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.



**SEC-FW-04420**

**REC0592**

An Important Message to Our Clients

What should I do if I find an error or problem on my statement?

In case of error or questions about your electronic transfers telephone us at 1-888-755-2172 or write us at Capital One, N.A., 7933 Preston Rd. Plano, Texas 75024, Attn: Customer Service Center as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.

For small business accounts: Please refer to your Electronic Fund Transfer Agreement/Disclosure for additional information.

For consumer accounts: We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

SEC-FW-04420-REC0593

PSI: 0 / SHC: 0 / LOB :S

REC0593



# MANAGE YOUR CASH
CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

JMJ DEVELOPMENT INC

## ACCOUNT DETAIL    CONTINUED FOR PERIOD  MARCH 01, 2017  -  MARCH 31, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 03/06 | Online banking xfer deposit FROM ...7841 | $10,000.00 | | $14,256.61 |
| 03/06 | Online banking xfer deposit FROM ...9972 | $5,000.00 | | $19,256.61 |
| 03/06 | Online banking xfer deposit FROM ...9972 | $5,000.00 | | $24,256.61 |
| 03/06 | Online banking xfer withdrawal TO ...0582 | | $1,000.00 | $23,256.61 |
| 03/06 | Online banking xfer withdrawal TO ...8090 | | $12,000.00 | $11,256.61 |
| 03/06 | ACH Withdrawal WELLS FARGO CARD CCPYMT 030617 BARTON TIM 90400000546283 | | $1,221.00 | $10,035.61 |
| 03/06 | ACH Withdrawal CITI CARD ONLINE PAYMENT 030617 MAXIMILLEN BARTON ***********3954 | | $669.43 | $9,366.18 |
| 03/06 | ACH Withdrawal DISCOVER E-PAYMENT 030617 BARTON TIMOTHY 3684 | | $255.00 | $9,111.18 |
| 03/06 | Check    11177 | | $1,716.21 | $7,394.97 |
| 03/06 | Check    11175 | | $675.00 | $6,719.97 |
| 03/07 | Customer Deposit | $37,000.00 | | $43,719.97 |
| 03/07 | Online banking xfer deposit FROM ...9972 | $5,000.00 | | $48,719.97 |
| 03/07 | Online banking xfer withdrawal TO ...0582 | | $1,000.00 | $47,719.97 |
| 03/07 | ACH Withdrawal CAPITAL ONE CARD PAYMENT 030717 SASKYA BEDOYA 189-6101-17 | | $3,000.00 | $44,719.97 |
| 03/07 | ACH Withdrawal CHASE CREDIT CRD EPAY 030717 TIMOTHY BARTON 2992027945 | | $579.00 | $44,140.97 |
| 03/07 | Check    11180 | | $13,800.00 | $30,340.97 |
| 03/07 | Check    11179 | | $8,200.00 | $22,140.97 |
| 03/07 | Check    11178 | | $6,207.25 | $15,933.72 |
| 03/08 | Check    11182 | | $972.10 | $14,961.62 |
| 03/08 | ACH Withdrawal CarMax Auto Finance 030817 BARTONTIMOTHY CARMAX023112837 | | $934.92 | $14,026.70 |
| 03/08 | ACH Withdrawal CITI CARD ONLINE PAYMENT 030817 TIMOTHY L BARTON ***********7488 | | $529.16 | $13,497.54 |

Products and services are offered by Capital One, N A., Member FDIC.
©2017 Capital One. All rights reserved.



SEC-FW-04420    REC0594

REC0594

ACCOUNT DETAIL    CONTINUED FOR PERIOD  MARCH 01, 2017  -  MARCH 31, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 03/08 | ACH Withdrawal BK OF AMER VI/MC ONLINE PMT 030817 BARTON,TIMOTHY CKF670689466POS | | $287.00 | $13,210.54 |
| 03/08 | ACH Withdrawal BK OF AMER VI/MC ONLINE PMT 030817 BARTON,TIMOTHY CKF670689466POS | | $186.92 | $13,023.62 |
| 03/09 | Online banking xfer deposit FROM ...7841 | $360,000.00 | | $373,023.62 |
| 03/09 | Online banking xfer deposit FROM ...9972 | $5,000.00 | | $378,023.62 |
| 03/09 | Online banking xfer deposit FROM ...9972 | $4,000.00 | | $382,023.62 |
| 03/09 | Wire transfer withdrawal SILVER STAR TITL E LLC DBA 030917 USD78662434 | | $360,000.00 | $22,023.62 |
| 03/09 | Debit Card Purchase 030817 BONE DADDY'S #300        GRAPEVINE     TX | | $70.58 | $21,953.04 |
| 03/09 | ACH Withdrawal CAPITAL ONE CARD PAYMENT 030917 SASKYA BEDOYA 189-6326-17 | | $15,685.00 | $6,268.04 |
| 03/09 | Check     11183 | | $6,000.00 | $268.04 |
| 03/10 | Online banking xfer deposit FROM ...5436 | $75,000.00 | | $75,268.04 |
| 03/10 | Online banking xfer deposit FROM ...6285 | $15,000.00 | | $90,268.04 |
| 03/10 | Online banking xfer withdrawal TO ...6285 | | $25,000.00 | $65,268.04 |
| 03/10 | Online banking xfer withdrawal TO ...9972 | | $5,000.00 | $60,268.04 |
| 03/10 | Wire transfer withdrawal THE MCELROY VERS AILLES LIM 031017 USD78676717 | | $50,000.00 | $10,268.04 |
| 03/13 | Online banking xfer deposit FROM ...6285 | $25,000.00 | | $35,268.04 |
| 03/13 | Debit Card Purchase COSTCO WHSE #068 990684 031217 COSTCO WHSE #0684        PLANO       TX | | $744.70 | $34,523.34 |
| 03/13 | Check     11181 | | $25,000.00 | $9,523.34 |
| 03/14 | Online banking xfer deposit FROM ...5436 | $91,000.00 | | $100,523.34 |
| 03/14 | Online banking xfer deposit FROM ...5436 | $91,000.00 | | $191,523.34 |
| 03/14 | Online banking xfer withdrawal TO ...8090 | | $91,000.00 | $100,523.34 |
| 03/14 | ACH Withdrawal CAPITAL ONE ONLINE PMT 031417 7659149787BARTON TIMOT ***********5013 | | $1,523.00 | $99,000.34 |



# MANAGE YOUR CASH
## CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

JMJ DEVELOPMENT INC

## ACCOUNT DETAIL   CONTINUED FOR PERIOD MARCH 01, 2017  -  MARCH 31, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 03/14 | ACH Withdrawal CAPITAL ONE ONLINE PMT 031417 7659149787BARTON TIMOT ***********9398 | | $500.00 | $98,500.34 |
| 03/15 | ACH Withdrawal CHASE CREDIT CRD EPAY 031517 TIMOTHY BARTON 3002410838 | | $22,062.80 | $76,437.54 |
| 03/15 | ACH Withdrawal CAPITAL ONE ONLINE PMT 031517 7659149787BARTON TIMOT ***********9851 | | $19,968.86 | $56,468.68 |
| 03/15 | ACH Withdrawal CITI CARD ONLINE PAYMENT 031517 TIMOTHY L BARTON ***********9989 | | $15,664.73 | $40,803.95 |
| 03/15 | ACH Withdrawal BK OF AMER VI/MC ONLINE PMT 031517 BARTON,TIMOTHY CKF670689466POS | | $13,773.29 | $27,030.66 |
| 03/15 | ACH Withdrawal DISCOVER E-PAYMENT 031517 BARTON TIMOTHY 3684 | | $12,592.90 | $14,437.76 |
| 03/15 | ACH Withdrawal BARCLAYCARD US CREDITCARD 031517 TIM BARTON 441290189 | | $5,109.78 | $9,327.98 |
| 03/16 | Mobile Deposit | $15,000.00 | | $24,327.98 |
| 03/16 | Refund ATM Surcharge | $6.00 | | $24,333.98 |
| 03/16 | ATM withdrawal ATM WITHDRAWAL 0580 031517 149 UNION AVE MEMPHIS      TN | | $403.00 | $23,930.98 |
| 03/16 | ATM withdrawal ATM WITHDRAWAL 091150 031517 180 SOUTH MAIN STR MEMPHIS      TN | | $203.00 | $23,727.98 |
| 03/16 | ACH Withdrawal BANNER LIFE     PREM DEBIT 031617 TIMOTHY BARTON 1717B818341 | | $415.63 | $23,312.35 |
| 03/20 | Online banking xfer deposit FROM ...5436 | $25,000.00 | | $48,312.35 |
| 03/20 | Online banking xfer withdrawal TO ...9972 | | $4,000.00 | $44,312.35 |
| 03/20 | ACH Withdrawal AMEX EPAYMENT ACH PMT 032017 MARTINE BARTON W4946 | | $10,000.00 | $34,312.35 |
| 03/20 | ACH Withdrawal AMEX EPAYMENT ACH PMT 032017 MARTINE BARTON W6006 | | $2,000.00 | $32,312.35 |

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.



SEC-FW-04420-REC0596

REC0596

ACCOUNT DETAIL    CONTINUED FOR PERIOD MARCH 01, 2017    -    MARCH 31, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 03/20 | ACH Withdrawal AMEX EPAYMENT ACH PMT 032017 MARTINE BARTON W1444 | | $625.00 | $31,687.35 |
| 03/21 | Recur Debit Card Purchase 032117 D J*WALL-ST-JOURNAL     800-568-7625 MA | | $30.90 | $31,656.45 |
| 03/21 | ACH Withdrawal CAPITAL ONE CARD PAYMENT 032117 SASKYA BEDOYA 189-7285-17 | | $12,000.00 | $19,656.45 |
| 03/21 | ACH Withdrawal AMEX EPAYMENT ACH PMT 032117 MARTINE BARTON W6136 | | $10,000.00 | $9,656.45 |
| 03/21 | ACH Withdrawal CAPITAL ONE CARD PAYMENT 032117 SASKYA BEDOYA 189-7284-17 | | $1,300.00 | $8,356.45 |
| 03/22 | Online banking xfer deposit FROM ...9972 | $1,000.00 | | $9,356.45 |
| 03/22 | Wire transfer withdrawal RANDAL REPICHOWS KI 032217 USD78848307 | | $2,500.00 | $6,856.45 |
| 03/22 | Wire transfer withdrawal PAUL D FEINSTEIN  P.C. IOLA 032217 USD78848097 | | $5,000.00 | $1,856.45 |
| 03/22 | Debit Card Purchase COSTCO WHSE #068 990684 032117 COSTCO WHSE #0684      PLANO      TX | | $282.09 | $1,574.36 |
| 03/23 | Wire transfer deposit VIVIAN OROZCO-AD AMS 032317 170323090411F100 | $21,000.00 | | $22,574.36 |
| 03/23 | Check     11184 | | $1,969.22 | $20,605.14 |
| 03/23 | Check     11186 | | $1,000.00 | $19,605.14 |
| 03/24 | Online banking xfer withdrawal TO ...8090 | | $6,000.00 | $13,605.14 |
| 03/24 | Analysis service charge debit ANALYSIS CHRG | | $127.24 | $13,477.90 |
| 03/27 | Customer Deposit | $138,992.96 | | $152,470.86 |
| 03/27 | Online banking xfer deposit FROM ...5436 | $50,000.00 | | $202,470.86 |
| 03/27 | Refund ATM Surcharge | $3.00 | | $202,473.86 |
| 03/27 | ATM withdrawal ATM WITHDRAWAL AM28 032517 BRANCH BANKING AND TRU    PLANO      TX | | $503.00 | $201,970.86 |
| 03/27 | Wire transfer withdrawal THE MCELROY VERS AILLES LTD 032717 USD78913887 | | $40,000.00 | $161,970.86 |
| 03/27 | Debit Card Purchase THE VITAMIN SHOP 003 032417 THE VITAMIN SHOPPE  15 PLANO      TX | | $199.71 | $161,771.15 |
| 03/27 | Debit Card Purchase 032517 PAPPAS BROTHERS STKHSE    DALLAS      TX | | $300.05 | $161,471.10 |



# MANAGE YOUR CASH
CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

JMJ DEVELOPMENT INC

ACCOUNT DETAIL    CONTINUED FOR PERIOD  MARCH 01, 2017    -  MARCH 31, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 03/27 | Check    11187 | | $6,000.00 | $155,471.10 |
| 03/29 | ACH Withdrawal CarMax Auto Finance 032917 BARTONTIMOTHY CARMAX023464362 | | $934.92 | $154,536.18 |
| 03/29 | Check    11185 | | $1,000.00 | $153,536.18 |
| 03/30 | Online banking xfer deposit FROM ...5436 | $65,000.00 | | $218,536.18 |
| 03/30 | Online banking xfer withdrawal TO ...9972 | | $5,000.00 | $213,536.18 |
| 03/30 | Customer withdrawal | | $1,000.00 | $212,536.18 |
| 03/31 | Online banking xfer withdrawal TO ...9972 | | $14,000.00 | $198,536.18 |
| 03/31 | Check    11188 | | $138,992.96 | $59,543.22 |
| 03/31 | Check    11189 | | $50,000.00 | $9,543.22 |
| 03/31 | Check    11190 | | $1,500.00 | $8,043.22 |
| **Total** | | $1,078,001.96 | $1,070,491.85 | |

**Business Analyzed Checking** ████████ 1622                    **JMJ DEVELOPMENT INC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 11175 | 03/06 | $675.00 | 11181 | 03/13 | $25,000.00 | 11186 | 03/23 | $1,000.00 |
| 11176 | 03/02 | $500.00 | 11182 | 03/08 | $972.10 | 11187 | 03/27 | $6,000.00 |
| 11177 | 03/06 | $1,716.21 | 11183 | 03/09 | $6,000.00 | 11188 | 03/31 | $138,992.96 |
| 11178 | 03/07 | $6,207.25 | 11184 | 03/23 | $1,969.22 | 11189 | 03/31 | $50,000.00 |
| 11179 | 03/07 | $8,200.00 | 11185 | 03/29 | $1,000.00 | 11190 | 03/31 | $1,500.00 |
| 11180 | 03/07 | $13,800.00 | | | | | | |

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.

SEC-FW-04420 REC0598



REC0598

SEC-FW-04420-REC0599 PAGE 8 OF 8

REC0599

# Villita Towers, LLC
# Capital One Account 8090
# March, 2017

SEC-FW-04420-REC0600

REC0600



# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

VILLITA TOWERS LLC
13901 MIDWAY RD
SUITE 102-243
DALLAS TX  75234

Speak to a dedicated business solutions expert at 1-888-755-2172 — a one-stop number for both your business and personal needs.

## ACCOUNT SUMMARY   FOR PERIOD  MARCH 01, 2017  -  MARCH 31, 2017

**Spark Unlimited Checking** ████████ 8090                          **VILLITA TOWERS LLC**

| | | | |
|---|---|---|---|
| Previous Balance  02/28/17 | $2,326.84 | Number of Days in Cycle | 31 |
| 3 Deposits/Credits | $109,000.00 | Minimum Balance This Cycle | $355.59 |
| 4 Checks/Debits | ($110,971.25) | Average Collected Balance | $3,022.12 |
| Service Charges | $0.00 | | |
| Ending Balance 03/31/17 | $355.59 | | |

## ACCOUNT DETAIL   FOR PERIOD  MARCH 01, 2017   -  MARCH 31, 2017

**Spark Unlimited Checking** ████████ 8090                          **VILLITA TOWERS LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 03/06 | Online banking xfer deposit FROM ...1622 | $12,000.00 | | $14,326.84 |
| 03/07 | Check     1513 | | $11,800.00 | $2,526.84 |
| 03/09 | Check     1510 | | $966.08 | $1,560.76 |
| 03/14 | Online banking xfer deposit FROM ...1622 | $91,000.00 | | $92,560.76 |
| 03/14 | Wire transfer withdrawal GFC-FHA WIRE ACC OUNT 031417 USD78720863 | | $91,426.00 | $1,134.76 |
| 03/24 | Online banking xfer deposit FROM ...1622 | $6,000.00 | | $7,134.76 |
| 03/30 | Check     1515 | | $6,779.17 | $355.59 |
| **Total** | | $109,000.00 | $110,971.25 | |

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total NSF Fees | $0.00 | $35.00 |

*Thank you for banking with us.*

PAGE 1 OF 4

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.



SEC-FW-04420 REC0601

REC0601

An Important Message to Our Clients

What should I do if I find an error or problem on my statement?

In case of error or questions about your electronic transfers telephone us at 1-888-755-2172 or write us at Capital One, N.A., 7933 Preston Rd. Plano, Texas 75024, Attn: Customer Service Center as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.

For small business accounts: Please refer to your Electronic Fund Transfer Agreement/Disclosure for additional information.

For consumer accounts: We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.   Tell us your name and account number (if any).
2.   Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3.   Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**SEC-FW-04420-REC0602**

PSI: 0 / SHC: 0 / LOB :S

**REC0602**



# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

VILLITA TOWERS LLC

ACCOUNT DETAIL    CONTINUED FOR PERIOD  MARCH 01, 2017    -  MARCH 31, 2017

**Spark Unlimited Checking** ███████████ 8090                                    **VILLITA TOWERS LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1510 | 03/09 | $966.08 | 1513* | 03/07 | $11,800.00 | 1515* | 03/30 | $6,779.17 |

PAGE 3 OF 4

Products and services are offered by Capital One, N A., Member FDIC.
©2017 Capital One. All rights reserved.

SEC-FW-04420-REC0603

REC0603

SEC-FW-04420-REC0604 PAGE 4 OF 4

REC0604

# Transaction #3

**SEC-FW-04420-REC0605**

REC0605



| Beg Balance | Date | Entity | Bank | Acct # | Amount | Transfer To | Transfer From | Transfer To/From Entity | Description |
|---|---|---|---|---|---|---|---|---|---|
| | 5/1/2017 | **Wall 007, LLC** | Capital One | 5436 | $ (10,000.00) | 1622 | | JMJ Development, LLC | Online banking xfer withdrawal TO …1622 |
| | 5/1/2017 | **Wall 007, LLC** | Capital One | 5436 | $ (280,000.00) | 1622 | | JMJ Development, LLC | Online banking xfer withdrawal TO …1622 |
| $ 2,516.28 | 5/1/2017 | JMJ Development, LLC | Capital One | 1622 | $ 10,000.00 | | 5436 | WALL007, LLC | ONLINE BANKING XFER DEPOSIT FROM …5436 |
| | 5/1/2017 | JMJ Development, LLC | Capital One | 1622 | $ 280,000.00 | | 5436 | WALL007, LLC | ONLINE BANKING XFER DEPOSIT FROM …5436 |
| | 5/1/2017 | JMJ Development, LLC | Capital One | 1622 | $ (11,000.00) | 8090 | | Villita Towers LLC | ONLINE BANKING XFER WITHDRAWAL TO …8090 |
| | 5/1/2017 | JMJ Development, LLC | Capital One | 1622 | $ (275,000.00) | 8090 | | Villita Towers LLC | ONLINE BANKING XFER WITHDRAWAL TO …8090 |
| $ 376.42 | 5/1/2017 | Villita Towers, LLC | Capital One | 8090 | $ 11,000.00 | | 1622 | JMJ Development, LLC | Online banking xfer deposit FROM …1622 |
| | 5/1/2017 | Villita Towers, LLC | Capital One | 8090 | $ 275,000.00 | | 1622 | JMJ Development, LLC | Online banking xfer deposit FROM …1622 |
| | 5/1/2017 | Villita Towers, LLC | Capital One | 8090 | $ (274,832.66) | | | | Wire transfer withdrawal FIRST AMERICAN TITLE CO. N 050117 USD79435131 |
| | 5/2/2017 | Villita Towers, LLC | Capital One | 8090 | $ (10,000.00) | | | | Check #1517 dated 5/1/2017 payable to Mark Adams for $10,000 |

*Note that after Villita Towers, LLC account no. 8090 received funds in the amount of $275,000 on 5/1/2017, funds of $274,832.66 were further disbursed from Villita Towers, LLC account no. 8090 on the same day via a wire transfer to First American Title Co.

SEC-FW-04420-REC0606

REC0606

# WALL007 LLC
# Capital One Account 5436
# May, 2017

SEC-FW-04420-REC0607

REC0607



# MANAGE YOUR CASH
**CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS**

WALL007 LLC
13901 MIDWAY RD
SUITE 102
DALLAS TX  75234

Speak to a dedicated business solutions expert at 1-888-755-2172 — a one-stop number for both your business and personal needs.

## ACCOUNT SUMMARY     FOR PERIOD  MAY 01, 2017  -  MAY 31, 2017

**Spark Basic Checking            5436**                                                                    **WALL007 LLC**

| | | | |
|---|---|---|---|
| Previous Balance  04/30/17 | $1,374,564.73 | Number of Days in Cycle | 31 |
| 1 Deposits/Credits | $635,424.12 | Minimum Balance This Cycle | $389,988.85 |
| 4 Checks/Debits | ($1,620,000.00) | Average Collected Balance | $411,279.17 |
| Service Charges | $0.00 | | |
| Ending Balance 05/31/17 | $389,988.85 | | |

## ACCOUNT DETAIL     FOR PERIOD  MAY 01, 2017   -  MAY 31, 2017

**Spark Basic Checking            5436**                                                                    **WALL007 LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 05/01 | Transfer Credit FROM ...0943 | $635,424.12 | | $2,009,988.85 |
| 05/01 | Online banking xfer withdrawal TO ...1622 | | $280,000.00 | $1,729,988.85 |
| 05/01 | Online banking xfer withdrawal TO ...1622 | | $10,000.00 | $1,719,988.85 |
| 05/01 | Transfer Debit TO ...1331 | | $1,300,000.00 | $419,988.85 |
| 05/23 | Online banking xfer withdrawal TO ...1622 | | $30,000.00 | $389,988.85 |
| **Total** | | **$635,424.12** | **$1,620,000.00** | |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.



SEC-FW-04420-REC0608

**FDIC**  MEMBER EQUAL HOUSING LENDER

**REC0608**

An Important Message to Our Clients

What should I do if I find an error or problem on my statement?

In case of error or questions about your electronic transfers telephone us at 1-888-755-2172 or write us at Capital One, N.A., 7933 Preston Rd. Plano, Texas 75024, Attn: Customer Service Center as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.

For small business accounts: Please refer to your Electronic Fund Transfer Agreement/Disclosure for additional information.

For consumer accounts: We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**SEC-FW-04420-REC0609**

# JMJ Development, LLC
# Capital One Account 1622
# May, 2017

SEC-FW-04420-REC0610

REC0610



**MANAGE YOUR CASH**

CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

JMJ DEVELOPMENT INC
13901 MIDWAY RD
SUITE 102- LB243
FARMERS BRANCH TX  75244

Speak to a dedicated business solutions expert at 1-888-755-2172 — a one-stop number for both your business and personal needs.

## ACCOUNT SUMMARY    FOR PERIOD  MAY 01, 2017  -  MAY 31, 2017

| Business Analyzed Checking      1622 | | JMJ DEVELOPMENT INC | |
|---|---|---|---|
| Previous Balance  04/30/17 | $2,516.28 | Number of Days in Cycle | 31 |
| 19 Deposits/Credits | $2,028,618.83 | Minimum Balance This Cycle | $2,516.28 |
| 53 Checks/Debits | ($1,961,947.69) | Average Collected Balance | $45,542.32 |
| Service Charges | $0.00 | | |
| Ending Balance 05/31/17 | $69,187.42 | | |

## ACCOUNT DETAIL    FOR PERIOD  MAY 01, 2017   -  MAY 31, 2017

| Business Analyzed Checking | 1622 | | JMJ DEVELOPMENT INC |
|---|---|---|---|

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 05/01 | Online banking xfer deposit FROM ...5436 | $280,000.00 | | $282,516.28 |
| 05/01 | Online banking xfer deposit FROM ...5436 | $10,000.00 | | $292,516.28 |
| 05/01 | Online banking xfer deposit FROM ...9972 | $5,000.00 | | $297,516.28 |
| 05/01 | Online banking xfer withdrawal TO ...8090 | | $275,000.00 | $22,516.28 |
| 05/01 | Online banking xfer withdrawal TO ...8090 | | $11,000.00 | $11,516.28 |
| 05/01 | Transfer Debit TO ...1331 | | $250.00 | $11,266.28 |
| 05/01 | Check     11198 | | $2,500.00 | $8,766.28 |
| 05/02 | ACH Withdrawal CAPITAL ONE ONLINE PMT 050217 8489013063BEDOYA SASKY ***********4420 | | $1,052.42 | $7,713.86 |
| 05/02 | ACH Withdrawal BK OF AMER MC ONLINE PMT 050217 BEDOYA,SASKYA CKF575135894POS | | $955.92 | $6,757.94 |

*Thank you for banking with us.*

PAGE 1 OF 6

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.



SEC-FW-04420 REC0611

REC0611

An Important Message to Our Clients

What should I do if I find an error or problem on my statement?

In case of error or questions about your electronic transfers telephone us at 1-888-755-2172 or write us at Capital One, N.A., 7933 Preston Rd. Plano, Texas 75024, Attn: Customer Service Center as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.

For small business accounts: Please refer to your Electronic Fund Transfer Agreement/Disclosure for additional information.

For consumer accounts: We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

SEC-FW-04420-REC0612

PSI: 0 / SHC: 0 / LOB :S
REC0612



# MANAGE YOUR CASH
## CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

JMJ DEVELOPMENT INC

ACCOUNT DETAIL   CONTINUED FOR PERIOD  MAY 01, 2017  -  MAY 31, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 05/02 | ACH Withdrawal CarMax Auto Finance 050217 BARTONTIMOTHY CARMAX024025102 | | $934.92 | $5,823.02 |
| 05/02 | ACH Withdrawal DISCOVER E-PAYMENT 050217 BEDOYA SASKYA 2478 | | $418.88 | $5,404.14 |
| 05/02 | ACH Withdrawal CITI CARD ONLINE PAYMENT 050217 TIMOTHY L BARTON ***********7205 | | $138.14 | $5,266.00 |
| 05/03 | Wire transfer deposit ASCO LAND, LLC 050317 USDUS170503763536 | $1,478,360.03 | | $1,483,626.03 |
| 05/03 | Transfer Debit TO ...1331 | | $1,400,000.00 | $83,626.03 |
| 05/03 | ACH Withdrawal WalMart CC     WM EPAY 050317     ************9595 1304506684 | | $1,951.27 | $81,674.76 |
| 05/03 | ACH Withdrawal Lowes CC     LWS EPAY 050317     ************3420 1304505285 | | $1,225.31 | $80,449.45 |
| 05/04 | Online banking xfer withdrawal TO ...0582 | | $1,000.00 | $79,449.45 |
| 05/04 | Check     11197 | | $397.00 | $79,052.45 |
| 05/05 | Customer Deposit | $28,030.00 | | $107,082.45 |
| 05/05 | Customer Deposit | $15,000.00 | | $122,082.45 |
| 05/05 | Check     11204 | | $6,000.00 | $116,082.45 |
| 05/08 | Online banking xfer deposit FROM ...1331 | $50,000.00 | | $166,082.45 |
| 05/08 | Online banking xfer withdrawal TO ...8090 | | $50,000.00 | $116,082.45 |
| 05/08 | Wire transfer withdrawal GFC-FHA WIRE ACC OUNT 050817 USD79552959 | | $28,996.50 | $87,085.95 |
| 05/08 | ACH Withdrawal CAPITAL ONE CARD PAYMENT 050817 SASKYA BEDOYA 189-12082-17 | | $10,000.00 | $77,085.95 |
| 05/08 | ACH Withdrawal AMEX EPAYMENT ACH PMT 050817 MARTINE BARTON W0172 | | $3,000.00 | $74,085.95 |
| 05/08 | Check     11205 | | $6,312.00 | $67,773.95 |
| 05/10 | Online banking xfer withdrawal TO ...0582 | | $1,000.00 | $66,773.95 |
| 05/10 | ACH Withdrawal CAPITAL ONE ONLINE PMT 051017 7659149787BARTON TIMOT ***********3028 | | $2,277.45 | $64,496.50 |

Products and services are offered by Capital One, N A., Member FDIC.
©2017 Capital One. All rights reserved.

SEC-FW-04420-REC0613



REC0613

ACCOUNT DETAIL   CONTINUED FOR PERIOD  MAY 01, 2017   -  MAY 31, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|--------------------|
| 05/10 | ACH Withdrawal CITI CARD ONLINE PAYMENT 051017 MAXIMILLEN BARTON ***********5539 | | $929.78 | $63,566.72 |
| 05/11 | ACH Withdrawal BARCLAYCARD US CREDITCARD 051117 TIM BARTON 453904095 | | $1,158.77 | $62,407.95 |
| 05/11 | Check      11206 | | $3,000.00 | $59,407.95 |
| 05/11 | Check      11203 | | $675.00 | $58,732.95 |
| 05/12 | Online banking xfer withdrawal TO ...9972 | | $5,000.00 | $53,732.95 |
| 05/12 | Online banking xfer withdrawal TO ...8090 | | $7,000.00 | $46,732.95 |
| 05/12 | Check      11207 | | $2,500.00 | $44,232.95 |
| 05/15 | Mobile Deposit | $966.50 | | $45,199.45 |
| 05/16 | Customer withdrawal | | $500.00 | $44,699.45 |
| 05/16 | ACH Withdrawal BANNER LIFE      PREM DEBIT 051617 TIMOTHY BARTON 1717B818341 | | $415.63 | $44,283.82 |
| 05/22 | Refund ATM Surcharge | $2.00 | | $44,285.82 |
| 05/22 | ATM withdrawal ATM WITHDRAWAL 0000BB 052117 2460 LUNA ROAD CARROLLTON    TX | | $302.00 | $43,983.82 |
| 05/22 | Recur Debit Card Purchase 052217 D J WALL ST JOURNAL      800 568 7625 MA | | $35.17 | $43,948.65 |
| 05/22 | Check      11209 | | $12,500.00 | $31,448.65 |
| 05/22 | Check      11208 | | $1,750.00 | $29,698.65 |
| 05/23 | Online banking xfer deposit FROM ...5436 | $30,000.00 | | $59,698.65 |
| 05/23 | Online banking xfer deposit FROM ...6285 | $10,000.00 | | $69,698.65 |
| 05/23 | Online banking xfer withdrawal TO ...1331 | | $50,000.00 | $19,698.65 |
| 05/23 | Analysis service charge debit ANALYSIS CHRG | | $140.35 | $19,558.30 |
| 05/23 | Check      11210 | | $5,000.00 | $14,558.30 |
| 05/24 | Mobile Deposit | $52,246.50 | | $66,804.80 |
| 05/24 | Online banking xfer withdrawal TO ...0582 | | $1,000.00 | $65,804.80 |
| 05/24 | ACH Withdrawal CAPITAL ONE CARD PAYMENT 052417 SASKYA BEDOYA 189-13982-17 | | $5,000.00 | $60,804.80 |
| 05/25 | Wire transfer withdrawal GFCFHA WIRE ACCO UNT 052517 USD79768805 | | $21,000.00 | $39,804.80 |
| 05/25 | ACH Withdrawal CarMax Auto Finance 052517 BARTONTIMOTHY CARMAX024416082 | | $934.92 | $38,869.88 |
| 05/26 | Mobile Deposit | $16,500.00 | | $55,369.88 |

SEC-FW-04420-REC0614

REC0614



# MANAGE YOUR CASH
CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

JMJ DEVELOPMENT INC

**ACCOUNT DETAIL**    CONTINUED FOR PERIOD  MAY 01, 2017    -  MAY 31, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|-----------------:|-------------------:|------------------:|
| 05/26 | Mobile Deposit | $15,000.00 | | $70,369.88 |
| 05/26 | Mobile Deposit | $13,127.80 | | $83,497.68 |
| 05/26 | Refund ATM Surcharge | $3.00 | | $83,500.68 |
| 05/26 | ATM withdrawal ATM WITHDRAWAL NY0091 052517 1370 AVENUE OF THE AME   NEW YORK      NY | | $403.00 | $83,097.68 |
| 05/26 | ACH Withdrawal CAPITAL ONE CARD PAYMENT 052617 SASKYA BEDOYA 189-14175-17 | | $8,000.00 | $75,097.68 |
| 05/26 | ACH Withdrawal WELLS FARGO CARD CCPYMT 052617 BARTON TIM 90400000546283 | | $1,129.00 | $73,968.68 |
| 05/26 | ACH Withdrawal AMEX EPAYMENT ACH PMT 052617 MARTINE BARTON W4446 | | $685.00 | $73,283.68 |
| 05/26 | Check    11212 | | $5,880.00 | $67,403.68 |
| 05/30 | Customer Deposit | $18,500.00 | | $85,903.68 |
| 05/30 | Refund ATM Surcharge | $3.00 | | $85,906.68 |
| 05/30 | ATM withdrawal ATM WITHDRAWAL TX1419 052917 2301 VALLEY VIEW LN DALLAS      TX | | $403.00 | $85,503.68 |
| 05/30 | Debit Card Purchase COSTCO WHSE  068 990684 052817 COSTCO WHSE  0684 PLANO      TX | | $345.77 | $85,157.91 |
| 05/31 | Online banking xfer deposit FROM ...6246 | $5,880.00 | | $91,037.91 |
| 05/31 | Wire transfer withdrawal GFC-FHA WIRE ACC OUNT 053117 USD79830819 | | $16,500.00 | $74,537.91 |
| 05/31 | Debit Card Purchase 053117 HOTEL ZAZA DALLAS      DALLAS      TX | | $19.49 | $74,518.42 |
| 05/31 | Debit Card Purchase 053117 HOTEL ZAZA DALLAS      DALLAS      TX | | $331.00 | $74,187.42 |
| 05/31 | ACH Withdrawal CAPITAL ONE CARD PAYMENT 053117 SASKYA BEDOYA 189-14482-17 | | $5,000.00 | $69,187.42 |
| **Total** | | $2,028,618.83 | $1,961,947.69 | |

**Business Analyzed Checking** ████████ 1622                    **JMJ DEVELOPMENT INC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|-------:|-----------|------|-------:|-----------|------|-------:|
| 11197 | 05/04 | $397.00 | 11198 | 05/01 | $2,500.00 | 11203* | 05/11 | $675.00 |

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.



SEC-FW-04420 REC0615

MEMBER FDIC   EQUAL HOUSING LENDER

REC0615

ACCOUNT DETAIL    CONTINUED FOR PERIOD MAY 01, 2017    -  MAY 31, 2017

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 11204 | 05/05 | $6,000.00 | 11207 | 05/12 | $2,500.00 | 11210 | 05/23 | $5,000.00 |
| 11205 | 05/08 | $6,312.00 | 11208 | 05/22 | $1,750.00 | 11212* | 05/26 | $5,880.00 |
| 11206 | 05/11 | $3,000.00 | 11209 | 05/22 | $12,500.00 | | | |

**SEC-FW-04420-REC0616**

REC0616

# Villita Towers, LLC
# Capital One Account 8090
# May, 2017

**SEC-FW-04420-REC0617**

REC0617



# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

VILLITA TOWERS LLC
13901 MIDWAY RD
SUITE 102-243
DALLAS TX  75234

Speak to a dedicated business solutions expert at 1-888-755-2172 — a one-stop number for both your business and personal needs.

## ACCOUNT SUMMARY   FOR PERIOD MAY 01, 2017  -  MAY 31, 2017

| Spark Unlimited Checking ███████8090 | | | VILLITA TOWERS LLC |
|---|---|---|---|
| Previous Balance  04/30/17 | $376.42 | Number of Days in Cycle | 31 |
| 4 Deposits/Credits | $343,000.00 | Minimum Balance This Cycle | $376.42 |
| 6 Checks/Debits | ($341,250.46) | Average Collected Balance | $4,357.70 |
| Service Charges | $0.00 | | |
| Ending Balance 05/31/17 | $2,125.96 | | |

## ACCOUNT DETAIL   FOR PERIOD MAY 01, 2017   -  MAY 31, 2017

**Spark Unlimited Checking** ███████8090                          **VILLITA TOWERS LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 05/01 | Online banking xfer deposit FROM ...1622 | $275,000.00 | | $275,376.42 |
| 05/01 | Online banking xfer deposit FROM ...1622 | $11,000.00 | | $286,376.42 |
| 05/01 | Wire transfer withdrawal FIRST AMERICAN T ITLE CO. N 050117 USD79435131 | | $274,832.66 | $11,543.76 |
| 05/02 | Check     1517 | | $10,000.00 | $1,543.76 |
| 05/08 | Online banking xfer deposit FROM ...1622 | $50,000.00 | | $51,543.76 |
| 05/08 | Check     1518 | | $25,000.00 | $26,543.76 |
| 05/09 | Check     1522 | | $7,746.99 | $18,796.77 |
| 05/11 | Check     1521 | | $11,170.81 | $7,625.96 |
| 05/12 | Online banking xfer deposit FROM ...1622 | $7,000.00 | | $14,625.96 |
| 05/12 | Wire transfer withdrawal FRANK ARTHUR BUT LER ARCHIT 051217 USD79622208 | | $12,500.00 | $2,125.96 |
| **Total** | | **$343,000.00** | **$341,250.46** | |

*Thank you for banking with us.*                                      PAGE 1 OF 4

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.



SEC-FW-04420          REC0618

REC0618

An Important Message to Our Clients

What should I do if I find an error or problem on my statement?

In case of error or questions about your electronic transfers telephone us at 1-888-755-2172 or write us at Capital One, N.A., 7933 Preston Rd. Plano, Texas 75024, Attn: Customer Service Center as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.

For small business accounts: Please refer to your Electronic Fund Transfer Agreement/Disclosure for additional information.

For consumer accounts: We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

SEC-FW-04420-REC0619

PSI: 0 / SHC: 0 / LOB :S

REC0619



# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

**VILLITA TOWERS LLC**

## ACCOUNT DETAIL   FOR PERIOD MAY 01, 2017   - MAY 31, 2017

|  | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total NSF Fees | $0.00 | $35.00 |

**Spark Unlimited Checking** ███████ 8090                    **VILLITA TOWERS LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1517 | 05/02 | $10,000.00 | 1521* | 05/11 | $11,170.81 | 1522 | 05/09 | $7,746.99 |
| 1518 | 05/08 | $25,000.00 | | | | | | |

Products and services are offered by Capital One, N A., Member FDIC.
©2017 Capital One. All rights reserved.

**SEC-FW-04420-REC0620**

**REC0620**

SEC-FW-04420-REC0621PAGE 4 OF 4

REC0621

SECURITY FEATURES INCLUDE TRUE WATERMARK PAPER, HEAT SENSITIVE ICON AND FOIL HOLOGRAM.

**CAPITAL ONE**
Capital One, N.A.

1517

88-101/1119

**VILLITA TOWERS LLC**    06-16
13901 MIDWAY RD SUITE 102-243
DALLAS, TX 75234

05/01/2017

PAY TO THE
ORDER OF    Mark Adams    $  **10,000.00

Ten thousand and 00/100************************************************************************    DOLLARS

Mark Adams

MEMO

AUTHORIZED SIGNATURE

"001517"  ⑆     ⑆1014⑆     ⑆8090"

ProcDate: 2017/05/02
CheckAmt:  10,000.00
SerialNum: 1517
MflmSeqNum: 2200499836
X9A1BofdDate: 20170502

Capital One, N.A. Richmond VA 065000090

41946BCB637062017050200007759S515

>065000090<
**CAPITAL ONE, NA**
9836          05022017
**RICHMOND, VA 062 0**
Deposit          0144

ProcDate: 2017/05/02
CheckAmt:  10,000.00
SerialNum: 1517
MflmSeqNum: 2200499836
X9A1BofdDate: 20170502

**SEC-FW-04420-REC0622**

# EXHIBIT 21

SEC-FW-04420-REC0623

REC0623



| Bal Before Trans | Bal After Trans | Date | Entity | Bank | Acct # | Amount | Transfer To | Transfer From | Transfer To/From Entity | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 11/27/2018 | Wall016, LLC | Chase | 1761 | -60,000.00 | 7036 | | Carnegie Development, LLC | |
| 33,329.80 | 93,329.80 | 11/27/2018 | Carnegie Development, LLC | Chase | 7036 | 60,000.00 | | 1761 | Wall016, LLC | |
| 93,329.80 | 593,329.80 | 11/27/2018 | Carnegie Development, LLC | Chase | 7036 | 500,000.00 | | 6539 | JMJAV, LLC | ONLINE TRANSFER FROM CHK ... 6539 |
| | | 11/27/2018 | Wall017, LLC | Chase | 2529 | -1,440,000.00 | 7036 | | Carnegie Development, LLC | |
| 593,329.80 | 2,033,329.80 | 11/27/2018 | Carnegie Development, LLC | Chase | 7036 | 1,440,000.00 | | 2529 | Wall017, LLC | |
| 2,033,329.80 | 33,329.80 | 11/27/2018 | Carnegie Development, LLC | Chase | 7036 | -2,000,000.00 | | | | Domestic Wire Transfer Reference: Bear Creek Ranch |

**SEC-FW-04420-REC0624**

REC0624

# WALL016 LLC
# Chase Account 1761
# November, 2018

SEC-FW-04420-REC0625

REC0625

**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43216 - 2051

November 01, 2018 through November 30, 2018

Account Number: ██████████761

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00015026 DRE 201 142 33918 NNNNNNNNNNN T 1 000000000 D8 0000
WALL016 LLC
1755 WITTINGTON PL STE 340
DALLAS TX 75234-1930



## We no longer automatically reissue Business Employee Deposit Cards and Associate Debit Cards

We wanted to remind you that we no longer automatically reissue Business Employee Deposit Cards and Associate Debit Cards when they expire.

To request a new card for an employee or contractor, a signer needs to call the number on the back of the card or visit a branch.

The signer will need to provide the following information for the employee or contractor who is getting the card:

*   Legal name,
*   Date of birth, and
*   Residential address

Additionally, all new Business Employee Deposit Cards and Associate Debit Cards now have a term of two years.

These changes are meant to help ensure that access to your Chase business deposit account is only available to active, authorized users.

If you have questions, please call us anytime at the number listed on this statement.

## We updated our Deposit Account and Wire Transfer Agreements

The following changes were made November 11, 2018:

*   We published an updated version of our Deposit Account Agreement. You can get the latest agreement at a branch or by request when you call us. Here's what you should know:
    *   We no longer charge an Extended Overdraft Fee. (General Account Terms, Section C, Insufficient Funds and Returned Item fees)
    *   We added an address for reporting a dispute if you believe we provided incomplete or inaccurate information about your account to a consumer reporting agency. (New section in General Account Terms, Section I, Disputing information reported to a consumer reporting agency)

Page 1 of 4

SEC-FW-04420-REC0626

SB1382099-F12

6067

REC0626



November 01, 2018 through November 30, 2018
Account Number: ████████ 1761

- We updated our Wire Transfer Agreement, here's what you should know:
  - You will still receive email notifications on the status of your wire transfer. However, we added that if we're unable to send an email due to system failures or outages, it's your responsibility to monitor your account for the status of your wire transfer.
  - We clarified that you should expect your foreign exchange rate to be less favorable than rates quoted online or in publications.

Please call us at the number at the top of this statement if you have any questions.

## CHECKING SUMMARY
Chase Platinum Business Checking

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance |  | $90,607.59 |
| Deposits and Additions | 2 | 2,520.00 |
| Electronic Withdrawals | 3 | -90,000.00 |
| Ending Balance | 5 | $3,127.59 |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 11/01 | 1St FL Integrity Ibtransfer Jun Wang | Web ID: 208397856 | $2,000.00 |
| 11/06 | 1St FL Integrity Ibtransfer Jun Wang | Web ID: 208397856 | 520.00 |
| **Total Deposits and Additions** | | | **$2,520.00** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/06 | 11/06 Online Transfer To Chk ...7036 Transaction#: 7643305490 | $10,000.00 |
| 11/26 | 11/26 Online Transfer To Chk ...7036 Transaction#: 7697984119 | 20,000.00 |
| 11/27 | 11/27 Online Transfer To Chk ...7036 Transaction#: 7700438925 | 60,000.00 |
| **Total Electronic Withdrawals** | | **$90,000.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 11/01 | $92,607.59 |
| 11/06 | 83,127.59 |
| 11/26 | 63,127.59 |
| 11/27 | 3,127.59 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $95.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$95.00** Will be assessed on 12/5/18 |

Page 2 of 4

SEC-FW-04420-REC0627

SB1382099-F12                                                    6068

REC0627

## CHASE ⬡

November 01, 2018 through November 30, 2018
Account Number: ███████ 761



### SERVICE CHARGE SUMMARY   *(continued)*

You were assessed a monthly service fee on your Chase Platinum Business Checking account because you did not maintain the required relationship balance.

### SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | $95.00 | $95.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 2 | Unlimited | 0 | $0.40 | $0.00 |
| Subtotal Other Service Charges (Will be assessed on 12/5/18) | | | | | $95.00 |

ACCOUNT ████ 1761

| | | | | | |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | | |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 2 | | | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**  Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

SEC-FW-04420-REC0628

CHASE ❖

November 01, 2018 through November 30, 2018
Account Number:                    761

This Page Intentionally Left Blank

SEC-FW-04420-REC0629

SB1382099-F12

6070

REC0629

# JMJAV, LLC
# Chase Account 6539
# November, 2018

SEC-FW-04420-REC0630

REC0630



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43216 - 2051

00013416 DRE 201 142 33918 NNNNNNNNNNN T 1 000000000 D5 0000
JMJAV LLC
1755 WITTINGTON PLACE
STE 340
DALLAS TX 75234-1930

November 01, 2018 through November 30, 2018

Account Number:                5539

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## We no longer automatically reissue Business Employee Deposit Cards and Associate Debit Cards

We wanted to remind you that we no longer automatically reissue Business Employee Deposit Cards and Associate Debit Cards when they expire.

To request a new card for an employee or contractor, a signer needs to call the number on the back of the card or visit a branch.

The signer will need to provide the following information for the employee or contractor who is getting the card:

- Legal name,
- Date of birth, and
- Residential address

Additionally, all new Business Employee Deposit Cards and Associate Debit Cards now have a term of two years.

These changes are meant to help ensure that access to your Chase business deposit account is only available to active, authorized users.

If you have questions, please call us anytime at the number listed on this statement.

## We updated our Deposit Account and Wire Transfer Agreements

The following changes were made November 11, 2018:

- We published an updated version of our Deposit Account Agreement. You can get the latest agreement at a branch or by request when you call us. Here's what you should know:
  - We no longer charge an Extended Overdraft Fee. (General Account Terms, Section C, Insufficient Funds and Returned Item fees)
  - We added an address for reporting a dispute if you believe we provided incomplete or inaccurate information about your account to a consumer reporting agency. (New section in General Account Terms, Section I, Disputing information reported to a consumer reporting agency)

Page 1 of 4

SEC-FW-04420-REC0631



CHASE

November 01, 2018 through November 30, 2018
Account Number: 6539

- We updated our Wire Transfer Agreement, here's what you should know:
  - You will still receive email notifications on the status of your wire transfer. However, we added that if we're unable to send an email due to system failures or outages, it's your responsibility to monitor your account for the status of your wire transfer.
  - We clarified that you should expect your foreign exchange rate to be less favorable than rates quoted online or in publications.

Please call us at the number at the top of this statement if you have any questions.

## CHECKING SUMMARY | Chase Platinum Business Checking

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance |  | $228,461.43 |
| Deposits and Additions | 4 | 562,497.23 |
| Checks Paid | 3 | -15,650.00 |
| Electronic Withdrawals | 11 | -765,921.84 |
| Ending Balance | 18 | $9,386.82 |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 11/13 | Remote Online Deposit | 9 | $14,497.23 |
| 11/20 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: Lyu Yuan Zhejiang Province,China,Cn Ref: Nbnf=Jmjav LLC Dallas, TX 75234/Ac-▇▇▇2818 Org=/▇▇▇▇248 Zhejiang Province,China,Cn Ogb=Chin A Merchants Bank CO. Ltd. Hongkong, Hong Kong Obi=Travel Fee Yuan Lyu 2-41 Bbi=/Chgs/USD26,00/ Ssn: 0115128 Trn: 2516900324Fc | | 48,000.00 |
| 11/21 | Remote Online Deposit | 9 | 400,000.00 |
| 11/26 | Remote Online Deposit | 9 | 100,000.00 |
| **Total Deposits and Additions** | | | **$562,497.23** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 10043 ^ | | 11/02 | $5,000.00 |
| 10044 ^ | | 11/08 | 10,000.00 |
| 10045 ^ | | 11/19 | 650.00 |
| **Total Checks Paid** | | | **$15,650.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

Page 2 of 4

**SEC-FW-04420-REC0632**

**SB1382099-F13**                                                          **1064**

**REC0632**

## CHASE ⬡

November 01, 2018 through November 30, 2018
Account Number:                    5539

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/01 | 11/01 Online Transfer To Chk ...5193 Transaction#: 7619080273 | $20,012.65 |
| 11/06 | 11/06 Online Domestic Wire Transfer Via: Bk Amer Nyc/      9593 A/C: Merrill Lynch Pierce Fenner Smith Corvallis OR 97330 US Ref: Further Credit To Tamamoi LLC Acct 2Gp03983/Bnf/Further Credit To Tama Moi LLC Acct             4910 Scarlat Ti Can Tata Imad: 1106B1Qgc05C006700 Trn: 4882000310Es | 183,012.50 |
| 11/14 | 11/14 Online Domestic Wire Transfer Via: Bk Amer Nyc      9593 A/C: World Fuel Europe Ltd Chicago IL 606740024 US Ref: Inv 13188305 21101 Nov 4th Charleston/Bnf/Inv 13188305 21101 Nov 4th C Harleston Imad: 1114B1Qgc08C008694 Trn: 5703800318Es | 1,106.19 |
| 11/14 | 11/14 Online Domestic Wire Transfer Via: Bk Amer Nyc      9593 A/C: World Fuel Europe Ltd Chicago IL 606740024 US Ref: Inv 13184821 21101 DC/Bnf/Inv 13184821 21101 DC Imad: 1114B1Qgc08C008706 Trn: 5703500318Es | 4,792.31 |
| 11/14 | 11/14 Online Domestic Wire Transfer Via: Bk Amer Nyc      9593 A/C: World Fuel Europe Ltd Chicago IL 606740024 US Ref: Inv 13184822 21101 Addison/Bnf/Inv 13184822 21101 Addison Imad: 1114B1Qgc06C006779 Trn: 5703700318Es | 2,878.16 |
| 11/14 | 11/14 Online Domestic Wire Transfer Via: Bk Amer Nyc      9593 A/C: World Fuel Europe Ltd Chicago IL 606740024 US Ref: Inv 13188306 21101 DC Fuel Nov 4th/Bnf/Inv 13188306 21101 DC Fuel Nov4 th Imad: 1114B1Qgc07C030024 Trn: 5782800318Es | 4,890.22 |
| 11/14 | 11/14 Online Domestic Wire Transfer Via: Bk Amer Nyc      9593 A/C: World Fuel Europe Ltd Chicago IL 606740024 US Ref: Inv 13189115 21101 Stillwater Fuel/Bnf/Inv 13189115 21101 Stillwater F Uel Imad: 1114B1Qgc07C030180 Trn: 5794400318Es | 830.35 |
| 11/21 | 11/21 Online Transfer To Chk ...5193 Transaction#: 7686167206 | 40,000.00 |
| 11/23 | Apia Inc      Payment   218086783      CCD ID: 1841393599 | 47.02 |
| 11/26 | 11/26 Online Domestic Wire Transfer Via: Texas Capital Dal      7979 A/C: Lch Title Company Houston TX 77064 US Ref: Gf             4914 Scarlatti Cantata/Bnf/Gf 1820121336 24914 Scarlatt I Cantata/Time/16:23 Imad: 1126B1Qgc05C010051 Trn: 5966700330Es | 8,352.44 |
| 11/27 | 11/27 Online Transfer To Chk ...7036 Transaction#: 7700445895 | 500,000.00 |
| **Total Electronic Withdrawals** | | **$765,921.84** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 11/01 | $208,448.78 | 11/13 | 24,933.51 | 11/21 | 417,786.28 |
| 11/02 | 203,448.78 | 11/14 | 10,436.28 | 11/23 | 417,739.26 |
| 11/06 | 20,436.28 | 11/19 | 9,786.28 | 11/26 | 509,386.82 |
| 11/08 | 10,436.28 | 11/20 | 57,786.28 | 11/27 | 9,386.82 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $75.00 |
| **Total Service Charges** | **$75.00**  Will be assessed on 12/5/18 |

The monthly service fee was waived on your Chase Platinum Business Checking account because you maintained the required relationship balance.

SEC-FW-04420-REC0633

SB1382099-F13                                    1065

REC0633

# CHASE ⬡

November 01, 2018 through November 30, 2018

Account Number: ███████6539

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee Waived | 0 | | | $95.00 | $0.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 3 | Unlimited | 0 | $0.40 | $0.00 |
| Electronic Credits | 1 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 11 | 500 | 0 | $0.40 | $0.00 |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 1 | Unlimited | 0 | $15.00 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 7 | 4 | 3 | $25.00 | $75.00 |
| Subtotal Other Service Charges (Will be assessed on 12/5/18) | | | | | $75.00 |

**ACCOUNT** ██████6539

| | | | | | |
|---|---|---|---|---|---|
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 3 | | | | |
| Electronic Credits | 1 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 11 | | | | |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 1 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 7 | | | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

Page 4 of 4

SEC-FW-04420-REC0634

# WALL017 LLC
# Chase Account 2529
# November, 2018

SEC-FW-04420-REC0635

REC0635



**CHASE** ⬡
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43216 - 2051

November 01, 2018 through November 30, 2018
Account Number: ▓▓▓▓▓▓▓2529

00015070 DRE 201 142 33918 NNNNNNNNNNN T 1 000000000 D8 0000
WALL017 LLC
1755 WITTINGTON PLACE
SUITE 340
DALLAS TX 75234-1930

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## We no longer automatically reissue Business Employee Deposit Cards and Associate Debit Cards

We wanted to remind you that we no longer automatically reissue Business Employee Deposit Cards and Associate Debit Cards when they expire.

To request a new card for an employee or contractor, a signer needs to call the number on the back of the card or visit a branch.

The signer will need to provide the following information for the employee or contractor who is getting the card:

- Legal name,
- Date of birth, and
- Residential address

Additionally, all new Business Employee Deposit Cards and Associate Debit Cards now have a term of two years.

These changes are meant to help ensure that access to your Chase business deposit account is only available to active, authorized users.

If you have questions, please call us anytime at the number listed on this statement.

## We updated our Deposit Account and Wire Transfer Agreements

The following changes were made November 11, 2018:

- We published an updated version of our Deposit Account Agreement. You can get the latest agreement at a branch or by request when you call us. Here's what you should know:
  - We no longer charge an Extended Overdraft Fee. (General Account Terms, Section C, Insufficient Funds and Returned Item fees)
  - We added an address for reporting a dispute if you believe we provided incomplete or inaccurate information about your account to a consumer reporting agency. (New section in General Account Terms, Section I, Disputing information reported to a consumer reporting agency)

Page 1 of 4

SEC-FW-04420-REC0636

SB1382099-F12                                                            6158

REC0636



November 01, 2018 through November 30, 2018
Account Number:                2529

- We updated our Wire Transfer Agreement, here's what you should know:
  - You will still receive email notifications on the status of your wire transfer. However, we added that if we're unable to send an email due to system failures or outages, it's your responsibility to monitor your account for the status of your wire transfer.
  - We clarified that you should expect your foreign exchange rate to be less favorable than rates quoted online or in publications.

Please call us at the number at the top of this statement if you have any questions.

## CHECKING SUMMARY
Chase Platinum Business Checking

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $1,099,946.00 |
| Deposits and Additions | 10 | 969,472.00 |
| Electronic Withdrawals | 6 | -1,915,357.86 |
| Ending Balance | 16 | $154,060.14 |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/01 | Book Transfer Credit B/O: China Citic Bank Corporation Ltd Beijing China Prc 10002-7 Org: █████4874 Zhangcong Ogb: China Citic Bank Jie Fang Lu 153 Ref: Personal Trip For Other Reasons/Chgs/USD17,00/ Trn: 4042300305Gz | $28,583.00 |
| 11/02 | Book Transfer Credit B/O: China Citic Bank Corporation Ltd Beijing China Prc 10002-7 Org: █████0377 Lujiaxiang Ogb: China Citic Bank Jie Fang Lu 153 Ref: Personal Trip For Other Reasons/Chgs/USD17,00/ Trn: 6454400306Gp | 48,983.00 |
| 11/06 | Book Transfer Credit B/O: China Citic Bank Corporation Ltd Beijing China Prc 10002-7 Org:/█████9969 Shaotingting Ogb: China Citic Bank Jie Fang Lu 153 Ref: Personal Trip For Other Reasons/Chgs/USD17,00/ Trn: 5322700310Js | 48,983.00 |
| 11/07 | Book Transfer Credit B/O: Bank of Communications CO., Ltd. Shanghai China 20012-0 Org:/Osa█████0100 Hongkong Ethan International Trade Ref: Nonresident Guoqin Zhou/Ocmt/USD100000,00/ Trn: 6384900311Hx | 100,000.00 |
| 11/07 | Book Transfer Credit B/O: China Citic Bank Corporation Ltd Beijing China Prc 10002-7 Org:█████7879 Xingxianzhi Ogb: China Citic Bank Jie Fang Lu 153 Ref: Personal Trip For Other Reasons/Chgs/USD17,00/ Trn: 4046300311Hl | 42,983.00 |
| 11/19 | Fedwire Credit Via: Regions Bank/█████5690 B/O: Stephen T Wall Mansfield TX 76063-3818 Ref: Chase Nyc/Ctr/Bnf=Wall017 LLC Dallas, TX 75234/Ac█████3316 Rfb=O/B Regions Bk Imad: 1119F2Qcz00C002443 Trn: 5326809323Ff | 550,000.00 |
| 11/26 | Chips Credit Via: Industrial And Commercial Bank of/1459 B/O: Song Jia Yu 50045 Dob19991025 Ref: Nbnf=Wall017 LLC Dallas, TX 75234/Ac-█████6316 Org=█████0807 4241 50045 Dob19991025 Ogb=Industri AL And Commercial Bank of C China B Bi=/Ocmt/USD50000,00/Bnf/Gysh Ssn: 0440039 Trn: 9239200330Fc | 49,985.00 |

Page 2 of 4

SEC-FW-04420-REC0637

## CHASE ⬡

November 01, 2018 through November 30, 2018

Account Number: ▮▮▮2529

## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/27 | Chips Credit Via: Industrial And Commercial Bank of/1459 B/O: Du Hui Ting ID▮▮▮▮▮866 Dob19771226 Ref: Nbnf=Wall017 LLC Dallas, TX 75234/Ac-▮▮▮3316 Org=▮▮▮▮3563 ID▮▮▮▮866 Dob197712 26 Ogb=Industrial And Commercial Ba Nk of C China Bbi=/Ocmt/USD45000,00/Bnf/Gysh Ssn: 0357345 Trn: 7928800331Fc | 44,985.00 |
| 11/29 | Chips Credit Via: Industrial And Commercial Bank of/1459 B/O: Xu Hai Long 0039 Dob19790529 Ref: Nbnf=Wall017 LLC Dallas, TX 75234/Ac-0▮▮▮3316 Org=▮▮▮▮270 0820 0039 Dob19790529 Ogb=Industria L And Commercial Bank of C China BB I=/Ocmt/USD50000,00/Bnf/Gysh Ssn: 0225555 Trn: 4845500333Fc | 49,985.00 |
| 11/29 | Chips Credit Via: Industrial And Commercial Bank of/1459 B/O: Du Hui Ting ID▮▮▮▮866 Dob19771226 Ref: Nbnf=Wall017 LLC Dallas, TX 75234/Ac-▮▮▮3316 Org=/▮▮▮▮3563 ID▮▮▮▮866 Dob197712 26 Ogb=Industrial And Commercial Ba Nk of C China Bbi=/Ocmt/USD5000,00/Bnf/Gysh Ssn: 0417789 Trn: 8876100333Fc | 4,985.00 |



**Total Deposits and Additions**     **$969,472.00**

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/06 | 11/06 Online Transfer To Chk ...7036 Transaction#: 7643658222 | $125,000.00 |
| 11/09 | 11/09 Online Transfer To Chk ...7036 Transaction#: 7652896171 | 200,000.00 |
| 11/16 | 11/16 Online Transfer To Chk ...7036 Transaction#: 7672324074 | 150,000.00 |
| 11/27 | 11/27 Online Transfer To Chk ...7036 Transaction#: 7700432861 | 1,440,000.00 |
| 11/27 | 11/27 Online Transfer To Chk ...2081 Transaction#: 7700813160 | 200.00 |
| 11/30 | Dlx For Business Bus Prod   02043924051128   CCD ID: 1411877307 | 157.86 |

**Total Electronic Withdrawals**     **$1,915,357.86**

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 11/01 | $1,128,529.00 | 11/09 | 1,044,478.00 | 11/27 | 99,248.00 |
| 11/02 | 1,177,512.00 | 11/16 | 894,478.00 | 11/29 | 154,218.00 |
| 11/06 | 1,101,495.00 | 11/19 | 1,444,478.00 | 11/30 | 154,060.14 |
| 11/07 | 1,244,478.00 | 11/26 | 1,494,463.00 | | |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee Waived | 0 | | | $95.00 | $0.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 10 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 1 | 500 | 0 | $0.40 | $0.00 |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 5 | Unlimited | 0 | $15.00 | $0.00 |
| International Incoming Wire Fee | 5 | Unlimited | 0 | $15.00 | $0.00 |

Page 3 of 4

SEC-FW-04420-REC0638

SB1382099-F12     6160

REC0638

## CHASE ◯

November 01, 2018 through November 30, 2018
Account Number: 2529

### SERVICE CHARGE DETAIL (continued)

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Subtotal Other Service Charges** | | | | | $0.00 |

**ACCOUNT** 000000331622529

**Other Service Charges:**
**Electronic Credits**

| Electronic Credits | 10 | | | | |
|---|---|---|---|---|---|
| **Credits** | | | | | |
| Non-Electronic Transactions | 1 | | | | |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 5 | | | | |
| International Incoming Wire Fee | 5 | | | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

**SEC-FW-04420-REC0639**

**SB1382099-F12**                    **6161**

**REC0639**

# Carnegie Development, LLC
# Chase Account 7036
# November, 2018

SEC-FW-04420-REC0640

REC0640



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43216 - 2051

November 01, 2018 through November 30, 2018
Account Number:           7036

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



00012878 DRE 201 142 33918 NNNNNNNNNNN T 1 000000000 D4 0000
CARNEGIE DEVELOPMENT LLC
1755 WITTINGTON PLACE
STE 340
DALLAS TX 75234-1930

## We no longer automatically reissue Business Employee Deposit Cards and Associate Debit Cards

We wanted to remind you that we no longer automatically reissue Business Employee Deposit Cards and Associate Debit Cards when they expire.

To request a new card for an employee or contractor, a signer needs to call the number on the back of the card or visit a branch.

The signer will need to provide the following information for the employee or contractor who is getting the card:

- Legal name,
- Date of birth, and
- Residential address

Additionally, all new Business Employee Deposit Cards and Associate Debit Cards now have a term of two years.

These changes are meant to help ensure that access to your Chase business deposit account is only available to active, authorized users.

If you have questions, please call us anytime at the number listed on this statement.

## We updated our Deposit Account and Wire Transfer Agreements

The following changes were made November 11, 2018:

- We published an updated version of our Deposit Account Agreement. You can get the latest agreement at a branch or by request when you call us. Here's what you should know:
  - We no longer charge an Extended Overdraft Fee. (General Account Terms, Section C, Insufficient Funds and Returned Item fees)
  - We added an address for reporting a dispute if you believe we provided incomplete or inaccurate information about your account to a consumer reporting agency. (New section in General Account Terms, Section I, Disputing information reported to a consumer reporting agency)

Page 1 of 6

SEC-FW-04420-REC0641


CHASE

November 01, 2018 through November 30, 2018
Account Number:                    7036

- We updated our Wire Transfer Agreement, here's what you should know:
  - You will still receive email notifications on the status of your wire transfer. However, we added that if we're unable to send an email due to system failures or outages, it's your responsibility to monitor your account for the status of your wire transfer.
  - We clarified that you should expect your foreign exchange rate to be less favorable than rates quoted online or in publications.

Please call us at the number at the top of this statement if you have any questions.

## CHECKING SUMMARY    Chase Platinum Business Checking

|                        | INSTANCES | AMOUNT         |
|------------------------|-----------|----------------|
| Beginning Balance      |           | $51,026.91     |
| Deposits and Additions | 9         | 2,554,797.33   |
| Checks Paid            | 21        | -43,447.59     |
| Electronic Withdrawals | 9         | -2,525,200.00  |
| Ending Balance         | 39        | $37,176.65     |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE  | DESCRIPTION | AMOUNT |
|-------|-------------|--------|
| 11/06 | Online Transfer From Chk ...2529 Transaction#: 7643658222 | $125,000.00 |
| 11/06 | Online Transfer From Chk ...1761 Transaction#: 7643305490 | 10,000.00 |
| 11/09 | Online Transfer From Chk ...2529 Transaction#: 7652896171 | 200,000.00 |
| 11/16 | Online Transfer From Chk ...2529 Transaction#: 7672324074 | 150,000.00 |
| 11/26 | Online Transfer From Chk ...1761 Transaction#: 7697984119 | 20,000.00 |
| 11/27 | Online Transfer From Chk ...2529 Transaction#: 7700432861 | 1,440,000.00 |
| 11/27 | Online Transfer From Chk ...6539 Transaction#: 7700445895 | 500,000.00 |
| 11/27 | Online Transfer From Chk ...1761 Transaction#: 7700438925 | 60,000.00 |
| 11/28 | Fedwire Credit Via: The Bankers Bank/103003616 B/O: New Reunion Title LLC Plano TX 75075 Ref: Chase Nyc/Ctr/Bnf=Carnegie Development LLC Dallas, TX 75234/Ac-0000000 02991 Rfb=O/B Bankers Bk O Obi=Bear Creek Ranch-Overpaid Closing Costs Bbi=/Bnf/Rakisha Chenault 817-441- 6321 Amy Dulaney Imad: 1128Mmqfmp23000723 Trn: 5199309332Ff | 49,797.33 |

**Total Deposits and Additions**    **$2,554,797.33**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 10021 ^   |             | 11/06     | $1,971.75 |
| 10034 * ^ |             | 11/06     | 500.00 |
| 10038 * ^ |             | 11/01     | 5,970.59 |
| 10039 ^   |             | 11/02     | 4,600.00 |
| 10040 ^   |             | 11/09     | 244.46 |
| 10041 ^   |             | 11/06     | 2,534.46 |

Page 2 of 6

SEC-FW-04420-REC0642

# CHASE ○

November 01, 2018 through November 30, 2018
Account Number:                    7036

## CHECKS PAID  (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 10042 ^ | | 11/07 | 1,901.96 |
| 10043 ^ | | 11/07 | 500.00 |
| 10044 ^ | | 11/06 | 266.97 |
| 10045 ^ | | 11/13 | 180.24 |
| 10046 ^ | | 11/02 | 6,500.00 |
| 10047 ^ | | 11/15 | 2,700.00 |
| 10048 ^ | | 11/16 | 7,900.00 |
| 10049 ^ | | 11/19 | 271.85 |
| 10050 ^ | | 11/19 | 84.44 |
| 10051 ^ | | 11/19 | 271.85 |
| 10052 ^ | | 11/21 | 495.00 |
| 10056 * ^ | | 11/19 | 3,000.00 |
| 10059 * ^ | | 11/26 | 2,803.54 |
| 10064 * ^ | | 11/30 | 359.68 |
| 10065 ^ | | 11/29 | 390.80 |

**Total Checks Paid**                                              **$43,447.59**



If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/06 | 11/06 Online Transfer To Chk ...3096 Transaction#: 7643659919 | $125,000.00 |
| 11/09 | 11/09 Online Transfer To Chk ...5193 Transaction#: 7652899140 | 185,000.00 |
| 11/16 | 11/16 Online Domestic Wire Transfer Via: Accessbank Texas/████5744 A/C: Title Resources LLC Escrow Account Denton TX 76205 US Ref: Gf 187253 Djd Land Partners LLC/Bnf/Gf 187253 Djd Land Partners LLC Imad: 1116B1Qgc03C006833 Trn: 5991200320Es | 140,000.00 |
| 11/21 | 11/21 Online Domestic Wire Transfer Via: Accessbank Texas/████5744 A/C: Title Resources LLC Escrow Account Denton TX 76205 US Ref: Gf 187253 Djd Land Partners LLC/Bnf/Gf 187253 Djd Land Partners LLC Imad: 1121B1Qgc05C009235 Trn: 5737200325Es | 10,000.00 |
| 11/26 | 11/26 Online Transfer To Chk ...0861 Transaction#: 7697985293 | 10,000.00 |
| 11/26 | 11/26 Online Transfer To Chk ...5193 Transaction#: 7697986337 | 10,000.00 |
| 11/27 | 11/27 Domestic Wire Transfer Via: Bankers Bk Okc/████8616 A/C: First National Bank Weatherford TX 75086 US Ref: Final Credit To Account Name: Reunion Titleescrow Account: # ████4670Fo R Further Credit: Gf 2025-262749-Ru Reference: Bear Creek Ranch Imad: 1127B1Qgc01C014221 Trn: 5644900331Es | 2,000,000.00 |
| 11/28 | 11/28 Online Transfer To Chk ...6910 Transaction#: 7703676827 | 200.00 |
| 11/30 | 11/30 Online Transfer To Chk ...5193 Transaction#: 7710613831 | 45,000.00 |

**Total Electronic Withdrawals**                                         **$2,525,200.00**

Page 3 of 6

**SEC-FW-04420-REC0643**

REC0643

## CHASE ⬡

November 01, 2018 through November 30, 2018
Account Number: ██████████ 036

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 11/01 | $45,056.32 | 11/13 | 50,856.48 | 11/26 | 33,329.80 |
| 11/02 | 33,956.32 | 11/15 | 48,156.48 | 11/27 | 33,329.80 |
| 11/06 | 38,683.14 | 11/16 | 50,256.48 | 11/28 | 82,927.13 |
| 11/07 | 36,281.18 | 11/19 | 46,628.34 | 11/29 | 82,536.33 |
| 11/09 | 51,036.72 | 11/21 | 36,133.34 | 11/30 | 37,176.65 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $95.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$95.00** Will be assessed on 12/5/18 |

You were assessed a monthly service fee on your Chase Platinum Business Checking account because you did not maintain the required relationship balance.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|-------------|--------|---------|---------|-------------|-------|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | $95.00 | $95.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 1 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 24 | 500 | 0 | $0.40 | $0.00 |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 1 | Unlimited | 0 | $15.00 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Domestic Wire Fee | 1 | 1 | 0 | $35.00 | $0.00 |
| Online Domestic Wire Fee | 2 | 3 | 0 | $25.00 | $0.00 |
| **Subtotal Other Service Charges (Will be assessed on 12/5/18)** | | | | | **$95.00** |

| ACCOUNT ██████ 036 | |
|---|---|
| **Monthly Service Fee** | |
| Monthly Service Fee | 1 |
| **Other Service Charges:** | |
| **Electronic Credits** | |
| Electronic Credits | 1 |
| **Credits** | |
| Non-Electronic Transactions | 24 |
| **Electronic Credits** | |
| Domestic Incoming Wire Fee | 1 |
| **Miscellaneous Fees** | |
| Domestic Wire Fee | 1 |
| Online Domestic Wire Fee | 2 |

Page 4 of 6

**SEC-FW-04420-REC0644**

## CHASE ○

November 01, 2018 through November 30, 2018
Account Number:          7036



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

[⌂] JPMorgan Chase Bank, N.A. Member FDIC

Page 5 of 6

**SEC-FW-04420-REC0645**

**REC0645**

**CHASE ✦**

November 01, 2018 through November 30, 2018
Account Number:                    7036

This Page Intentionally Left Blank

Page 6 of 6

SEC-FW-04420-REC0646

SB1382099-F12

658

REC0646

# EXHIBIT 22

SEC-FW-04420-REC0647

REC0647



| Beg Balance | Date | Entity | Bank | Acct # | Amount | Transfer To | Transfer From | Transfer To/From Entity | Description |
|---|---|---|---|---|---|---|---|---|---|
| | 6/27/2018 | Wall012 | Chase | 0510 | -300,000.00 | 1331 | | | 06/27 Online Domestic Wire Transfer Via: Capital One NN1 11901014 NC: Carnegie Development Dallas TX 75234 US Ref **Lost Creek - Loan** From Wa1112 To Carnegie Imad 0627B1 0gc04C01 0299 Tm 51708001 78Es |
| 67,764.66 | 6/27/2018 | Carnegie Development, LLC | Capital One | 1331 | 300,000.00 | | 0510 | | Wire Transfer Deposit Wall012 LLC |
| | 6/27/2018 | Wall007, LLC | Capital One | 1714 | -300,000.00 | | | | TRANSFER WITHDRAWAL TO …1331 |
| 67,764.66 | 6/27/2018 | Carnegie Development, LLC | Capital One | 1331 | 300,000.00 | | 1714 | | Wall007, LLC |
| 67,764.66 | 6/27/2018 | Carnegie Development, LLC | Capital One | 1331 | -300,000.00 | 1714 | | | Wall007, LLC |
| | 6/27/2018 | Wall007, LLC | Capital One | 1714 | 300,000.00 | | 1331 | Carnegie Development, LLC | TRANSFER DEPOSIT FROM …1331 |
| 67,764.66 | 6/27/2018 | Carnegie Development, LLC | Capital One | 1331 | -300,000.00 | 3851 | | | Wall010, LLC |
| 55.18 | 6/27/2018 | Wall010, LLC | Capital One | 3851 | 300,000.00 | | 1331 | Carnegie Development, LLC | TRANSFER DEPOSIT FROM …1331 |
| | 6/27/2018 | Wall010, LLC | Capital One | 3851 | -300,000.00 | | | | Check #1011 dated 6/27/2018 payable to **Somerset - Lost Creek Ltd.** |

**SEC-FW-04420-REC0648**

REC0648

# WALL012 LLC
# Chase Account 0510
# June, 2018

SEC-FW-04420-REC0649

REC0649



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43216 - 2051

00012652 DRE 201 142 18518 NNNNNNNNNNN T  1 000000000 D7 0000
WALL012 LLC
1755 WITTINGTON PL STE 340
DALLAS TX 75234-1930

June 01, 2018 through June 29, 2018

Account Number: ███████0510

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## CHECKING SUMMARY | Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $1,434,817.14 |
| Deposits and Additions | 13 | 1,808,276.00 |
| Electronic Withdrawals | 3 | -400,000.00 |
| Ending Balance | 16 | $2,843,093.14 |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/01 | Chips Credit Via: Industrial And Commercial Bank of/1459 B/O: Yang Shu Ping China ID ████4045 Ref: Nbnf=Wall012 LLC Dallas, TX 752341930/Ac███████2681 Org=█████████4361 China ID ████████404 5 Ogb=Industrial And Commercial Ban K of C China Obi=Yangshuping Bbi=/B Nf/Gysh Gour Ssn: 0156031 Trn: 3382100152Fc | $50,000.00 |
| 06/01 | Book Transfer Credit B/O: Bank of Shanghai CO Ltd Shanghai China 20012-0 Org:/USD███████9009 Yin Wen Juan Ref:/Chgs/USD20,00/ Trn: 7680400152Hf | 49,980.00 |
| 06/01 | Book Transfer Credit B/O: Wanjia Sun Tulsa, OK 741042453 Trn: 3588400152Es | 23,300.00 |
| 06/04 | Fedwire Credit Via: Hsbc Bank USA, N.A.████088 B/O: Mr Xu Gang And Zhou 310012 China ID:████6462 Ref: Chase Nyc/Ctr/Bnf=Wall012 LLC Dallas, TX 752341930/Ac-████2681 Rfb =Hk104068Pi332119 Obi=Xu Gang Wall0 12 LLC Bbi=/Chgs/USD0,00/Chgs/USD25 ,00/Ocmt/USD300000,00/Bnf/Bbk Info: Personal Investmentx  Imad: 0604B1Q8984C000433 Trn: 0155609155Ff | 299,975.00 |
| 06/08 | Fedwire Credit Via: Bank of America, N.A.████9593 B/O: Yating Lin Tulsa OK 74104-2453 Ref: Chase Nyc/Ctr/Bnf=Wall012 LLC Dallas, TX 752341930/Ac-████2681 Rfb =Pgusoc52V Obi=Services Bbi=/Chgs/U SD0,00/Ocmt/USD200000,00/ Imad: 0608B6B7Hu2R014441 Trn: 6350409159Ff | 200,000.00 |
| 06/15 | Fedwire Credit Via: Cathay Bank████3950 B/O: Weipeng He Beijing 100020-Chn Ref: Chase Nyc/Ctr/Bnf=Wall012 LLC Dallas, TX 752341930/Ac-████2681 Rfb =O/B Cath Bk LA Imad: 0615L2Lfcb1C000230 Trn: 4429109166Ff | 350,000.00 |

Page 1 of 4

SEC-FW-04420-REC0650

REC0650

# CHASE ⬡

June 01, 2018 through June 29, 2018
Account Number: ███████0510

## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/15 | Fedwire Credit Via: Cathay Bank ███ 3950 B/O: Weipeng He Beijing 100020-Chn Ref: Chase Nyc/Ctr/Bnf=Wall012 LLC Dallas, TX 752341930/Ac-███████2681 Rfb =O/B Cath Bk LA Imad: 0615L2Lfcb1C000237 Trn: 4480409166Ff | 300,000.00 |
| 06/25 | Chips Credit Via: Hsbc Bank USA, N.A./0108 B/O: Dave Mobile Investment CO. Ltd. Ng Ref: Nbnf=Wall012 LLC Dallas, TX 752341930/Ac-███████2681 Org=/80872149283 8 Ng Ogb=Hsbc Hong Kong Hong Kong H Ong Kong Ssn: 0008808 Trn: 0207600176Fc | 200,000.00 |
| 06/27 | Fedwire Credit Via: East-West Bank/█████0381 B/O: Jinzhe Wu . Ref: Chase Nyc/Ctr/Bnf=Wall012 LLC Dallas, TX 752341930/Ac-███████2681 Rfb =O/B Ew Bk Smrino Obi=Jinzhe Wu Imad: 0627L2B77Q1C000774 Trn: 4710409178Ff | 100,015.00 |
| 06/27 | Book Transfer Credit B/O: China Citic Bank Corporation Ltd Beijing China Prc 10002-7 Org:/████████1513 Li Ruiling Ogb: China Citic Bank Head Office, General Banking Ref: Personal Trip For Other Reasons/Chgs/USD17,00/ Trn: 1339500178Hg | 49,983.00 |
| 06/27 | Book Transfer Credit B/O: China Citic Bank Corporation Ltd Beijing China Prc 10002-7 Org:████████8349 Chenxiaoyan Ogb: China Citic Bank Jie Fang Lu 153 Ref: Personal Trip For Other Reasons/Chgs/USD17,00/ Trn: 1957600178Gp | 35,023.00 |
| 06/28 | Fedwire Credit Via: Cathay Bank ███ 3950 B/O: Pengfei Dong Baoshan District Shanghai 201900 Ref: Chase Nyc/Ctr/Bnf=Wall012 LLC Dallas, TX 752341930/Ac-███████2681 Rfb =O/B Cath Bk LA Imad: 0628L2Lfcb1C000366 Trn: 5947109179Ff | 100,000.00 |
| 06/29 | Fedwire Credit Via: Citibank N.A./█████0089 B/O: Mr Ou Jiang Room 2504 Unit 1 District Hangzhou China Ref: Chase Nyc/Ctr/Bnf=Wall012 LLC Dallas, TX 752341930/Ac-███████2681 Rfb =O/B Citibank Nyc Imad: 0629B1Q8021C012455 Tm: 0480109180Ff | 50,000.00 |
| **Total Deposits and Additions** | | **$1,808,276.00** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/22 | 06/22 Online Domestic Wire Transfer Via: Capital One NA/████ 1014 A/C: Carnegie Development Dallas TX 75234 US Imad: 0622B1Qgc08C017806 Tm: 5395600173Es | $75,000.00 |
| 06/25 | 06/25 Online International Wire Transfer A/C: Bank of Communications CO., Ltd. Shanghai China 20012-0 Ref: 972-385-9934 Tel972-9723859934/Invoice Payment/Bnf/Ftf Trn: 4979800176Es | 25,000.00 |
| 06/27 | 06/27 Online Domestic Wire Transfer Via: Capital One NA/████ 1014 A/C: Carnegie Development Dallas TX 75234 US Ref: Lost Creek - Loan From Wall12 To Carnegie Imad: 0627B1Qgc04C010299 Trn: 5170800178Es | 300,000.00 |
| **Total Electronic Withdrawals** | | **$400,000.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 06/01 | $1,558,097.14 |
| 06/04 | 1,858,072.14 |
| 06/08 | 2,058,072.14 |
| 06/15 | 2,708,072.14 |
| 06/22 | 2,633,072.14 |
| 06/25 | 2,808,072.14 |
| 06/27 | 2,693,093.14 |
| 06/28 | 2,793,093.14 |
| 06/29 | 2,843,093.14 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

Page 2 of 4

SEC-FW-04420-REC0651





June 01, 2018 through June 29, 2018

Account Number: ████████0510



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

JPMorgan Chase Bank, N.A. Member FDIC

Page 3 of 4

SEC-FW-04420-REC0652

SB1382099-F12

5930

REC0652

CHASE

June 01, 2018 through June 29, 2018
Account Number:                    0510

This Page Intentionally Left Blank

Page 4 of 4

SEC-FW-04420-REC0653

# WALL007 LLC
# Capital One Account 1714
# June, 2018

SEC-FW-04420-REC0654

REC0654



# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

Speak to a dedicated business solutions expert at 1-888-755-2172 — a one-stop number for both your business and personal needs.

WALL007 LLC
1755 WITTINGTON PL
DALLAS TX  75234-1927

## ACCOUNT SUMMARY    FOR PERIOD  JUNE 01, 2018  -  JUNE 29, 2018

**Spark Basic Checking** ███████1714                                                     **WALL007 LLC**

| | | | |
|---|---|---|---|
| Previous Balance  05/31/18 | $1,532,881.65 | Number of Days in Cycle | 29 |
| 2 Deposits/Credits | $1,195,531.00 | Minimum Balance This Cycle | $92,016.96 |
| 12 Checks/Debits | ($2,368,864.69) | Average Collected Balance | $482,220.07 |
| Service Charges | $0.00 | | |
| Ending Balance 06/29/18 | $359,547.96 | | |

## ACCOUNT DETAIL    FOR PERIOD  JUNE 01, 2018  -  JUNE 29, 2018

**Spark Basic Checking** ███████1714                                                     **WALL007 LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 06/05 | TRANSFER WITHDRAWAL TO ...1331 | | $200,000.00 | $1,332,881.65 |
| 06/06 | Wire transfer withdrawal CHIGACO TITLE OF  TEXAS, LL 060618 USD83522035 | | $1,026,763.69 | $306,117.96 |
| 06/06 | Wire transfer fee WIRE TRANSFER 060618 | | $25.00 | $306,092.96 |
| 06/07 | Wire transfer withdrawal CHICAGO TITLE OF  TEXAS, LL 060718 USD83534569 | | $10,000.00 | $296,092.96 |
| 06/07 | Wire transfer fee WIRE TRANSFER 060718 | | $25.00 | $296,067.96 |
| 06/11 | Check    1004 | | $4,500.00 | $291,567.96 |
| 06/15 | Check    1005 | | $39,526.00 | $252,041.96 |
| 06/19 | Wire transfer withdrawal MANSIONS APARTME NT HOMES A 061918 USD83629250 | | $160,000.00 | $92,041.96 |
| 06/19 | Wire transfer fee WIRE TRANSFER 061918 | | $25.00 | $92,016.96 |
| 06/25 | TRANSFER DEPOSIT FROM ...1622 | $895,531.00 | | $987,547.96 |
| 06/26 | TRANSFER WITHDRAWAL TO ...5436 | | $113,000.00 | $874,547.96 |
| 06/26 | TRANSFER WITHDRAWAL TO ...5436 | | $515,000.00 | $359,547.96 |
| 06/27 | TRANSFER DEPOSIT FROM ...1331 | $300,000.00 | | $659,547.96 |

*Thank you for banking with us.*                                                          PAGE 1 OF 4

Products and services are offered by Capital One, N.A., Member FDIC.
©2018 Capital One. All rights reserved.



SEC-FW-04420-REC0655

REC0655

An Important Message to Our Clients

What should I do if I find an error or problem on my statement?

In case of error or questions about your electronic transfers telephone us at 1-888-755-2172 or write us at Capital One, N.A., 7933 Preston Rd. Plano, Texas 75024, Attn: Customer Service Center as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.

For small business accounts: Please refer to your Electronic Fund Transfer Agreement/Disclosure for additional information.

For consumer accounts: We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

SEC-FW-04420-REC0656

PSI: 9 / SHC: 0 / LOB :S

REC0656



## MANAGE YOUR CASH
CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

WALL007 LLC

**ACCOUNT DETAIL**    CONTINUED FOR PERIOD JUNE 01, 2018   -   JUNE 29, 2018

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|---------------------|-------------------|
| 06/27 | TRANSFER WITHDRAWAL TO ...1331 | | $300,000.00 | $359,547.96 |
| **Total** | | $1,195,531.00 | $2,368,864.69 | |

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total NSF Fees | $0.00 | $70.00 |

**Spark Basic Checking**▮▮▮▮▮▮▮1714                                                           **WALL007 LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 1004 | 06/11 | $4,500.00 | 1005 | 06/15 | $39,526.00 | | | |

Products and services are offered by Capital One, N.A., Member FDIC.
©2018 Capital One. All rights reserved.

SEC-FW-04420-REC0657

MEMBER FDIC

REC0657

SEC-FW-04420-REC0658 PAGE 4 OF 4

REC0658

# Carnegie Development, LLC
# Capital One Account 1331
# June, 2018

SEC-FW-04420-REC0659

REC0659



# MANAGE YOUR CASH
**CASH MANAGEMENT** | **CHECKING** | **MONEY MARKET** | **CDs** | **LOANS**

CARNEGIE DEVELOPMENT LLC
1755 WITTINGTON PL
SUITE 340
DALLAS TX  75234-1927

Speak to a dedicated business solutions expert at 1-888-755-2172 — a one-stop number for both your business and personal needs.

## ACCOUNT SUMMARY    FOR PERIOD  JUNE 01, 2018  -  JUNE 29, 2018

| **Spark Basic Checking ████ 1331** | | **CARNEGIE DEVELOPMENT LLC** | |
|---|---|---|---|
| Previous Balance  05/31/18 | $23,806.45 | Number of Days in Cycle | 29 |
| 10 Deposits/Credits | $2,735,655.06 | Minimum Balance This Cycle | $17,182.50 |
| 37 Checks/Debits | ($2,667,451.87) | Average Collected Balance | $80,117.00 |
| Service Charges | $0.00 | | |
| Ending Balance 06/29/18 | $92,009.64 | | |

## ACCOUNT DETAIL    FOR PERIOD  JUNE 01, 2018   -  JUNE 29, 2018

**Spark Basic Checking ████ 1331**    **CARNEGIE DEVELOPMENT LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 06/01 | Check       149 | | $5,000.00 | $18,806.45 |
| 06/04 | Wire transfer deposit HILLSTONE CONSTRUCTION L 060418 USD************4801 | $96,294.35 | | $115,100.80 |
| 06/04 | Wire transfer fee HILLSTONE CONSTRUCTION L   060418 | | $15.00 | $115,085.80 |
| 06/05 | TRANSFER DEPOSIT FROM ...1714 | $200,000.00 | | $315,085.80 |
| 06/05 | TRANSFER WITHDRAWAL TO ...1622 | | $200,000.00 | $115,085.80 |
| 06/06 | Check       147 | | $5,000.00 | $110,085.80 |
| 06/06 | Check       151 | | $4,000.00 | $106,085.80 |
| 06/06 | Check       150 | | $811.58 | $105,274.22 |
| 06/07 | Check       154 | | $10,000.00 | $95,274.22 |
| 06/11 | Check       143 | | $6,500.00 | $88,774.22 |
| 06/12 | Check       155 | | $5,400.00 | $83,374.22 |
| 06/12 | Check       156 | | $2,967.55 | $80,406.67 |
| 06/13 | TRANSFER DEPOSIT FROM ...5436 | $20,000.00 | | $100,406.67 |
| 06/15 | Check       157 | | $551.03 | $99,855.64 |
| 06/19 | Wire transfer withdrawal CHICAGO TITLE OF  TEXAS LLC 061918 USD83634471 | | $5,000.00 | $94,855.64 |
| 06/19 | Wire transfer fee WIRE TRANSFER 061918 | | $25.00 | $94,830.64 |

*Thank you for banking with us.*

PAGE 1 OF 4

Products and services are offered by Capital One, N.A., Member FDIC.
©2018 Capital One. All rights reserved.



**SEC-FW-04420-REC0660**

REC0660

An Important Message to Our Clients

What should I do if I find an error or problem on my statement?

In case of error or questions about your electronic transfers telephone us at 1-888-755-2172 or write us at Capital One, N.A., 7933 Preston Rd. Plano, Texas 75024, Attn: Customer Service Center as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.

For small business accounts: Please refer to your Electronic Fund Transfer Agreement/Disclosure for additional information.

For consumer accounts: We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

SEC-FW-04420-REC0661

PSI: 0 / SHC: 0 / LOB :S
REC0661



# MANAGE YOUR CASH
## CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

CARNEGIE DEVELOPMENT LLC

## ACCOUNT DETAIL    CONTINUED FOR PERIOD  JUNE 01, 2018  -  JUNE 29, 2018

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 06/21 | Check      165 | | $19,761.57 | $75,069.07 |
| 06/21 | Check      158 | | $5,000.00 | $70,069.07 |
| 06/22 | Wire transfer deposit WALL012 LLC 062218 USD5395600173ES | $75,000.00 | | $145,069.07 |
| 06/22 | TRANSFER WITHDRAWAL TO ...1622 | | $75,000.00 | $70,069.07 |
| 06/22 | Wire transfer fee WALL012 LLC 062218 | | $15.00 | $70,054.07 |
| 06/22 | Check      164 | | $2,250.00 | $67,804.07 |
| 06/26 | Transfer Credit FROM ...5436 | $1,500,000.00 | | $1,567,804.07 |
| 06/26 | Transfer Credit FROM ...5436 | $109,000.00 | | $1,676,804.07 |
| 06/26 | Transfer Debit TO ...1846 | | $1,500,000.00 | $176,804.07 |
| 06/26 | Transfer Debit TO ...1846 | | $109,000.00 | $67,804.07 |
| 06/26 | Check      163 | | $20.31 | $67,783.76 |
| 06/26 | Check      160 | | $19.10 | $67,764.66 |
| 06/27 | Wire transfer deposit WALL012 LLC 062718 USD5170800178ES | $300,000.00 | | $367,764.66 |
| 06/27 | TRANSFER DEPOSIT FROM ...1714 | $300,000.00 | | $667,764.66 |
| 06/27 | Customer Deposit | $24,331.71 | | $692,096.37 |
| 06/27 | TRANSFER WITHDRAWAL TO ...1714 | | $300,000.00 | $392,096.37 |
| 06/27 | TRANSFER WITHDRAWAL TO ...3851 | | $300,000.00 | $92,096.37 |
| 06/27 | Wire transfer fee WALL012 LLC 062718 | | $15.00 | $92,081.37 |
| 06/27 | Check      167 | | $6,532.15 | $85,549.22 |
| 06/28 | TRANSFER WITHDRAWAL TO ...1622 | | $30,000.00 | $55,549.22 |
| 06/28 | Check      170 | | $38,324.89 | $17,224.33 |
| 06/28 | Check      162 | | $22.13 | $17,202.20 |
| 06/28 | Check      161 | | $19.70 | $17,182.50 |
| 06/29 | Wire transfer deposit HILLSTONE CONSTRUCTION L 062918 USD************5052 | $111,029.00 | | $128,211.50 |
| 06/29 | Wire transfer fee HILLSTONE CONSTRUCTION L   062918 | | $15.00 | $128,196.50 |
| 06/29 | Check      174 | | $15,531.73 | $112,664.77 |
| 06/29 | Check      178 | | $7,411.94 | $105,252.83 |
| 06/29 | Check      175 | | $5,788.98 | $99,463.85 |
| 06/29 | Check      177 | | $3,533.02 | $95,930.83 |
| 06/29 | Check      176 | | $2,996.89 | $92,933.94 |
| 06/29 | Check      173 | | $924.30 | $92,009.64 |
| *Total* | | $2,735,655.06 | $2,667,451.87 | |

Products and services are offered by Capital One, N A., Member FDIC.
©2018 Capital One. All rights reserved.



SEC-FW-04420-REC0662

REC0662

ACCOUNT DETAIL    FOR PERIOD JUNE 01, 2018  -  JUNE 29, 2018

**Spark Basic Checking** ████████ **1331**                                      **CARNEGIE DEVELOPMENT LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 143 | 06/11 | $6,500.00 | 157 | 06/15 | $551.03 | 167* | 06/27 | $6,532.15 |
| 147* | 06/06 | $5,000.00 | 158 | 06/21 | $5,000.00 | 170* | 06/28 | $38,324.89 |
| 149* | 06/01 | $5,000.00 | 160* | 06/26 | $19.10 | 173* | 06/29 | $924.30 |
| 150 | 06/06 | $811.58 | 161 | 06/28 | $19.70 | 174 | 06/29 | $15,531.73 |
| 151 | 06/06 | $4,000.00 | 162 | 06/28 | $22.13 | 175 | 06/29 | $5,788.98 |
| 154* | 06/07 | $10,000.00 | 163 | 06/26 | $20.31 | 176 | 06/29 | $2,996.89 |
| 155 | 06/12 | $5,400.00 | 164 | 06/22 | $2,250.00 | 177 | 06/29 | $3,533.02 |
| 156 | 06/12 | $2,967.55 | 165 | 06/21 | $19,761.57 | 178 | 06/29 | $7,411.94 |

# WALL010 LLC
# Capital One Account 3851
# June, 2018

**SEC-FW-04420-REC0664**

REC0664



# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

WALL010 LLC
13901 MIDWAY RD
SUITE 102
DALLAS TX  75244

Speak to a dedicated business solutions expert
at 1-888-755-2172 — a one-stop number for
both your business and personal needs.

## ACCOUNT SUMMARY       FOR PERIOD  JUNE 01, 2018  -  JUNE 29, 2018

**Spark Basic Checking** ████████ 3851                                                 **WALL010 LLC**

| | | | |
|---|---|---|---|
| Previous Balance  05/31/18 | $55.18 | Number of Days in Cycle | 29 |
| 1 Deposits/Credits | $300,000.00 | Minimum Balance This Cycle | $55.18 |
| 1 Checks/Debits | ($300,000.00) | Average Collected Balance | $55.18 |
| Service Charges | $0.00 | | |
| Ending Balance 06/29/18 | $55.18 | | |

## ACCOUNT DETAIL    FOR PERIOD  JUNE 01, 2018   -  JUNE 29, 2018

**Spark Basic Checking** ████████ 3851                                                 **WALL010 LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 06/27 | TRANSFER DEPOSIT FROM ...1331 | $300,000.00 | | $300,055.18 |
| 06/27 | Check     1011 | | $300,000.00 | $55.18 |
| **Total** | | $300,000.00 | $300,000.00 | |

**Spark Basic Checking** ████████ 3851                                                 **WALL010 LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1011 | 06/27 | $300,000.00 | | | | | | |

*Thank you for banking with us.*                                                      PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2018 Capital One. All rights reserved.



**SEC-FW-04420-REC0665**

MEMBER FDIC   EQUAL HOUSING LENDER

**REC0665**

An Important Message to Our Clients

What should I do if I find an error or problem on my statement?

In case of error or questions about your electronic transfers telephone us at 1-888-755-2172 or write us at Capital One, N.A., 7933 Preston Rd. Plano, Texas 75024, Attn: Customer Service Center as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.

For small business accounts: Please refer to your Electronic Fund Transfer Agreement/Disclosure for additional information.

For consumer accounts: We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

SEC-FW-04420-REC0666

PSI: 0 / SHC: 0 / LOB :S

REC0666



SECURITY FEATURES INCLUDE TRUE WATERMARK PAPER, HEAT SENSITIVE ICON AND FOIL HOLOGRAM.

CAPITAL ONE
Capital One, N.A.

1011

88-101/1119

WALL010 LLC
13901 MIDWAY RD.
SUITE 102
DALLAS, TX 75244

06/27/2018

PAY TO THE
ORDER OF    Somerset-Lost Creek Ltd.                    **300,000.00
                                                        $

Three hundred thousand and 00/100************************************************************

DOLLARS

Somerset-Lost Creek Ltd.

MEMO

AUTHORIZED SIGNATURE

⑈001011⑈  ⑆      1014⑆      8851⑈

ProcDate:  2018/06/27
CheckAmt:  300,000.00
SerialNum:  1011
MflmSeqNum:  4300924344
X9A1BofdDate:  20180627

3343694985

Pinnacle Bank    111903517
Northeast
2018-06-27
3343694985

Credit To The Account Of
The Within Named Payees In
PINNACLE BANK
Absence of Endorsement Guaranteed

ProcDate:  2018/06/27
CheckAmt:  300,000.00
SerialNum:  1011
MflmSeqNum:  4300924344
X9A1BofdDate:  20180627

**SEC-FW-04420-REC0667**

# EXHIBIT 23

SEC-FW-04420-REC0668

REC0668



| Beg Balance | Date | Entity | Bank | Acct # | Amount | Transfer To | Transfer From | Transfer To/From Entity | Description |
|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 5/1/2017 | Carnegie Development LLC | Capital One | 1331 | 1,300,000.00 | | 5436 | WALL007, LLC | Transfer Credit From 5436 |
| | 5/1/2017 | Carnegie Development LLC | Capital One | 1331 | -1,300,000.00 | 7841 | | Seagoville Farms, LLC | Transfer Debit to 7841 |
| 103,535.77 | 5/1/2017* | Seagoville Farms, LLC | Capital One | 7841 | 1,300,000.00 | | 1331 | Carnegie Development LLC | Transfer Credit From 1331 |
| 1,403,535.77 | 5/3/2017* | Seagoville Farms, LLC | Capital One | 7841 | -1,400,000.00 | | | | Wire Transfer withdrawal Silver Star Title LLC (Per R&D Ledger funds were for closing on the purchase of Seagoville Farms) |

*Besides the $1,300,000 deposit on 5/1/2017 presented in the schedule and a deposit of $5,352.43 from Silver Star Title, LLC on 5/3/2017, no **other** deposits were made into Seagoville Farms, LLC account no. 7841 between 5/1/2017 and 5/3/2017 .

**SEC-FW-04420-REC0669**

REC0669

# WALL007 LLC
# Capital One Account 5436
# May, 2017

**SEC-FW-04420-REC0670**

REC0670



## MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

WALL007 LLC
13901 MIDWAY RD
SUITE 102
DALLAS TX  75234

Speak to a dedicated business solutions expert at 1-888-755-2172 — a one-stop number for both your business and personal needs.

## ACCOUNT SUMMARY     FOR PERIOD MAY 01, 2017  - MAY 31, 2017

**Spark Basic Checking** ▮▮▮▮▮▮5436 **WALL007 LLC**

| | | | |
|---|---|---|---|
| Previous Balance  04/30/17 | $1,374,564.73 | Number of Days in Cycle | 31 |
| 1 Deposits/Credits | $635,424.12 | Minimum Balance This Cycle | $389,988.85 |
| 4 Checks/Debits | ($1,620,000.00) | Average Collected Balance | $411,279.17 |
| Service Charges | $0.00 | | |
| Ending Balance 05/31/17 | $389,988.85 | | |

## ACCOUNT DETAIL   FOR PERIOD MAY 01, 2017  - MAY 31, 2017

**Spark Basic Checking** ▮▮▮▮▮▮5436 **WALL007 LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 05/01 | Transfer Credit FROM ...0943 | $635,424.12 | | $2,009,988.85 |
| 05/01 | Online banking xfer withdrawal TO ...1622 | | $280,000.00 | $1,729,988.85 |
| 05/01 | Online banking xfer withdrawal TO ...1622 | | $10,000.00 | $1,719,988.85 |
| 05/01 | Transfer Debit TO ...1331 | | $1,300,000.00 | $419,988.85 |
| 05/23 | Online banking xfer withdrawal TO ...1622 | | $30,000.00 | $389,988.85 |
| **Total** | | $635,424.12 | $1,620,000.00 | |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.



SEC-FW-04420-REC0671

MEMBER FDIC EQUAL HOUSING LENDER

REC0671

An Important Message to Our Clients

What should I do if I find an error or problem on my statement?

In case of error or questions about your electronic transfers telephone us at 1-888-755-2172 or write us at Capital One, N.A., 7933 Preston Rd. Plano, Texas 75024, Attn: Customer Service Center as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.

For small business accounts: Please refer to your Electronic Fund Transfer Agreement/Disclosure for additional information.

For consumer accounts: We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

SEC-FW-04420-REC0672

PSI: 0 / SHC: 0 / LOB :S

REC0672

# Carnegie Development, LLC
# Capital One Account 1331
# May, 2017

SEC-FW-04420-REC0673

REC0673



# MANAGE YOUR CASH
**CASH MANAGEMENT I CHECKING I MONEY MARKET I CDs I LOANS**

CARNEGIE DEVELOPMENT LLC
1755 WITTINGTON PL
SUITE 340
DALLAS TX  75234-1927

Speak to a dedicated business solutions expert at 1-888-755-2172 — a one-stop number for both your business and personal needs.

## ACCOUNT SUMMARY    FOR PERIOD MAY 01, 2017 - MAY 31, 2017

**Spark Basic Checking** ▮▮▮1331                                **CARNEGIE DEVELOPMENT LLC**

| | | | |
|---|---|---|---|
| Previous Balance  05/01/17 | $0.00 | Number of Days in Cycle | 31 |
| 4 Deposits/Credits | $2,750,250.00 | Minimum Balance This Cycle | $0.00 |
| 6 Checks/Debits | ($2,750,025.00) | Average Collected Balance | $169,597.58 |
| Service Charges | $0.00 | | |
| Ending Balance 05/31/17 | $225.00 | | |

## ACCOUNT DETAIL    FOR PERIOD MAY 01, 2017   - MAY 31, 2017

**Spark Basic Checking** ▮▮▮1331                                **CARNEGIE DEVELOPMENT LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 05/01 | Transfer Credit FROM ...5436 | $1,300,000.00 | | $1,300,000.00 |
| 05/01 | Transfer Credit FROM ...1622 | $250.00 | | $1,300,250.00 |
| 05/01 | Transfer Debit TO ...7841 | | $1,300,000.00 | $250.00 |
| 05/03 | Transfer Credit FROM ...1622 | $1,400,000.00 | | $1,400,250.00 |
| 05/03 | Transfer Debit TO ...6246 | | $1,050,000.00 | $350,250.00 |
| 05/03 | Online banking xfer withdrawal TO ...6246 | | $50,000.00 | $300,250.00 |
| 05/08 | Online banking xfer withdrawal TO ...1622 | | $50,000.00 | $250,250.00 |
| 05/23 | Online banking xfer deposit FROM ...1622 | $50,000.00 | | $300,250.00 |
| 05/23 | Wire transfer withdrawal PDW PROPERTIES L LC 052317 USD79745524 | | $300,000.00 | $250.00 |
| 05/23 | Wire transfer fee WIRE TRANSFER 052317 | | $25.00 | $225.00 |
| **Total** | | $2,750,250.00 | $2,750,025.00 | |

*Thank you for banking with us.*                    PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.



**SEC-FW-04420-REC0674**

**REC0674**

An Important Message to Our Clients

What should I do if I find an error or problem on my statement?

In case of error or questions about your electronic transfers telephone us at 1-888-755-2172 or write us at Capital One, N.A., 7933 Preston Rd. Plano, Texas 75024, Attn: Customer Service Center as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.

For small business accounts: Please refer to your Electronic Fund Transfer Agreement/Disclosure for additional information.

For consumer accounts: We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

SEC-FW-04420-REC0675

PSI: 0 / SHC: 0 / LOB :S

REC0675

# Seagoville Farms, LLC
# Capital One Account 7841
# May, 2017

**SEC-FW-04420-REC0676**

REC0676



# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

SEAGOVILLE FARMS, LLC
13901 MIDWAY RD
SUITE 102-243
DALLAS TX  75234

Speak to a dedicated business solutions expert
at 1-888-755-2172 — a one-stop number for
both your business and personal needs.

## ACCOUNT SUMMARY    FOR PERIOD MAY 01, 2017 - MAY 31, 2017

| **Spark Basic Checking** ████ **7841** | | **SEAGOVILLE FARMS, LLC** | |
|---|---|---|---|
| Previous Balance  04/30/17 | $103,535.77 | Number of Days in Cycle | 31 |
| 2 Deposits/Credits | $1,305,352.43 | Minimum Balance This Cycle | $4,348.20 |
| 4 Checks/Debits | ($1,404,540.00) | Average Collected Balance | $96,505.46 |
| Service Charges | $0.00 | | |
| Ending Balance 05/31/17 | $4,348.20 | | |

## ACCOUNT DETAIL    FOR PERIOD MAY 01, 2017  - MAY 31, 2017

**Spark Basic Checking** ████ **7841**                                                  **SEAGOVILLE FARMS, LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 05/01 | Transfer Credit FROM ...1331 | $1,300,000.00 | | $1,403,535.77 |
| 05/03 | Wire transfer deposit SILVER STAR TITL E LLC 050317 USD20170503000625 | $5,352.43 | | $1,408,888.20 |
| 05/03 | Wire transfer withdrawal SILVERSTAR TITLE  LLC DBA S 050317 USD79456109 | | $1,400,000.00 | $8,888.20 |
| 05/03 | Wire transfer fee WIRE TRANSFER 050317 | | $25.00 | $8,863.20 |
| 05/03 | Wire transfer fee SILVER STAR TITL E LLC 050317 | | $15.00 | $8,848.20 |
| 05/16 | Check     1010 | | $4,500.00 | $4,348.20 |
| **Total** | | **$1,305,352.43** | **$1,404,540.00** | |

**Spark Basic Checking** ████ **7841**                                                  **SEAGOVILLE FARMS, LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1010 | 05/16 | $4,500.00 | | | | | | |

*Thank you for banking with us.*                                                           PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.

SEC-FW-04420-REC0677



MEMBER FDIC  EQUAL HOUSING LENDER

REC0677

An Important Message to Our Clients

What should I do if I find an error or problem on my statement?

In case of error or questions about your electronic transfers telephone us at 1-888-755-2172 or write us at Capital One, N.A., 7933 Preston Rd. Plano, Texas 75024, Attn: Customer Service Center as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.

For small business accounts: Please refer to your Electronic Fund Transfer Agreement/Disclosure for additional information.

For consumer accounts: We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

SEC-FW-04420-REC0678

PSI: 0 / SHC: 0 / LOB :S

REC0678

# Receipts and Disbursements Ledger

**Printed at 03:55 PM, Jul 28, 2023**

Buyer/Borrower: **Seagoville Farms, LLC**
Seller: **ASCO Land, LLC**
Lender:
Closing Date: **5/2/2017**                                    Open Date:  **04/25/2017**
File Number: **1701355-MCCB**
Property Address: **88 acres, Seagoville TX 75159**
Closer:
Primary Bank: **Prosperity Bank - Uptown#46**

**Prosperity Bank - Uptown#46**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Receipts** | | | | | | |
| Trans ID: | Payor | Description: | Type of Funds | Deposit Date | Amount | |
| 1701355-MCCB-1 | Seagoville Farms, LLC | Earnest Money | Wire | 04/27/2017 | 1,000,000.00 | C |
| | | **Total** | | | **1,000,000.00** | |
| 1701355-MCCB-2 | Seagoville Farms | funds for closing | Wire | 05/03/2017 | 1,400,000.00 | C |
| | | **Total** | | | **1,400,000.00** | |
| 1701355-MCCB-3 | Seagoville Farms, LLC | Funds from Buyer | | | 1,394,647.57 | |
| | | **Total** | | | **0.00** | |
| 1701355-MCCB-4 | Sendera title | Transfer from File 1700433-MCCB | Transfer | 05/03/2017 | 5,241.00 | C |
| | | **Total** | | | **5,241.00** | |
| 1701355-MCCB-5 | Silver Star Title, LLC dba Sen | Transfer from File 1700433-MCCB | Transfer | 05/03/2017 | 3.00 | C |
| | | **Total** | | | **3.00** | |
| | | **Total Receipts** | | | **3,799,891.57** | |
| **Disbursements** | | | | | | |
| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
| XFer | Transfer to File 1700433-MCCB | | | | | |
| | | txfr to 1700433 for closing | Transfer | 04/28/2017 | 894,404.52 | C |
| | | **Total** | | | **894,404.52** | |
| W-586 | ASCO Land, LLC | | | | | |
| | | release of earnest money to Seller | Wire | 05/03/2017 | 104,775.66 | C |
| | | **Total** | | | **104,775.66** | |



powered by: Complete Closing Enterprise

**REC0679**

**Prosperity Bank - Uptown#46**

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| XFer | **Transfer to File 1700433-MCCB** | | | | | |
| | | For Closing #GF 1700433-MCCB | Transfer | 05/02/2017 | 822.82 | C |
| | | **Total** | | | **822.82** | |
| 19348 | **GRS Tax Service** | | | | | |
| | 3004 | Tax Certificate | Check | 05/03/2017 | 75.00 | C |
| | | **Total** | | | **75.00** | |
| 19349 | **Silver Star Title, LLC dba Sendera Title** | | | | | |
| | 2504 | Warranty Deed | Check | 05/03/2017 | 61.20 | C |
| | | **Total** | | | **61.20** | |
| 19350 | **The Brown Law Firm, LLP** | | | | | |
| | 3004 | Attorney's Fees | Check | 05/03/2017 | 350.00 | C |
| | | **Total** | | | **350.00** | |
| 19351 | **Silver Star Title, LLC dba Sendera Title** | | | | | |
| | 3004 | Escrow Fee | Check | 05/03/2017 | 1,100.00 | C |
| | 3000 | Single Issue | Check | 05/03/2017 | 12,245.00 | C |
| | | **Total** | | | **13,345.00** | |
| 19352 | **Silver Star Title, LLC dba Sendera Title** | | | | | |
| | 3005 | State of Texas Policy Guaranty Fee | Check | 05/03/2017 | 3.00 | C |
| | | **Total** | | | **3.00** | |
| 19353 | **Mark Adams** | | | | | |
| | 2502 | Commission | Check | 05/03/2017 | 7,500.00 | C |
| | | **Total** | | | **7,500.00** | |
| W-587 | **ASCO Land, LLC** | | | | | |
| | 603 | Proceeds of Sale | Wire | 05/03/2017 | 1,378,554.37 | C |
| | | **Total** | | | **1,378,554.37** | |
| W-625 | **Seagoville Farms, LLC** | | | | | |
| | | Excess Funds to Close | Wire | 05/03/2017 | 5,352.43 | C |
| | | **Total** | | | **5,352.43** | |
| | | **Total Disbursements** | | | **2,405,244.00** | |

| | | |
|---|---|---|
| **Scheduled Disbursements:** | **2,405,244.00** | |
| **Actual Disbursements:** | **2,405,244.00** | |
| **Pre-Disbursements Balance:** | **0.00** | |
| **Account Balance:** | **0.00** | |

**SEC-FW-04420-REC0680**

Receipts and Disbursements Ledger 9.3    7/28/2023 3:54:54 PM


powered by: **Complete Closing Enterprise**

File Number: 1701355-MCCB

Page 2 of 2

REC0680

# EXHIBIT 24

SEC-FW-04420-REC0681

REC0681



| Beg Balance | Date | Entity | Bank | Acct # | Amount | Transfer To | Transfer From | Transfer To/From Entity | Description |
|---|---|---|---|---|---|---|---|---|---|
| | 2/12/2019 | **WALL017, LLC** | Chase | 2529 | -655,000.00 | 7036 | | Carnegie Development, LLC | 02/12 Online Transfer To Chk .7036 Transaction#: 7933660581 |
| 4,460.76 | 2/12/2019 | Carnegie Development, LLC | Chase | 7036 | 655,000.00 | | 2529 | WALL017, LLC | ONLINE TRANSFER FROM CHK … 2529 TRANSACTION # : 7933680581 |
| | 2/12/2019 | Carnegie Development, LLC | Chase | 7036 | -655,000.00 | 5193 | | JMJ Development, LLC | 02/12 ONLINE TRANSFER TO CHK … 5193 TRANSACTION # : 7933682207 |
| 476,010.18 | 2/12/2019 | JMJ Development, LLC | Chase | 5193 | 655,000.00 | | 7036 | Carnegie Development, LLC | ONLINE TRANSFER FROM CHK … 7036 TRANSACTION # : 7933682207 |
| | 2/12/2019 | JMJ Development, LLC | Chase | 5193 | -650,937.94 | | | | 02/12 DOMESTIC WIRE TRANSFER VIA : BANKERS BK OKC / 103003616 A / C : FIRST NATIONAL BANK REF : **REUNION TITLE;** ACCT # 0274670FFC : GF2025-261278 - RURAKISHA CHECANAULT (817) 441-6321 REF : 99.963 ACRES WHITE SETTLEMENT RD, ALEDO, TX 76008 IMAD : 0212B1QGC04C004744 TRN : 5152700043ES |

**SEC-FW-04420-REC0682**

REC0682

# WALL017 LLC
# Chase Account 2529
# February, 2019

SEC-FW-04420-REC0683

REC0683



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43216 - 2051

00013279 DRE 201 142 06419 NNNNNNNNNNN T  1 000000000 D8 0000

WALL017 LLC
1755 WITTINGTON PLACE
SUITE 340
DALLAS TX 75234-1930

February 01, 2019 through February 28, 2019

Account Number: ███████████2529



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## CHECKING SUMMARY

Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $1,258,130.15 |
| Deposits and Additions | 7 | 1,280,974.00 |
| Electronic Withdrawals | 13 | -2,520,000.00 |
| **Ending Balance** | **20** | **$19,104.15** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/01 | Fedwire Credit Via: Cathay Bank/███████8950 B/O: Weipeng He Beijing 100020-Chn Ref: Chase Nyc/Ctr/Bnf=Wall017 LLC Dallas, TX 75234/Ac-███████8316 Rfb=O/B Cath Bk LA Obi=Lending To Friend F OR Investment Imad: 0201L2Lfcb1C000045 Trn: 2588209032Ff | $320,000.00 |
| 02/01 | Fedwire Credit Via: Cathay Bank/███████950 B/O: Weipeng He Beijing 100020-Chn Ref: Chase Nyc/Ctr/Bnf=Wall017 LLC Dallas, TX 75234/Ac-███████8316 Rfb=O/B Cath Bk LA Obi=Lending To Friend F OR Investment Imad: 0201L2Lfcb1C000042 Trn: 2506809032Ff | 250,000.00 |
| 02/01 | Fedwire Credit Via: Cathay Bank/██████8950 B/O: Weipeng He Beijing 100020-Chn Ref: Chase Nyc/Ctr/Bnf=Wall017 LLC Dallas, TX 75234/Ac-███████8316 Rfb=O/B Cath Bk LA Obi=Lending To Friend F OR Investment Imad: 0201L2Lfcb1C000044 Trn: 2542509032Ff | 230,000.00 |
| 02/07 | Fedwire Credit Via: Hsbc Bank USA, N.A./██████088 B/O: Qin Zhao Chino Hills CA/US Ref: Chase Nyc/Ctr/Bnf=Wall017 LLC Dallas, TX 75234/Ac-███████8316 Rfb=O/B Hsbc USA Obi=For Jinlin Hu Bbi=/Bn F/Sfr1/ Imad: 0207B1Q8982C000009 Trn: 0100009038Ff | 200,000.00 |
| 02/12 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: Fan Xiaomin Yuan 8F, China,Cn Ref: Nbnf=Wall017 LLC Dallas, TX 75234/Ac-██████8316 Org=/621299860795732 7 Yuan 8F, China,Cn Ogb=China Merch Ants Bank CO. Ltd. Hongkong, Hong K Ong Obi=Travel Fee Bbi=/Chgs/USD26, 00/ Ssn: 0048168 Tm: 1039500043Fc | 150,974.00 |
| 02/12 | Deposit      1848366554 | 80,000.00 |
| 02/13 | Deposit       929688423 | 50,000.00 |
| **Total Deposits and Additions** | | **$1,280,974.00** |

Page 1 of 2

SEC-FW-04420-REC0684

## CHASE ○

February 01, 2019 through February 28, 2019
Account Number: ███████ 2529

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/01 | 02/01 Online Transfer To Chk ...7036 Transaction#: 7896840316 | $50,000.00 |
| 02/01 | 02/01 Online Transfer To Chk ...7036 Transaction#: 7900197700 | 450,000.00 |
| 02/04 | 02/03 Online Transfer To Chk ...7036 Transaction#: 7907645238 | 100,000.00 |
| 02/08 | 02/08 Online Transfer To Chk ...7036 Transaction#: 7923616586 | 100,000.00 |
| 02/08 | 02/08 Online Transfer To Chk ...7036 Transaction#: 7923661780 | 235,000.00 |
| 02/11 | 02/11 Online Transfer To Chk ...7036 Transaction#: 7931286186 | 300,000.00 |
| 02/12 | 02/12 Online Transfer To Chk ...7036 Transaction#: 7933680581 | 655,000.00 |
| 02/13 | 02/13 Online Transfer To Chk ...7036 Transaction#: 7936856169 | 120,000.00 |
| 02/13 | 02/13 Online Transfer To Chk ...7036 Transaction#: 7936886617 | 10,000.00 |
| 02/14 | 02/14 Online Transfer To Chk ...7036 Transaction#: 7940283407 | 200,000.00 |
| 02/15 | 02/15 Online Transfer To Chk ...7036 Transaction#: 7945815159 | 100,000.00 |
| 02/19 | 02/19 Online Transfer To Chk ...7036 Transaction#: 7954317532 | 100,000.00 |
| 02/20 | 02/20 Online Transfer To Chk ...7036 Transaction#: 7957581955 | 100,000.00 |

**Total Electronic Withdrawals** — **$2,520,000.00**

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 02/01 | $1,558,130.15 | 02/11 | 1,023,130.15 | 02/15 | 219,104.15 |
| 02/04 | 1,458,130.15 | 02/12 | 599,104.15 | 02/19 | 119,104.15 |
| 02/07 | 1,658,130.15 | 02/13 | 519,104.15 | 02/20 | 19,104.15 |
| 02/08 | 1,323,130.15 | 02/14 | 319,104.15 | | |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

SEC-FW-04420-REC0685

SB1382099-F12

6171

REC0685

# Carnegie Development, LLC
# Chase Account 7036
# February, 2019

SEC-FW-04420-REC0686

REC0686



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43216 - 2051

February 01, 2019 through February 28, 2019
Account Number: ████████7036



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00011370 DRE 201 142 06419 NNNNNNNNNNN T 1 000000000 D4 0000
CARNEGIE DEVELOPMENT LLC
1755 WITTINGTON PLACE
STE 340
DALLAS TX 75234-1930

## CHECKING SUMMARY
Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $146.43 |
| Deposits and Additions | 17 | 2,666,774.21 |
| Checks Paid | 3 | -13,135.67 |
| Electronic Withdrawals | 19 | -2,646,352.73 |
| Ending Balance | 39 | $7,432.24 |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/01 | Fedwire Credit Via: Resource One Credit Union/████0162 B/O: Hillstone Construction L Duncanville TX 75138 Ref: Chase Nyc/Ctr/Bnf=Carnegie Development LLC Dallas, TX 75234/Ac-████████2991 Rfb=O/B Resource One Imad: 0201Gmqfmp01020686 Trn: 8260709032Ff | $36,774.21 |
| 02/01 | Online Transfer From Chk ...2529 Transaction#: 7900197700 | 450,000.00 |
| 02/01 | Online Transfer From Chk ...2529 Transaction#: 7896840316 | 50,000.00 |
| 02/04 | Online Transfer From Chk ...2529 Transaction#: 7907645238 | 100,000.00 |
| 02/08 | Online Transfer From Chk ...2529 Transaction#: 7923661780 | 235,000.00 |
| 02/08 | Online Transfer From Chk ...2529 Transaction#: 7923616586 | 100,000.00 |
| 02/11 | Online Transfer From Chk ...2529 Transaction#: 7931286186 | 300,000.00 |
| 02/12 | Online Transfer From Chk ...2529 Transaction#: 7933680581 | 655,000.00 |
| 02/13 | Online Transfer From Chk ...2529 Transaction#: 7936856169 | 120,000.00 |
| 02/13 | Online Transfer From Chk ...2529 Transaction#: 7936886617 | 10,000.00 |
| 02/14 | Online Transfer From Chk ...2529 Transaction#: 7940283407 | 200,000.00 |
| 02/15 | Online Transfer From Chk ...2529 Transaction#: 7945815159 | 100,000.00 |
| 02/19 | Online Transfer From Chk ...2529 Transaction#: 7954317532 | 100,000.00 |
| 02/19 | Online Transfer From Chk ...5193 Transaction#: 7954321215 | 50,000.00 |

SEC-FW-04420-REC0687

SB1382099-F12    702

REC0687

# CHASE ○

February 01, 2019 through February 28, 2019
Account Number: ▮▮▮▮036

## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/20 | Online Transfer From Chk ...2529 Transaction#: 7957581955 | 100,000.00 |
| 02/20 | Online Transfer From Chk ...5193 Transaction#: 7957583005 | 50,000.00 |
| 02/25 | Online Transfer From Chk ...5193 Transaction#: 7973218045 | 10,000.00 |
| **Total Deposits and Additions** | | **$2,666,774.21** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 10079 ^ | | 02/04 | $6,500.00 |
| 10080 ^ | | 02/11 | 135.67 |
| 10083 * ^ | | 02/25 | 6,500.00 |
| **Total Checks Paid** | | | **$13,135.67** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/01 | 02/01 Online Transfer To Chk ...5193 Transaction#: 7896847914 | $40,000.00 |
| 02/01 | 02/01 Online Transfer To Chk ...5193 Transaction#: 7900352710 | 290,000.00 |
| 02/01 | 02/01 Online Domestic Wire Transfer Via: Wells Fargo NA ▮▮▮▮ 0248 A/C: Lawyers Title Company Southlake TX 76092 US Ref: Gf2000671900026 Carnegie Homes LLC Attn Robin Taylor/Bnf/Gf20006719000 26 Carnegie Homesllc Attn Robin Tay Lor/Time/15:42 Imad: 0201B1Qgc01C028482 Trn: 7187000032Es | 158,750.00 |
| 02/04 | 02/03 Online Transfer To Chk ...5193 Transaction#: 7907646100 | 100,000.00 |
| 02/04 | 02/04 Online Domestic Wire Transfer Via: Affilated Bk NA TX/ ▮▮▮▮ 3818 A/C: Carnegie Homes Dallas TX 75234 US Ref:/Bnf/Carnegie Homes Imad: 0204B1Qgc06C007354 Trn: 5554100035Es | 36,774.21 |
| 02/05 | 02/05 Online Transfer To Chk ...3096 Transaction#: 7912674449 | 300.00 |
| 02/08 | 02/08 Online Transfer To Chk ...5193 Transaction#: 7923618009 | 100,000.00 |
| 02/08 | 02/08 Online Transfer To Chk ...6539 Transaction#: 7923663673 | 235,000.00 |
| 02/11 | 02/11 Online Transfer To Chk ...5193 Transaction#: 7931286802 | 300,000.00 |
| 02/12 | 02/12 Online Transfer To Chk ...5193 Transaction#: 7933682207 | 655,000.00 |
| 02/13 | 02/13 Online Transfer To Chk ...9823 Transaction#: 7936857097 | 120,000.00 |
| 02/13 | 02/13 Online Transfer To Chk ...9823 Transaction#: 7936889460 | 7,000.00 |
| 02/14 | 02/14 Online Transfer To Chk ...3096 Transaction#: 7940286896 | 50,000.00 |
| 02/14 | 02/14 Online Transfer To Chk ...0075 Transaction#: 7940301564 | 26,000.00 |
| 02/14 | 02/14 Online Transfer To Chk ...5193 Transaction#: 7940304916 | 120,000.00 |
| 02/15 | 02/15 Online Transfer To Chk ...5193 Transaction#: 7945816617 | 100,000.00 |
| 02/19 | 02/19 Online Transfer To Chk ...5193 Transaction#: 7954319077 | 100,000.00 |
| 02/19 | 02/19 Online Domestic Wire Transfer Via: Tib Dallas ▮▮▮▮ 0170 A/C: Southern Star Capital LLC Dallas TX 75254 US Ref: Ridgeview/Bnf/Ridgeview Imad: 0219B1Qgc07C007885 Trn: 7006900050Es | 52,500.00 |
| 02/20 | 02/20 Online Domestic Wire Transfer Via: BB&T Florida ▮▮▮▮ 1387 A/C: First Western Title Escrow Accountburleson TX 76028 US Ref: Order 1814715086 First Western Title 201 W Bufford 103 Burleson TX7602 8/Bnf/Order 1814715086 201 W Buffor Dburleson TX First Western Title Imad: 0220B1Qgc05C006943 Trn: 5281100051Es | 155,028.52 |
| **Total Electronic Withdrawals** | | **$2,646,352.73** |

Page 2 of 4

SEC-FW-04420-REC0688

**CHASE ⬡**

February 01, 2019 through February 28, 2019
Account Number: ████████7036



## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 02/01 | $48,170.64 | 02/11 | 4,460.76 | 02/15 | 11,460.76 |
| 02/04 | 4,896.43 | 02/12 | 4,460.76 | 02/19 | 8,960.76 |
| 02/05 | 4,596.43 | 02/13 | 7,460.76 | 02/20 | 3,932.24 |
| 02/08 | 4,596.43 | 02/14 | 11,460.76 | 02/25 | 7,432.24 |

## SERVICE CHARGE SUMMARY

| | |
|------|------|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

Page 3 of 4

SEC-FW-04420-REC0689

**CHASE** ⬡

February 01, 2019 through February 28, 2019
Account Number:            7036

This Page Intentionally Left Blank

Page 4 of 4

SEC-FW-04420-REC0690

SB1382099-F12

705

REC0690

# JMJ Development, LLC
# Chase Account 5193
# February, 2019

SEC-FW-04420-REC0691

REC0691



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

February 01, 2019 through February 28, 2019

Account Number:                5193

00013250 DRE 201 142 06419 NNNNNNNNNNN T 1 000000000 D8 0000

JMJ DEVELOPMENT, LLC
1755 WITTINGTON PLACE
STE 340
DALLAS TX 75234-1930

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## CHECKING SUMMARY | Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $275,250.45 |
| Deposits and Additions | 13 | 2,193,624.16 |
| Checks Paid | 44 | -221,800.83 |
| ATM & Debit Card Withdrawals | 1 | -503.00 |
| Electronic Withdrawals | 24 | -1,968,440.78 |
| Other Withdrawals | 1 | -178,624.16 |
| Fees | 1 | -596.61 |
| Ending Balance | 84 | $98,909.23 |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/01 | Online Transfer From Chk ...7036 Transaction#: 7900352710 | $290,000.00 |
| 02/01 | Online Transfer From Chk ...7036 Transaction#: 7896847914 | 40,000.00 |
| 02/04 | Remote Online Deposit        1 | 178,624.16 |
| 02/04 | Online Transfer From Chk ...7036 Transaction#: 7907646100 | 100,000.00 |
| 02/04 | Online Transfer From Chk ...8167 Transaction#: 7909342138 | 25,000.00 |
| 02/08 | Online Transfer From Chk ...7036 Transaction#: 7923618009 | 100,000.00 |
| 02/11 | Online Transfer From Chk ...7036 Transaction#: 7931286802 | 300,000.00 |
| 02/12 | Online Transfer From Chk ...7036 Transaction#: 7933682207 | 655,000.00 |
| 02/14 | Online Transfer From Chk ...7036 Transaction#: 7940304916 | 120,000.00 |
| 02/15 | Online Transfer From Chk ...7036 Transaction#: 7945816617 | 100,000.00 |
| 02/19 | Remote Online Deposit        1 | 100,000.00 |
| 02/19 | Online Transfer From Chk ...7036 Transaction#: 7954319077 | 100,000.00 |
| 02/28 | Remote Online Deposit        1 | 85,000.00 |
| **Total Deposits and Additions** | | **$2,193,624.16** |

Page 1 of 8

SEC-FW-04420-REC0692

REC0692



CHASE ○

February 01, 2019 through February 28, 2019
Account Number: ▮▮▮▮ 5193

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 10221 ^ | | 02/08 | S112.84 |
| 10232 * ^ | | 02/06 | 2,000.00 |
| 10235 * ^ | | 02/04 | 3,000.00 |
| 10238 * ^ | | 02/04 | 792.00 |
| 10239 ^ | | 02/04 | 4,167.00 |
| 10241 * ^ | | 02/05 | 1,250.00 |
| 10242 ^ | | 02/05 | 1,250.00 |
| 10243 ^ | | 02/01 | 1,688.47 |
| 10244 ^ | | 02/01 | 2,500.00 |
| 10246 * ^ | | 02/06 | 850.00 |
| 10247 ^ | | 02/08 | 1,330.00 |
| 10248 ^ | | 02/06 | 23,176.00 |
| 10250 * ^ | | 02/14 | 10,922.29 |
| 10251 ^ | | 02/04 | 1,350.00 |
| 10254 * ^ | | 02/05 | 44.28 |
| 10255 ^ | | 02/06 | 1,270.00 |
| 10257 * ^ | | 02/14 | 987.76 |
| 10258 ^ | | 02/11 | 51.90 |
| 10259 ^ | | 02/12 | 15,000.00 |
| 10260 ^ | | 02/08 | 17,000.00 |
| 10261 ^ | | 02/12 | 2,345.00 |
| 10262 ^ | | 02/15 | 60.00 |
| 10263 ^ | | 02/11 | 2,000.00 |
| 10265 * ^ | | 02/13 | 100.00 |
| 10266 ^ | | 02/19 | 317.32 |
| 10267 ^ | | 02/08 | 310.69 |
| 10268 ^ | | 02/14 | 702.71 |
| 10269 ^ | | 02/13 | 136.50 |
| 10272 * ^ | | 02/14 | 7,500.00 |
| 10273 ^ | | 02/15 | 32,856.41 |
| 10274 ^ | | 02/20 | 39,531.32 |
| 10275 ^ | | 02/19 | 20,100.00 |
| 10277 * ^ | | 02/20 | 4,167.00 |
| 10278 ^ | | 02/20 | 216.49 |
| 10280 * ^ | | 02/19 | 3,208.33 |
| 10281 ^ | | 02/19 | 2,000.00 |
| 10282 ^ | | 02/20 | 1,610.00 |
| 10283 ^ | | 02/15 | 10,000.00 |

SEC-FW-04420-REC0693

SB1382099-F12

3209

REC0693



February 01, 2019 through February 28, 2019
Account Number: ████████5193

## CHECKS PAID | (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 10285 * ^ | | 02/22 | 497.50 |
| 10286 ^ | 02/20 | 02/20 | 2,500.00 |
| 10287 ^ | | 02/22 | 715.00 |
| 10289 * ^ | | 02/19 | 300.00 |
| 10290 ^ | | 02/25 | 600.00 |
| 10292 * ^ | | 02/28 | 1,284.02 |

**Total Checks Paid**      **$221,800.83**



If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/11 | Non-Chase ATM Withdraw  02/09 3927 Oak Lawn Ave. Dallas TX Card 6378 | $503.00 |

**Total ATM & Debit Card Withdrawals**      **$503.00**

## ATM & DEBIT CARD SUMMARY

Timothy L Barton  Card 6378

| | |
|---|---|
| Total ATM Withdrawals & Debits | $503.00 |
| Total Card Purchases | $0.00 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $503.00 |
| Total Card Purchases | $0.00 |
| Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/01 | 02/01 Online Transfer To Chk ...8167 Transaction#: 7900356207 | $225,000.00 |
| 02/01 | 02/01 Online Domestic Wire Transfer Via: Bk Amer Nyc/████9593 A/C: Gfc Fha Wire Account Charlotte NC 28202 US Ref: Attn Bill Lane And Debbie Kerns (Pre-App Fee For Westwood At Winterhea Ven)/Bnf/Attn Bill Lane And Debbie Kerns (Pre-App Fee For Westwood At WI Nter Heaven) Imad: 0201B1Qgc03C010374 Trn: 7201500032Es | 48,250.00 |
| 02/01 | Fdre Inc       Payments   Illinois       CCD ID: 4611772470 | 4,623.33 |
| 02/04 | 02/04 Online Transfer To Chk ...6539 Transaction#: 7909236716 | 20,000.00 |
| 02/04 | 02/04 Online Transfer To Chk ...8167 Transaction#: 7909257214 | 25,000.00 |
| 02/04 | 02/04 Online Domestic Wire Transfer A/C: Frank Arthur Butler Architects Inc Dallas, TX 752063930 Trn: 5367400035Es | 25,000.00 |
| 02/04 | 02/04 Online Domestic Wire Transfer Via: Bk Leumi Tr NY████2794 A/C: Southern Properties Capital Ltd Dallas TX 75234 US Imad: 0204B1Qgc06C007850 Trn: 5529000035Es | 178,624.16 |
| 02/08 | 02/08 Online International Wire Transfer Via: Barclays Bank Plc/0257 A/C: Barclays Bank Plc Douglas Isle of Man Ben: Avingstone International Ams Camana Bay Im Ref: Sort Code - 20-26-81 Consultancy Expenses/Bnf/Iban - Gb66 Barc 2026 81 87 4382 00 Ssn: 0307053 Trn: 4221400039Es | 62,499.99 |

SEC-FW-04420-REC0694

SB1382099-F12      3210

REC0694

## CHASE ○

February 01, 2019 through February 28, 2019
Account Number: ███████5193

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/12 | 02/12 Online Domestic Wire Transfer Via: Tib Dallas/█████0170 A/C: The Independent Bankers Bank Frisco TX 75034 US Ref: Jmr 100, LLC/Bnf/Jmr 100, LLC Imad: 0212B1Qgc08C001270 Trn: 3084500043Es | 259,000.00 |
| 02/12 | 02/12 Domestic Wire Transfer Via: Bankers Bk Okc/████3616 A/C: First National Bank Ref: Reunion Titleacct # 0274670Ffc:Gf2025-261278-Rurakisha Checanault(817) 441-6321Ref: 99.963 Acres White Set Tlement Rdaledo, TX 76008 Imad: 0212B1Qgc04C004744 Trn: 5152700043Es | 650,937.94 |
| 02/13 | 02/13 Online Domestic Wire Transfer A/C: Frank Arthur Butler Architects Inc Dallas, TX 752063930 Trn: 4745900044Es | 25,000.00 |
| 02/13 | 02/13 Online Domestic Wire Transfer Via: Happy State Bank█████0870 A/C: Happy Bank Dallas TX 75234 US Imad: 0213B1Qgc01C013492 Trn: 4755600044Es | 25,640.38 |
| 02/13 | 02/13 Online Domestic Wire Transfer Via: Citibank Nyc█████0089 A/C: Herrick Feinstein Llp New York NY 10016 US Ref:/Time/16:30 Imad: 0213B1Qgc02C012709 Trn: 5358200044Es | 25,000.00 |
| 02/13 | 02/13 Online Domestic Wire Transfer Via: Veritex Comm Bk/████4865 A/C: Southern Star Capital LLC Dallas TX 75254 US Ref: 940 County Road 110, Venus TX Interest Payment/Bnf/940 County Road 110 , Venus TX Interest Payment Imad: 0213B1Qgc02C013260 Trn: 5467100044Es | 3,712.50 |
| 02/13 | 02/13 Online Domestic Wire Transfer Via: Prosperity Bk Elca/████2655 A/C: Sendera Title Dallas TX 75204 US Ref: Earnest Money/Time/17:01 Imad: 0213B1Qgc02C013376 Trn: 5472100044Es | 50,000.00 |
| 02/15 | 02/15 Online Domestic Wire Transfer Via: Bk Amer Nyc█████9593 A/C: Gfc Fha Wire Account Charlotte NC 28202 US Ref: Hud App Fee Opelika Crossings 221(D)(4)/Bnf/Attn Bill Lane Imad: 0215B1Qgc01C008626 Trn: 4616200046Es | 36,819.15 |
| 02/15 | 02/15 Online Domestic Wire Transfer Via: Wallis Bk/████3392 A/C: Plumbbrook Global Consulting Sugar Land TX 77479 US Imad: 0215B1Qgc01C016670 Trn: 5683700046Es | 40,000.00 |
| 02/19 | 02/19 Online Transfer To Chk ...8167 Transaction#: 7954320231 | 25,000.00 |
| 02/19 | 02/19 Online Transfer To Chk ...7036 Transaction#: 7954321215 | 50,000.00 |
| 02/19 | 02/19 Online Transfer To Chk ...3096 Transaction#: 7954829512 | 40,000.00 |
| 02/20 | 02/20 Online Domestic Wire Transfer A/C: Staci Dupree OR Betty Hail Brooklyn, NY 112015337 Trn: 4153800051Es | 5,000.00 |
| 02/20 | 02/20 Online Transfer To Chk ...7036 Transaction#: 7957583005 | 50,000.00 |
| 02/25 | 02/25 Online Transfer To Chk ...7036 Transaction#: 7973218045 | 10,000.00 |
| 02/28 | 02/28 Online Domestic Wire Transfer Via: Wallis Bk█████3392 A/C: Plumbrook Global Consulting Sugar Land TX 77479 US Ref: Jmj Consulting Agreement Effective March 1, 2019./Bnf/Jmj Consulting A Greement Effective March 1, 2019. Imad: 0228B1Qgc06C010291 Trn: 6177900059Es | 83,333.33 |

**Total Electronic Withdrawals** **$1,968,440.78**

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 02/01 | Deposited Item Returned   NSF 1St   099014793 Items00001Ck#:0000010013           Dep Amt0017862416 Date013119Ck Amt0017862416 | # of Dep | | $178,624.16 |

**Total Other Withdrawals** **$178,624.16**

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/05 | Service Charges For The Month of January | $596.61 |

**Total Fees** **$596.61**

Page 4 of 8

**SEC-FW-04420-REC0695**

SB1382099-F12

3211

REC0695



February 01, 2019 through February 28, 2019
Account Number:     5193

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 02/01 | $144,564.49 | 02/11 | 476,010.18 | 02/19 | 213,363.89 |
| 02/04 | 190,255.49 | 02/12 | 203,727.24 | 02/20 | 110,339.08 |
| 02/05 | 187,114.60 | 02/13 | 74,137.86 | 02/22 | 109,126.58 |
| 02/06 | 159,818.60 | 02/14 | 174,025.10 | 02/25 | 98,526.58 |
| 02/08 | 178,565.08 | 02/15 | 154,289.54 | 02/28 | 98,909.23 |

## SERVICE CHARGE SUMMARY

Chase Platinum Business Checking Accounts Included

| | | | | |
|---|---|---|---|---|
| | 6928, | 6936, | 0510 | 1761, |
| | 1391, | 3073, | 9823, | 0861, |
| | 5851, | 3096, | 6539, | 9375, |
| | 7036, | 2529, | 0075, | 8167, |
| | 3236 | | 6910, | 2081, |

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $1,686.13 |
| **Total Service Charges** | **$1,686.13**  Will be assessed on 3/5/19 |

The monthly service fee was waived on your Chase Platinum Business Checking account because you maintained the required relationship balance.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee Waived | 0 | | | $95.00 | $0.00 |
| **No Hassle Fees** | | | | | |
| ATM - Non Chase Withdrawal | 1 | Unlimited | 0 | $2.50 | $0.00 |
| Return Item | 1 | Unlimited | 0 | $12.00 | $0.00 |
| **Accident Forgiveness** | | | | | |
| Insufficient Funds/Overdraft Item Retd | 1 | 1 | 0 | $34.00 | $0.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 19 | Unlimited | 0 | $0.40 | $0.00 |
| Electronic Credits | 27 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 208 | 500 | 0 | $0.40 | $0.00 |
| Branch Deposit - Immediate Verification | $29,453 | $25,000 | $4,453 | $0.0025 | $11.13 |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 12 | Unlimited | 0 | $15.00 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Domestic Wire Fee | 1 | 0 | 1 | $35.00 | $35.00 |
| Online US Dollar Intl Wire Fee | 10 | 4 | 6 | $40.00 | $240.00 |
| Online Domestic Wire Fee | 56 | 0 | 56 | $25.00 | $1,400.00 |
| **Cash Management Services** | | | | | |
| Quick Deposit Single Feed Maint | 1 | 0 | 1 | $0.00 | $0.00 |
| **Subtotal Other Service Charges (Will be assessed on 3/5/19)** | | | | | **$1,686.13** |

**ACCOUNT** 000000276265193

| | |
|---|---|
| **No Hassle Fees** | |
| ATM - Non Chase Withdrawal | 1 |
| Return Item | 1 |
| **Other Service Charges:** | |
| **Electronic Credits** | |
| Electronic Items Deposited | 3 |
| **Credits** | |

Page 5 of 8

SEC-FW-04420-REC0696

CHASE ◯

February 01, 2019 through February 28, 2019
Account Number:                    5193

## SERVICE CHARGE DETAIL (continued)

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|---|---|---|---|---|---|
| Non-Electronic Transactions | 61 | | | | |
| **Miscellaneous Fees** | | | | | |
| Domestic Wire Fee | 1 | | | | |
| Online US Dollar Intl Wire Fee | 1 | | | | |
| Online Domestic Wire Fee | 13 | | | | |
| **Cash Management Services** | | | | | |
| Quick Deposit Single Feed Maint | 1 | | | | |
| | | | | | |
| **ACCOUNT          928** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 10 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 67 | | | | |
| Branch Deposit - Immediate Verification | $29,453 | | | | |
| | | | | | |
| **ACCOUNT          936** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 15 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 1 | | | | |
| | | | | | |
| **ACCOUNT          9823** | | | | | |
| Non-Electronic Transactions | 13 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online US Dollar Intl Wire Fee | 9 | | | | |
| Online Domestic Wire Fee | 4 | | | | |
| | | | | | |
| **ACCOUNT          3073** | | | | | |
| **Accident Forgiveness** | | | | | |
| Insufficient Funds/Overdraft Item Retd | 1 | | | | |
| | | | | | |
| **ACCOUNT          539** | | | | | |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 6 | | | | |
| Electronic Credits | 4 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 35 | | | | |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 4 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 32 | | | | |
| | | | | | |
| **ACCOUNT          9375** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 1 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 4 | | | | |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 1 | | | | |
| | | | | | |
| **ACCOUNT          5851** | | | | | |
| Electronic Credits | 1 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 7 | | | | |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 1 | | | | |
| | | | | | |
| **ACCOUNT          3096** | | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 3 | | | | |
| | | | | | |
| **ACCOUNT          0075** | | | | | |
| Non-Electronic Transactions | 1 | | | | |

Page 6 of 8

**SEC-FW-04420-REC0697**



February 01, 2019 through February 28, 2019

Account Number: ███████ 5193

## SERVICE CHARGE DETAIL (continued)

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|---|---|---|---|---|---|
| **ACCOUNT** ████ 3167 | | | | | |
| Non-Electronic Transactions | 4 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 3 | | | | |
| **ACCOUNT** ████ 7036 | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 1 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 7 | | | | |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 1 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 4 | | | | |
| **ACCOUNT** ████ 2529 | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 5 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 4 | | | | |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 5 | | | | |
| **ACCOUNT** ████ 3236 | | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 1 | | | | |



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

Page 7 of 8

**SEC-FW-04420-REC0698**

SB1382099-F12

3214

REC0698

CHASE ○

February 01, 2019 through February 28, 2019
Account Number:                5193

This Page Intentionally Left Blank

SEC-FW-04420-REC0699

SB1382099-F12

3215

REC0699

**REUNION** TITLE

# File Balance Sheet

| | | | |
|---|---|---|---|
| **PR:** | RTRUTX - Republic Title | **Printed:** | 02/14/2019 12:39:17 PM |
| **Ofc:** | 2025 - 2025-Willow Park-Adams | | |
| **File No.:** | **2025-261278-RU** | **Settlement Date:** | 02/12/2019 |
| **Officer:** | Rakisha Chenault / RC | **Disbursement Date:** | 02/12/2019 |

| | |
|---|---|
| **Buyer:** | JMR100, LLC |
| **Seller:** | Rattikin Exchange Services, Inc. as QI for JMR Ranch, LP |

**Property:** 99.963 Acres - White Settlement Rd., Aledo, TX 76008

### File Balance Summary (Projected)

| | |
|---|---|
| Deposits To Bank | $2,703,437.94 |
| Less Total Disbursements | - $2,703,437.94 |
| Less Funds Held from Seller | - $0.00 |
| Less Funds Held from Buyer | - $0.00 |
| **File Balance** | **$0.00** |
| Plus Projected Loan Funding | $0.00 |
| Less Charges Retained by Outside Title Co. | $0.00 |
| Plus Buyer's Funds Due | $0.00 |
| Plus Seller's Funds Due | $0.00 |
| Plus IBA Funds Due | $0.00 |
| Plus Listing Broker's Funds Due | $0.00 |
| Plus Selling Broker's Funds Due | $0.00 |
| Plus Other Real Estate Broker's Funds Due | $0.00 |
| **Projected File Balance** | **$0.00** |

### File Balance Summary (Actual/Posted)

| | |
|---|---|
| Deposits to Bank | $2,703,437.94 |
| Less Disbursements: Issued | - $2,703,437.94 |
| **Current Bank Balance** | **$0.00** |
| Less Disbursements Pending | - $0.00 |
| Less Funds Held from Seller | - $0.00 |
| Less Funds Held from Buyer | - $0.00 |
| **File Balance** | **$0.00** |

### Loan Proceeds Summary

| Lender Name | Loan Amount | Net Charges | Net Fees | Projected Loan Funding | Received |
|---|---|---|---|---|---|
| Southern Star Capital LLC | $1,942,500.00 | $0.00 | $0.00 | $1,942,500.00 | Yes |

### Deposit/Receipt Summary

| Buyer | Seller | Other | Total Issued | Net Adjustments | Net Dep./Receipts |
|---|---|---|---|---|---|
| $760,937.94 | $0.00 | $1,942,500.00 | $2,703,437.94 | $0.00 | $2,703,437.94 |

| Receipt No. | Dep Status/ Date | Issue Date | Payor | Description | Amount |
|---|---|---|---|---|---|

SEC-FW-04420-REC0700

File No: 2025-261278-RU

Printed: 02/14/2019

| Receipt No. | Dep Status/ Date | Issue Date | Payor | Description | Amount |
|---|---|---|---|---|---|
| 20258110 | | 09/10/2018 | JMF Development, LLC | Earnest Money Deposit | $10,000.00 |
| 20258110 | | 09/10/2018 | | Change Payor Name 01-03-2019 | -$10,000.00 |
| 20258110 | | 09/10/2018 | JMJ Development, LLC | Change Payor Name 01-03-2019 | $10,000.00 |
| 20258523 | | 01/29/2019 | Carnegie Development LLC | Earnest Money Deposit | $100,000.00 |
| 20258559 | | 02/12/2019 | JMR100, LLC | Closing Costs | $650,937.94 |
| 20258560 | | 02/12/2019 | TB Dallas | Loan Proceeds | $1,942,500.00 |

## Disbursement Summary

| Issued Checks | Issued Wires | Issued Fee Transfers | Issued IBA Disbursements | Pending | Net Adjustments | Total Disbursements |
|---|---|---|---|---|---|---|
| $186,475.00 | $2,601,697.14 | $15,294.15 | $0.00 | $0.00 | -$100,028.35 | $2,703,437.94 |

| | Document No. | Paid Status/ Date | Issue Date | Payee | Description | Amount |
|---|---|---|---|---|---|---|
| C | 2025248 42 | | 02/12/2019 12:07:48 PM | Bennett Weston LaJone & Turner PC 1603 LBJ Fwy Ste 280 Dallas, TX 75234 | Attorney Fee: 18000.00 | $18,000.00 |
| CA | 2025248 42 | | 02/12/2019 03:54:24 PM | Bennett Weston LaJone & Turner PC 1603 LBJ Fwy Ste 280 Dallas, TX 75234 | Attorney Fee: 18000.00 | -$18,000.00 |
| C | 2025248 43 | | 02/12/2019 03:54:24 PM | Railhead Realty LLC 5189 E IH-20 SR N Willow Park, TX 76008 | Real Estate Commission: 155400.00 | $155,400.00 |
| C | 2025248 44 | | 02/12/2019 03:54:24 PM | Adams, Bennett & Duncan, PC 5060 E  I20 S Svc Rd Willow Park, TX 76087 | Title - Settlement Charge: 650.00  Title - Tax Certificate: 10.00 Title - Overnight/Courier Fee: 15.00 | $675.00 |
| C | 2025248 45 | | 02/12/2019 03:54:24 PM | Stevens Surveying PO Box 26951 Fort Worth , TX 76126 | Survey: 10000.00 | $10,000.00 |
| C | 2025248 46 | | 02/12/2019 03:54:24 PM | Rattikin Exchange Services Inc 4936 Collinwood Ave Ste 200 Fort Worth, TX 76107 | Invoice #34599: 1500.00 | $1,500.00 |
| C | 2025248 47 | | 02/12/2019 03:54:24 PM | The Law Office of Robert W. Buchholz, P.C. 420 S. Cesar Chavez Blvd, Suite 300 Dallas, TX 75201 | Invoice # 0006: 150.00 | $150.00 |
| C | 2025248 59 | | 02/14/2019 02:39:05 PM | JMR100, LLC 1755 Wittington Place Suite 340 Dallas, TX 75234 | Buyer Refund | $750.00 |
| F | 3446 | | 02/12/2019 03:50:10 PM | Reunion Title 5060 E. I-20 South Willow Park,TX 76087 | 1200 T-1/T-1R OTP Sml w/LTP (R-5a): 13111.00 Recording Fee - Deed to Parker County Clerk: 38.00 e-Recording Fee (TRecS): 4.50 [0500 TX] T-3 Survey Amendment | $15,294.15 |

SEC-FW-04420-REC0701

Page 2 of 3

File No: 2025-261278-RU

Printed: 02/14/2019

| Document No. | Paid Status/ Date | Issue Date | Payee | Description | Amount |
|---|---|---|---|---|---|
| | | | | OTP Non-Resi (R-16): 1966.65 3210 T-2/T-2R LTP Sml w/OTP (R-5a): 100.00 Recording Fee - Mortgage to Parker County Clerk: 74.00 | |
| 3510 W | | 02/12/2019 03:49:15 PM | Rattikin Exchange Services, Inc. as QI for JMR Ran 409 Remuda Dr. Fort Worth,TX 76108 | 1031 Exchange JMR Ranch, LP: 2419640.44 | $2,419,640.44 |
| 3511 W | | 02/12/2019 03:56:50 PM | Southern Star Capital LLC dba Reliance Mortgage Company 5220 Spring Valley Rd Ste 602 Dallas,TX 75254 | Flood Certification: 18.50  Underwritting fee: 850.00 MERS: 11.95  % of Loan Amount (Points) Origination Fee:      77700.00 Prepaid Interest: 2697.90  Document Preparation Fee:           750.00 | $82,028.35 |
| 3511 WA | | 02/12/2019 03:49:23 PM | Southern Star Capital LLC dba Reliance Mortgage Company 5220 Spring Valley Rd Ste 602 Dallas,TX 75254 | Flood Certification: 18.50  Underwritting fee: 850.00 MERS: 11.95  % of Loan Amount (Points) Origination Fee:      77700.00 Prepaid Interest: 2697.90  Document Preparation Fee:           750.00 | -$82,028.35 |
| 3512 W | | 02/12/2019 03:59:35 PM | Southern Star Capital LLC dba Reliance Mortgage Company 5220 Spring Valley Rd Ste 602 Dallas,TX 75254 | Flood Certification: 18.50  Underwritting fee: 850.00 MERS: 11.95  % of Loan Amount (Points) Origination Fee:      77700.00 Prepaid Interest: 2697.90  Document Preparation Fee:           750.00 | $82,028.35 |
| 3513 W | | 02/13/2019 12:14:16 PM | Bennett Weston LaJone & Turner PC 1603 LBJ Fwy Ste 280 Dallas,TX 75234 | Attorney Fee: 18000.00 | $18,000.00 |

SEC-FW-04420-REC0702

REC0702

# EXHIBIT 25

SEC-FW-04420-REC0703

REC0703

# Transaction #1

SEC-FW-04420-REC0704



| Beg Balance | Date | Entity | Bank | Acct # | Amount | Transfer To | Transfer From | Transfer To/From Entity | Description |
|---|---|---|---|---|---|---|---|---|---|
| 50,449.42 | 5/6/2022 | Broadview Holdings | Texas Brand Bank | 4611 | 200,000.00 | | | | Wire Transfer from **Mansions Apartment Homes at Marine Creek** |
| 147,104.31 | 5/10/2022 | Broadview Holdings | Texas Brand Bank | 4611 | 2,000,000.00 | | | | Wire Transfer From AVG West, LLC |
| 1,248,190.40 | 5/12/2022 | Broadview Holdings | Texas Brand Bank | 4611 | -1,040,034.32 | | | | Wire Transfer to **Flowers Title Companies LLC** |

SEC-FW-04420-REC0705

REC0705

# Broadview Holdings
# Texas Brand Bank Account 4611
# May, 2022

**SEC-FW-04420-REC0706**

REC0706



**TEXAS BRAND BANK**

| 1919 S. Shiloh Road | 4161 McKinney Avenue | Cedars / Southside | Deep Ellum |
|---|---|---|---|
| Suite 100, LB 30 | Suite 101 | 1600 S. Ervay St. | 3033 Main Street |
| Garland, Texas 75042 | Dallas, Texas 75204 | Dallas, Texas 75215 | Dallas, Texas 75226 |

BROADVIEW HOLDINGS
13901 MIDWAY RD STE 102-LB-243
DALLAS TX 75244

**FINANCIAL SERVICES STATEMENT**

**972-494-9800**

Statement Date: 05/31/2022          Account No.:          ▮4611 Page: 1

## BUSINESS SMALL CHECKING SUMMARY

Type :   **REG   Status :   Active

| Category | Number | Amount |
|---|---|---|
| Balance Forward From 04/29/22 | | 200,009.73 |
| Deposits | 3 | 57,625.00+ |
| Debits | 47 | 698,905.08 |
| Automatic Teller Withdrawals | 1 | 500.00 |
| Automatic Withdrawals | 33 | 2,604,359.92 |
| Automatic Deposits | 5 | 3,050,000.00+ |
| Card Activity | 5 | 1,787.15 |
| Miscellaneous Fees | 11 | 220.00 |
| SERVICE CHARGE | | 15.00 |
| Ending Balance On 05/31/22 | | 1,847.58 |
| Average Balance (Ledger) | 220,520.82+ | |

## ALL CREDIT ACTIVITY

| Date | Type | Amount | Date | Type | Amount | Date | Type | Amount |
|---|---|---|---|---|---|---|---|---|
| 05/10/22 | Deposit | 23,625.00 | 05/24/22 | Deposit | 24,000.00 | 05/31/22 | Deposit | 10,000.00 |

| Date | Description | Amount |
|---|---|---|
| 05/06/22 | WIRE TRANSFER FROM MANSIONS APARTMENT HOMES AT MARINE | 200,000.00 |
| 05/10/22 | WIRE TRANSFER FROM AVG WEST, LLC | 2,000,000.00 |
| 05/16/22 | Advance from Loans | 560,000.00 |
| 05/19/22 | Advance from Loans #1791-20 | 190,000.00 |
| 05/20/22 | WIRE TRANSFER FROM BEHI HEMYARI KETABCHI | 100,000.00 |

## ELECTRONIC DEBITS

| Date | Description | Amount |
|---|---|---|
| 05/02/22 | WIRE TRANSFER TO LOAN CONTROLMIDFIRST BANK | 12,000.00 |
| 05/02/22 | WIRE TRANSFER TO FIRST GUARANTY BANK | 12,780.00 |
| 05/02/22 | WIRE TRANSFER FEE TO LOAN CONTROLMIDFIRST BANK | 20.00 |
| 05/02/22 | WIRE TRANSFER FEE TO FIRST GUARANTY BANK | 20.00 |
| 05/06/22 | INTERNET TRANSFER FROM CHK 4611 TO CHK 4637 5377633 | 873.69 |
| 05/06/22 | INTERNET TRANSFER FROM CHK 4611 TO CHK 4637 8100794 | 4,500.00 |
| 05/06/22 | TRUIST LN 407 OLB PYMT | 1,670.47 |
| 05/09/22 | INTERNET TRANSFER FROM CHK 4611 TO CHK 4637 9044657 | 212.10 |
| 05/09/22 | WIRE TRANSFER TO MERRILL LYNCH, PIERCE, FENNER & | 21,425.31 |
| 05/09/22 | WIRE TRANSFER FEE TO MERRILL LYNCH, PIERCE, FENNER & | 20.00 |
| 05/09/22 | DISCOVER E-PAYMENT | 1,132.03 |
| 05/09/22 | BARCLAYCARD US CREDITCARD | 8,883.99 |
| 05/09/22 | CITI CARD ONLINE PAYMENT | 15,474.42 |

Continued 2/651/1

**SEC-FW-04420-REC0707**

0048

**REC0707**



| | | | |
|---|---|---|---|
| 1919 S. Shiloh Road | 4161 McKinney Avenue | Cedars / Southside | Deep Ellum |
| Suite 100, LB 30 | Suite 101 | 1600 S. Ervay St. | 3033 Main Street |
| Garland, Texas 75042 | Dallas, Texas 75204 | Dallas, Texas 75215 | Dallas, Texas 75226 |



**FINANCIAL SERVICES STATEMENT**

**972-494-9800**

Statement Date: 05/31/2022

Account No.: ▇4611  Page: 2

## ELECTRONIC DEBITS (cont.)

| Date | Description | Amount |
|---|---|---|
| 05/10/22 | WIRE TRANSFER TO HAYNES AND BOONE L.L.P. | 15,000.00 |
| 05/10/22 | WIRE TRANSFER FEE TO HAYNES AND BOONE L.L.P. | 20.00 |
| 05/10/22 | CHASE CREDIT CRD EPAY | 10,000.00 |
| 05/10/22 | TO FUND CD#71791434-71791434 BROADVIEW HOLDINGS | 750,000.00 |
| 05/11/22 | PUR NNT NICK SAM S ST001430 DALLAS TX (05/11/22 02:55:17) | 985.94 |
| 05/12/22 | WIRE TRANSFER TO FLOWERS TITLE COMPANIES LLC DBAEAST | 1,040,034.32 |
| 05/12/22 | WIRE TRANSFER FEE TO FLOWERS TITLE COMPANIES LLC DBAEAST | 20.00 |
| 05/13/22 | INTERNET TRANSFER FROM CHK 4611 TO CHK 4637 1541663 | 4,300.00 |
| 05/16/22 | JMJ DEVELOPMENT LLC NOT SUFFICIENT FUNDS 0000001003 | 23,625.00 |
| 05/16/22 | WIRE TRANSFER TO JONATHAN BUCKELEW | 1,500.00 |
| 05/16/22 | DUE ON 5/14/2022-INTERNET PAYMENT FROM CHK 4611 TO LN 9-15 6674833 | 1,875.00 |
| 05/16/22 | $6,143.38 REPAY PRINCIPAL + INTEREST $13,556.37-INTERNET PAYMENT FROM CHK 4611 TO LN 8-15 8606044 | 19,699.75 |
| 05/16/22 | WIRE TRANSFER TO FUND THAT FLIP INC | 500,000.00 |
| 05/16/22 | WIRE TRANSFER FEE TO JONATHAN BUCKELEW | 20.00 |
| 05/16/22 | WIRE TRANSFER FEE TO FUND THAT FLIP INC | 20.00 |
| 05/16/22 | LINCOLN AFS FORDCREDIT | 803.30 |
| 05/16/22 | BANNER LIFE PREM DEBIT | 1,646.67 |
| 05/16/22 | UNITED HEALTHCAR EDI PAYMTS | 4,262.87 |
| 05/18/22 | WIRE TRANSFER TO LAW OFFICE OF JUSTIN GUENLEY PLLC | 27,500.00 |
| 05/18/22 | WIRE TRANSFER FEE TO LAW OFFICE OF JUSTIN GUENLEY PLLC | 20.00 |
| 05/19/22 | WIRE TRANSFER TO LAW OFFICE OF JUSTIN GUENLEY PLLC | 75,000.00 |
| 05/19/22 | WIRE TRANSFER FEE TO LAW OFFICE OF JUSTIN GUENLEY PLLC | 20.00 |
| 05/20/22 | WIRE TRANSFER TO LAW OFFICE OF RONALD RICHARDS & | 25,000.00 |
| 05/20/22 | WIRE TRANSFER FEE TO LAW OFFICE OF RONALD RICHARDS & | 20.00 |
| 05/23/22 | BARCLAYCARD US CREDITCARD | 2,509.85 |
| 05/24/22 | WIRE TRANSFER TO FIRST GUARANTY BANK | 5,000.00 |
| 05/24/22 | WIRE TRANSFER FEE TO FIRST GUARANTY BANK | 20.00 |
| 05/27/22 | WDL 4161 MCKINNEY AVE DALLAS TX (05/27/22 01:09:14) | 500.00 |
| 05/27/22 | AMEX EPAYMENT ACH PMT | 1,497.33 |
| 05/31/22 | PUR EATZI S - 3403 OAK LAW DALLAS TX (05/30/22 14:15:44) | 8.65 |
| 05/31/22 | PUR SHELL SERVICE S DALLAS TX (05/30/22 14:21:10) | 70.33 |
| 05/31/22 | MCD PUR KING QUEEN MASSAGE DALLAS TX (05/31/22 05:56:51) | 480.00 |
| 05/31/22 | MCD PUR TST BLUE SUSHI - UPTO DALLAS TX (05/31/22 13:39:38) | 242.23 |
| 05/31/22 | TRUIST LN 407 OLB PYMT | 1,670.47 |
| 05/31/22 | BARCLAYCARD US CREDITCARD | 2,000.00 |
| 05/31/22 | THE LIPSCOMB INS PAYMENTS | 2,082.08 |
| 05/31/22 | BARCLAYCARD US CREDITCARD | 10,401.27 |

Continued 2/51/2

SEC-FW-04420-REC0708

REC0708

0048



| | 1919 S. Shiloh Road<br>Suite 100, LB 30<br>Garland, Texas 75042 | 4161 McKinney Avenue<br>Suite 101<br>Dallas, Texas 75204 | Cedars / Southside<br>1600 S. Ervay St.<br>Dallas, Texas 75215 | Deep Ellum<br>3033 Main Street<br>Dallas, Texas 75226 |



**FINANCIAL SERVICES STATEMENT**

**972-494-9800**

Statement Date: **05/31/2022**                          Account No.:      ████ 4611  Page: **3**

## CHECKS AND OTHER DEBITS

\* indicates a gap in the check numbers

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|------|---------|--------|------|---------|--------|------|---------|--------|
| 05/02/22 | | 15,000.00 | 05/02/22 | 1123 | 21,886.93 | 05/17/22 | 1145* | 1,200.00 |
| 05/03/22 | | 10,000.00 | 05/02/22 | 1128* | 41,543.13 | 05/19/22 | 1146 | 5,000.00 |
| 05/04/22 | | 15,000.00 | 05/03/22 | 1129 | 1,310.25 | 05/18/22 | 1147 | 10,000.00 |
| 05/09/22 | | 30,000.00 | 05/09/22 | 1130 | 1,600.00 | 05/18/22 | 1148 | 29,500.00 |
| 05/10/22 | | 100,000.00 | 05/10/22 | 1131 | 3,500.00 | 05/19/22 | 1149 | 6,448.93 |
| 05/12/22 | | 1,500.00 | 05/10/22 | 1132 | 6,150.00 | 05/19/22 | 1150 | 25,000.00 |
| 05/17/22 | | 10,000.00 | 05/12/22 | 1133 | 6,400.00 | 05/31/22 | 1151 | 500.00 |
| 05/26/22 | | 10,000.00 | 05/12/22 | 1134 | 2,950.00 | 05/20/22 | 1152 | 5,000.00 |
| 05/31/22 | | 100,000.00 | 05/13/22 | 1135 | 8,764.44 | 05/23/22 | 1155* | 950.00 |
| 05/27/22 | 1090 | 5,000.00 | 05/11/22 | 1137* | 21,882.97 | 05/24/22 | 1156 | 720.00 |
| 05/09/22 | 1116* | 1,000.00 | 05/11/22 | 1138 | 15,000.00 | 05/31/22 | 1157 | 13,111.40 |
| 05/18/22 | 1117 | 250.00 | 05/12/22 | 1139 | 10,000.00 | 05/27/22 | 1160* | 1,500.00 |
| 05/18/22 | 1118 | 250.00 | 05/13/22 | 1140 | 1,200.00 | 05/27/22 | 1161 | 881.19 |
| 05/09/22 | 1119 | 11,553.10 | 05/12/22 | 1141 | 50,000.00 | 05/31/22 | 1162 | 37,352.74 |
| 05/02/22 | 1120 | 20,000.00 | 05/27/22 | 1142 | 5,000.00 | 05/27/22 | 1164* | 25,000.00 |
| 05/09/22 | 1122* | 5,000.00 | 05/27/22 | 1143 | 5,000.00 | | | |

| Date | Description | | Amount |
|------|-------------|--|--------|
| 05/31/22 | SERVICE CHARGE | | 15.00 |

## ITEMIZED SERVICE CHARGE

| Date | Description | Status | Amount |
|------|-------------|--------|--------|
| 05/31/22 | MAINTENANCE FEE | | 15.00 |
| | TOTAL SERVICE CHARGE : | | 15.00 |

## DAILY BALANCE SUMMARY

Beginning Ledger Balance on 04/29/22 was 200,009.73



| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 05/02/22 | 76,759.67 | 05/12/22 | 137,286.08 | 05/23/22 | 195,900.27 |
| 05/03/22 | 65,449.42 | 05/13/22 | 123,021.64 | 05/24/22 | 214,160.27 |
| 05/04/22 | 50,449.42 | 05/16/22 | 129,569.05 | 05/26/22 | 204,160.27 |
| 05/06/22 | 243,405.26 | 05/17/22 | 118,369.05 | 05/27/22 | 159,781.75 |
| 05/09/22 | 147,104.31 | 05/18/22 | 50,849.05 | 05/31/22 | 1,847.58 |
| 05/10/22 | 1,286,059.31 | 05/19/22 | 129,380.12 | | |
| 05/11/22 | 1,248,190.40 | 05/20/22 | 199,360.12 | | |

Continued 2/5/1/3

SEC-FW-04420-REC0709

0048

REC0709



1919 S. Shiloh Road   4161 McKinney Avenue   Cedars / Southside   Deep Ellum
Suite 100, LB 30   Suite 101   1600 S. Ervay St.   3033 Main Street
Garland, Texas 75042   Dallas, Texas 75204   Dallas, Texas 75215   Dallas, Texas 75226

    Member **FDIC**

**FINANCIAL SERVICES STATEMENT**

**972-494-9800**

Statement Date: **05/31/2022**                                   Account No.: ▆▆4611 Page: 4

| This Statement Cycle Reflects 32 Days |
| --- |

EFFECTIVE 07/01/20, WE ARE INCREASING THE AMOUNT WE MAKE
AVAILABLE FOR WITHDRAWAL BY CHECKS NOT SUBJECT TO NEXT DAY
AVAILABILITY FROM $200 TO $225. THE AMOUNT AVAILABLE FOR
WITHDRAWAL ON EXCEPTION HOLDS INCREASES FROM $5000 TO $5525



Continued

SEC-FW-04420-REC0710

**REC0710**



**BROADVIEW HOLDINGS**
Account No. : ████4611
Stmt. Date : 05/31/2022

Bank : 048
Images : 50
Page : 5

## IMAGE STATEMENT



AMT: 23,625.00 SEQ: 60200020
CK:  DT: 05/10/22  ST: Deposit



AMT: 24,000.00 SEQ: 60100260
CK:  DT: 05/24/22  ST: Deposit



AMT: 10,000.00 SEQ: 60100320
CK:  DT: 05/31/22  ST: Deposit



AMT: 15,000.00 SEQ: 80101710
CK:  DT: 05/02/22  ST: Paid



AMT: 10,000.00 SEQ: 80101070
CK:  DT: 05/03/22  ST: Paid



AMT: 15,000.00 SEQ: 80100030
CK:  DT: 05/04/22  ST: Paid



AMT: 30,000.00 SEQ: 80101840
CK:  DT: 05/09/22  ST: Paid



AMT: 100,000.00 SEQ: 80200040
CK:  DT: 05/10/22  ST: Paid



AMT: 1,500.00 SEQ: 80001700
CK:  DT: 05/12/22  ST: Paid



AMT: 10,000.00 SEQ: 80100870
CK:  DT: 05/17/22  ST: Paid



AMT: 10,000.00 SEQ: 80002550
CK:  DT: 05/26/22  ST: Paid



AMT: 100,000.00 SEQ: 80101810
CK:  DT: 05/31/22  ST: Paid



AMT: 5,000.00 SEQ: 80001990
CK: 1090  DT: 05/27/22  ST: Paid



AMT: 1,000.00 SEQ: 80102030
CK: 1116  DT: 05/09/22  ST: Paid



AMT: 250.00 SEQ: 80000170
CK: 1117  DT: 05/18/22  ST: Paid



AMT: 250.00 SEQ: 80000180
CK: 1118  DT: 05/18/22  ST: Paid



AMT: 11,553.10 SEQ: 80002410
CK: 1119  DT: 05/09/22  ST: Paid



AMT: 20,000.00 SEQ: 80100480
CK: 1120  DT: 05/02/22  ST: Paid

Continued

Page 5

SEC-FW-04420-REC0711

REC0711



**BROADVIEW HOLDINGS**
Account No. : ████4611
Stmt. Date :    05/31/2022

Bank :    048
Images :    50
Page :    6

## IMAGE STATEMENT



AMT: 5,000.00 SEQ: 80102430
CK: 1122  DT: 05/09/22  ST: Paid



AMT: 21,886.93 SEQ: 80102190
CK: 1123  DT: 05/02/22  ST: Paid



AMT: 41,543.13 SEQ: 60100070
CK: 1128  DT: 05/02/22  ST: Paid



AMT: 1,310.25 SEQ: 60500140
CK: 1129  DT: 05/03/22  ST: Paid



AMT: 1,600.00 SEQ: 80102050
CK: 1130  DT: 05/09/22  ST: Paid



AMT: 3,500.00 SEQ: 80001570
CK: 1131  DT: 05/10/22  ST: Paid



AMT: 6,150.00 SEQ: 80001560
CK: 1132  DT: 05/10/22  ST: Paid



AMT: 6,400.00 SEQ: 80002090
CK: 1133  DT: 05/12/22  ST: Paid



AMT: 2,950.00 SEQ: 80002100
CK: 1134  DT: 05/12/22  ST: Paid



AMT: 8,764.44 SEQ: 80000750
CK: 1135  DT: 05/13/22  ST: Paid



AMT: 21,882.97 SEQ: 80001460
CK: 1137  DT: 05/11/22  ST: Paid



AMT: 15,000.00 SEQ: 80001010
CK: 1138  DT: 05/11/22  ST: Paid



AMT: 10,000.00 SEQ: 80002670
CK: 1139  DT: 05/12/22  ST: Paid



AMT: 1,200.00 SEQ: 80000810
CK: 1140  DT: 05/13/22  ST: Paid



AMT: 50,000.00 SEQ: 80002680
CK: 1141  DT: 05/12/22  ST: Paid



AMT: 5,000.00 SEQ: 80002000
CK: 1142  DT: 05/27/22  ST: Paid



AMT: 5,000.00 SEQ: 80002010
CK: 1143  DT: 05/27/22  ST: Paid



AMT: 1,200.00 SEQ: 80300260
CK: 1145  DT: 05/17/22  ST: Paid

Continued
SEC-FW-04420-REC0712

REC0712



**BROADVIEW HOLDINGS**
Account No. : ▮4611
Stmt. Date : 05/31/2022

Bank : 048
Images : 50
Page : 7

## IMAGE STATEMENT



AMT: 5,000.00 SEQ: 80001270
CK: 1146  DT: 05/19/22  ST: Paid



AMT: 10,000.00 SEQ: 80001460
CK: 1147  DT: 05/18/22  ST: Paid



AMT: 29,500.00 SEQ: 80000970
CK: 1148  DT: 05/18/22  ST: Paid



AMT: 6,448.93 SEQ: 80000950
CK: 1149  DT: 05/19/22  ST: Paid



AMT: 25,000.00 SEQ: 80002370
CK: 1150  DT: 05/19/22  ST: Paid



AMT: 500.00 SEQ: 80200360
CK: 1151  DT: 05/31/22  ST: Paid



AMT: 5,000.00 SEQ: 80002800
CK: 1152  DT: 05/20/22  ST: Paid



AMT: 950.00 SEQ: 80000830
CK: 1155  DT: 05/23/22  ST: Paid



AMT: 720.00 SEQ: 80001990
CK: 1156  DT: 05/24/22  ST: Paid



AMT: 13,111.40 SEQ: 80200350
CK: 1157  DT: 05/31/22  ST: Paid



AMT: 1,500.00 SEQ: 80002170
CK: 1160  DT: 05/27/22  ST: Paid



AMT: 881.19 SEQ: 80002340
CK: 1161  DT: 05/27/22  ST: Paid



AMT: 37,352.74 SEQ: 80101220
CK: 1162  DT: 05/31/22  ST: Paid



AMT: 25,000.00 SEQ: 80001860
CK: 1164  DT: 05/27/22  ST: Paid

End Statement 420-2156107F
SEC-FW-04420-REC0713

REC0713

# Transaction #2

**SEC-FW-04420-REC0714**

REC0714



| Beg Balance | Date | Entity | Bank | Acct # | Amount | Transfer To | Transfer From | Transfer To/From Entity | Description |
|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 1/11/2022* | Broadview Holdings | Texas Brand Bank | 4611 | 1,100,000.00 | | | | Wire Transfer from **Mansions Apartment Homes at Marine** |
| 14,980.00 | 1/14/2022 | Broadview Holdings | Texas Brand Bank | 4611 | 400,000.00 | | | | Advance from Loans |
| 233,761.50 | 1/19/2022 | Broadview Holdings | Texas Brand Bank | 4611 | 100,000.00 | | | | Advance from Loans #8464699-10 |
| 108,287.60 | 1/24/2022* | Broadview Holdings | Texas Brand Bank | 4611 | 100,000.00 | | | | Advance from Loans |
| | 1/24/2022 | Broadview Holdings | Texas Brand Bank | 4611 | -15,000.00 | | | | Check #1030 dated 1/18/2022 payable to **East Texas Title Companies** paid on 1/24/2022 Memo on check states: "3600 Gillespie St Dallas TX 75219 (deposit) GF #424803" |

*Besides the transactions presented in the schedule, no other deposits were received between 1/11/2022 and 1/24/2022 for Broadview Holdings bank account #4611

SEC-FW-04420-REC0715

REC0715

# Mansions at Apartment Homes at Marine Creek Chase Account 9592 January, 2022

SEC-FW-04420-REC0716

REC0716



**CHASE** 🌀

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43216 - 2051

00016268 DRE 201 142 03422 NNNNNNNNNNN T 1 000000000 D8 0000

MANSIONS APARTMENT HOMES AT MARINE
CREEK LLC
1755 WITTINGTON PL STE 340
DALLAS TX 75234

January 01, 2022 through January 31, 2022
Account Number:                    9592

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## CHECKING SUMMARY    Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $5.00 |
| Deposits and Additions | 1 | 2,607,045.08 |
| Electronic Withdrawals | 4 | -1,850,000.00 |
| Ending Balance | 5 | $757,050.08 |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/10 | Fedwire Credit Via: US Bank, NA          0059 B/O: Fidelity National Title Insurance Craleigh,NC,27612 Ref: Chase Nyc/Ctr/Bnf=Mansions Apartment Homes At Marine Dallas TX 75234-1 930 US/Ac          7896 Rfb=22010704 7369 Obi=Fn 20212214Ctn-TX Sales PR Oceeds/F Ile 20212214Ctn-TX 5201 Sh Adydell D Rive, Fort Wo Imad: 010711Q73Agc004490 Trn: 0893840007Ff | $2,607,045.08 |
| **Total Deposits and Additions** | | **$2,607,045.08** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/11 | 01/11 Domestic Wire Transfer Via: Texas Brand Bk/          5113 A/C: Broadview Holdings Imad: 0111B1Qgc08C024191 Trn: 3439442011Es | $1,100,000.00 |
| 01/14 | 01/14 Online Domestic Wire Transfer Via: Frost Bank          0093 A/C: Hngh Turtle Creek LLC Dallas TX 75201 US Ref: For 2999 Turtle Creek/Bnf/For 2999 Turtle Creek/Time/17:46 Imad: 0114B1Qgc01C008751 Trn: 3595762014Es | 100,000.00 |
| 01/18 | 01/18 Online Domestic Wire Transfer A/C: Sf Rock Creek, LLC Dallas TX 75234 US Trn: 3389462018Es | 150,000.00 |
| 01/20 | 01/20 Online Domestic Wire Transfer Via: Texas Brand Bk          5113 A/C: Jmj Vc Management Dallas TX 75244 US Imad: 0120B1Qgc08C030353 Trn: 3451322020Es | 500,000.00 |
| **Total Electronic Withdrawals** | | **$1,850,000.00** |

Page 1 of 2

**SEC-FW-04420-REC0717**

# CHASE ⬢

January 01, 2022 through January 31, 2022
Account Number: �altnative█████ 9592

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 01/10 | $2,607,050.08 |
| 01/11 | 1,507,050.08 |
| 01/14 | 1,407,050.08 |
| 01/18 | 1,257,050.08 |
| 01/20 | 757,050.08 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|-------------|--------|---------|---------|-------------|-------|
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 1 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 4 | 500 | 0 | $0.40 | $0.00 |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 1 | Unlimited | 0 | $15.00 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Domestic Wire Fee | 1 | 1 | 0 | $35.00 | $0.00 |
| Online Domestic Wire Fee | 3 | 3 | 0 | $25.00 | $0.00 |
| **Subtotal Other Service Charges** | | | | | **$0.00** |

ACCOUNT 000000789669592

| DESCRIPTION | VOLUME |
|-------------|--------|
| **Other Service Charges:** | |
| **Electronic Credits** | |
| Electronic Credits | 1 |
| **Credits** | |
| Non-Electronic Transactions | 4 |
| **Electronic Credits** | |
| Domestic Incoming Wire Fee | 1 |
| **Miscellaneous Fees** | |
| Domestic Wire Fee | 1 |
| Online Domestic Wire Fee | 3 |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

Page 2 of 2

SEC-FW-04420-REC0718

SB1382099-F13

1197

REC0718

# Broadview Holdings
# Texas Brand Bank Account 4611
# January, 2022

SEC-FW-04420-REC0719

REC0719



TEXAS BRAND BANK

| 1919 S. Shiloh Road | 4161 McKinney Avenue | Cedars / Southside | Deep Ellum |
|---|---|---|---|
| Suite 100, LB 30 | Suite 101 | 1600 S. Ervay St. | 3033 Main Street |
| Garland, Texas 75042 | Dallas, Texas 75204 | Dallas, Texas 75215 | Dallas, Texas 75226 |

BROADVIEW HOLDINGS
13901 MIDWAY RD STE 102-LB-243
DALLAS TX 75244

**FINANCIAL SERVICES STATEMENT**
**972-494-9800**

Statement Date: **01/31/2022**

Account No.:       ■ **4611  Page:  1**

## BUSINESS SMALL CHECKING SUMMARY

Type :   REG   Status :   Active

| Category | Number | Amount |
|---|---|---|
| New Account On 01/11/22 | | 0.00 |
| Deposits | 1 | 726.00 + |
| Debits | 36 | 334,209.05 |
| Automatic Withdrawals | 10 | 357,488.79 |
| Automatic Deposits | 6 | 1,700,000.61 + |
| Miscellaneous Fees | 6 | 1,000,100.00 |
| Ending Balance On 01/31/22 | | 8,928.77 |
| Average Balance (Ledger) | 151,503.41 + | |

## ALL CREDIT ACTIVITY

| Date | Type | Amount | Date | Type | Amount | Date | Type | Amount |
|---|---|---|---|---|---|---|---|---|
| 01/26/22 | Deposit | 726.00 | | | | | | |

| Date | Description | Amount |
|---|---|---|
| 01/11/22 | WIRE TRANSFER FROM MANSIONS APARTMENT HOMES AT MARINE | 1,100,000.00 |
| 01/14/22 | Advance from Loans | 400,000.00 |
| 01/19/22 | Advance from Loans #8464699-10 | 100,000.00 |
| 01/24/22 | Advance from Loans | 100,000.00 |
| 01/28/22 | BANK OF AMERICA TRIALCREDT | 0.27 |
| 01/28/22 | BANK OF AMERICA TRIALCREDT | 0.34 |

## ELECTRONIC DEBITS

| Date | Description | Amount |
|---|---|---|
| 01/11/22 | PURCHASE CD#-8147 | 1,000,000.00 |
| 01/13/22 | WIRE TRANSFER TO LAW OFFICE OF K WALJI PC | 75,000.00 |
| 01/13/22 | WIRE TRANSFER FEE TO LAW OFFICE OF K WALJI PC | 20.00 |
| 01/18/22 | WIRE TRANSFER TO BROWARD ACCOUNTANTS | 100,000.00 |
| 01/18/22 | WIRE TRANSFER FEE TO BROWARD ACCOUNTANTS | 20.00 |
| 01/20/22 | WIRE TRANSFER TO DLP ELITE LLC | 48,000.00 |
| 01/20/22 | WIRE TRANSFER FEE TO DLP ELITE LLC | 20.00 |
| 01/21/22 | AMEX EPAYMENT ACH PMT | 10,000.00 |
| 01/21/22 | CHASE CREDIT CRD EPAY | 15,659.91 |
| 01/21/22 | CAPITAL ONE ONLINE PMT | 19,619.36 |
| 01/24/22 | CITI CARD ONLINE PAYMENT | 15,659.91 |
| 01/25/22 | WIRE TRANSFER TO LAW OFFICE OF JUSTIN GUENLEY PLLC | 10,000.00 |
| 01/25/22 | WIRE TRANSFER FEE TO LAW OFFICE OF JUSTIN GUENLEY PLLC | 20.00 |
| 01/27/22 | WIRE TRANSFER TO D4OP LLC | 63,549.00 |
| 01/27/22 | WIRE TRANSFER FEE TO D4OP LLC | 20.00 |

Continued

SEC-FW-04420-REC0720



| | | |
|---|---|---|
| 1919 S. Shiloh Road | 4161 McKinney Avenue | Cedars / Southside | Deep Ellum |
| Suite 100, LB 30 | Suite 101 | 1600 S. Ervay St. | 3033 Main Street |
| Garland, Texas 75042 | Dallas, Texas 75204 | Dallas, Texas 75215 | Dallas, Texas 75226 |

 Member **FDIC**

**FINANCIAL SERVICES STATEMENT**

**972-494-9800**

Statement Date: **01/31/2022**                     Account No.:          ▮4611  Page:  **2**

## ELECTRONIC DEBITS (cont.)

| Date | Description | Amount |
|---|---|---|
| 01/28/22 | BANK OF AMERICA TRIALDEBIT | 0.61 |

## CHECKS AND OTHER DEBITS

\* indicates a gap in the check numbers

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|---|---|---|
| 01/14/22 | | 80,698.50 | 01/19/22 | 1019 | 15,360.00 | 01/20/22 | 1031 | 19,699.75 |
| 01/18/22 | | 500.00 | 01/19/22 | 1020 | 1,750.00 | 01/24/22 | 1033* | 5,956.00 |
| 01/19/22 | | 15,000.00 | 01/20/22 | 1021 | 925.00 | 01/26/22 | 1034 | 3,456.00 |
| 01/20/22 | | 25,000.00 | 01/20/22 | 1022 | 2,000.00 | 01/26/22 | 1035 | 1,400.00 |
| 01/21/22 | | 13,405.00 | 01/26/22 | 1023 | 3,950.00 | 01/26/22 | 1036 | 73.61 |
| 01/25/22 | | 10,991.25 | 01/24/22 | 1024 | 150.00 | 01/25/22 | 1037 | 811.11 |
| 01/25/22 | | 23,106.20 | 01/24/22 | 1025 | 215.00 | 01/31/22 | 1038 | 519.60 |
| 01/31/22 | 100 | 22,658.00 | 01/20/22 | 1026 | 10,000.00 | 01/28/22 | 1041* | 325.00 |
| 01/24/22 | 1010* | 500.00 | 01/19/22 | 1027 | 1,454.88 | 01/27/22 | 1042 | 1,933.06 |
| 01/19/22 | 1016* | 40.00 | 01/19/22 | 1028 | 500.00 | 01/31/22 | 1044* | 19,665.78 |
| 01/19/22 | 1017 | 23,040.00 | 01/19/22 | 1029 | 500.00 | 01/31/22 | 1045 | 125.31 |
| 01/19/22 | 1018 | 3,500.00 | 01/24/22 | 1030 | 15,000.00 | 01/13/22 | 1119* | 10,000.00 |

## DAILY BALANCE SUMMARY

Beginning Ledger Balance on 01/11/22 was .00

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 01/11/22 | 100,000.00 | 01/20/22 | 166,971.87 | 01/27/22 | 52,222.46 |
| 01/13/22 | 14,980.00 | 01/21/22 | 108,287.60 | 01/28/22 | 51,897.46 |
| 01/14/22 | 334,281.50 | 01/24/22 | 170,806.69 | 01/31/22 | 8,928.77 |
| 01/18/22 | 233,761.50 | 01/25/22 | 125,878.13 | | |
| 01/19/22 | 272,616.62 | 01/26/22 | 117,724.52 | | |

**This Statement Cycle Reflects 21 Days**



Continued

**SEC-FW-04420-REC0721**

0048

REC0721



1919 S. Shiloh Road    4161 McKinney Avenue    Cedars / Southside    Deep Ellum
Suite 100, LB 30              Suite 101              1600 S. Ervay St.      3033 Main Street
Garland, Texas 75042    Dallas, Texas 75204    Dallas, Texas 75215    Dallas, Texas 75226

    Member
FDIC

**FINANCIAL SERVICES STATEMENT**

972-494-9800

Statement Date: **01/31/2022**                    Account No.:    ████**4611** Page:  **3**

> **EFFECTIVE 07/01/20, WE ARE INCREASING THE AMOUNT WE MAKE**
> **AVAILABLE FOR WITHDRAWAL BY CHECKS NOT SUBJECT TO NEXT DAY**
> **AVAILABILITY FROM $200 TO $225. THE AMOUNT AVAILABLE FOR**
> **WITHDRAWAL ON EXCEPTION HOLDS INCREASES FROM $5000 TO $5525**



Continued

**SEC-FW-04420-REC0722**

REC0722



**BROADVIEW HOLDINGS**

| | |
|---|---|
| Account No. : | ████4611 |
| Stmt. Date : | 01/31/2022 |

| | |
|---|---|
| Bank : | 048 |
| Images : | 37 |
| Page : | 4 |

## IMAGE STATEMENT



AMT: 726.00 SEQ: 60400230
CK:   DT: 01/26/22  ST: Deposit



AMT: 80,698.50 SEQ: 80100610
CK:   DT: 01/14/22  ST: Paid



AMT: 500.00 SEQ: 80300060
CK:   DT: 01/18/22  ST: Paid



AMT: 15,000.00 SEQ: 80100030
CK:   DT: 01/19/22  ST: Paid



AMT: 25,000.00 SEQ: 80001550
CK:   DT: 01/20/22  ST: Paid



AMT: 13,405.00 SEQ: 80002190
CK:   DT: 01/21/22  ST: Paid



AMT: 10,991.25 SEQ: 80002670
CK:   DT: 01/25/22  ST: Paid



AMT: 23,106.20 SEQ: 80002100
CK:   DT: 01/25/22  ST: Paid



AMT: 22,658.00 SEQ: 80001460
CK: 100  DT: 01/31/22  ST: Paid



AMT: 500.00 SEQ: 80102540
CK: 1010  DT: 01/24/22  ST: Paid



AMT: 40.00 SEQ: 60300210
CK: 1016  DT: 01/19/22  ST: Paid



AMT: 23,040.00 SEQ: 80102110
CK: 1017  DT: 01/19/22  ST: Paid



AMT: 3,500.00 SEQ: 80102080
CK: 1018  DT: 01/19/22  ST: Paid



AMT: 15,360.00 SEQ: 80102100
CK: 1019  DT: 01/19/22  ST: Paid



AMT: 1,750.00 SEQ: 80102090
CK: 1020  DT: 01/19/22  ST: Paid



AMT: 925.00 SEQ: 80002500
CK: 1021  DT: 01/20/22  ST: Paid



AMT: 2,000.00 SEQ: 80002490
CK: 1022  DT: 01/20/22  ST: Paid



AMT: 3,950.00 SEQ: 80002780
CK: 1023  DT: 01/26/22  ST: Paid

Continued

**SEC-FW-04420-REC0723**

REC0723



**BROADVIEW HOLDINGS**

| | | |
|---|---|---|
| Account No. : ████4611 | Bank : | 048 |
| Stmt. Date : 01/31/2022 | Images : | 37 |
| | Page : | 5 |

**IMAGE STATEMENT**



AMT: 150.00 SEQ: 80102830
CK: 1024  DT: 01/24/22  ST: Paid



AMT: 215.00 SEQ: 80102820
CK: 1025  DT: 01/24/22  ST: Paid



AMT: 10,000.00 SEQ: 80000670
CK: 1026  DT: 01/20/22  ST: Paid



AMT: 1,454.88 SEQ: 60300190
CK: 1027  DT: 01/19/22  ST: Paid



AMT: 500.00 SEQ: 60300250
CK: 1028  DT: 01/19/22  ST: Paid



AMT: 500.00 SEQ: 60300230
CK: 1029  DT: 01/19/22  ST: Paid



AMT: 15,000.00 SEQ: 80100400
CK: 1030  DT: 01/24/22  ST: Paid



AMT: 19,699.75 SEQ: 60400180
CK: 1031  DT: 01/20/22  ST: Paid



AMT: 5,956.00 SEQ: 80102810
CK: 1033  DT: 01/24/22  ST: Paid



AMT: 3,456.00 SEQ: 80001280
CK: 1034  DT: 01/26/22  ST: Paid



AMT: 1,400.00 SEQ: 80001290
CK: 1035  DT: 01/26/22  ST: Paid



AMT: 73.61 SEQ: 60400260
CK: 1036  DT: 01/26/22  ST: Paid



AMT: 811.11 SEQ: 80102360
CK: 1037  DT: 01/25/22  ST: Paid



AMT: 519.60 SEQ: 80102530
CK: 1038  DT: 01/31/22  ST: Paid



AMT: 325.00 SEQ: 80100050
CK: 1041  DT: 01/28/22  ST: Paid



AMT: 1,933.06 SEQ: 80001640
CK: 1042  DT: 01/27/22  ST: Paid



AMT: 19,665.78 SEQ: 80000810
CK: 1044  DT: 01/31/22  ST: Paid



AMT: 125.31 SEQ: 80002720
CK: 1045  DT: 01/31/22  ST: Paid

Continued

SEC-FW-04420-REC0724

REC0724

**TEXAS**Brand**BANK**

**BROADVIEW HOLDINGS**
**Account No. :** ████4611
**Stmt. Date :**    01/31/2022

**Bank :**    048
**Images :**    37
**Page :**    6

### IMAGE STATEMENT



AMT: 10,000.00 SEQ: 60400050
CK: 1119  DT: 01/13/22  ST: Paid

**SEC-FW-04420-REC0725**

End Statement 20 - 1/576/BF

REC0725



AC: 1024611 AMT: $15,000.00 TC: 0
CK: 1030 DT: 01/24/2022 SEQ: 80100400



AC: ▮4611 AMT: $15,000.00 TC: 0
CK: 1030 DT: 01/24/2022 SEQ: 80100400

AC: 1024611 AMT: $500.00 TC: 0
CK: 1010 DT: 01/24/2022 SEQ: 80102540

AC: ▮4611 AMT: $500.00 TC: 0
CK: 1010 DT: 01/24/2022 SEQ: 80102540

**SEC-FW-04420-REC0726**

**POSTING SUMMARY**

| | | | |
|---|---|---|---|
| **Bank:** | Southside Bank (1760084) | **Sales Price:** | $1,050,000.00 |
| **File Number:** | 424803 | **Loan Number:** | ▮0510 |
| **Closer:** | Taylor Denson | **Underwriter:** | Stewart Title Guaranty Company |
| **Buyer(s):** | Gillespie Villas, LLC | **Est Settlement:** | 5/11/2022 |
| **Seller(s):** | Kay Baker and Dale Baker | **Actual Settlement:** | 5/11/2022 |
| | | **Property Address:** | Lot 10, Blk 1029,  Gillespie & Hood, 3600 Gillespie Street, Dallas, TX  75219 |

### Receipts

| Payer | Cleared Date | Rcvd Date | Method | Status | Number | Credit | Debit |
|---|---|---|---|---|---|---|---|
| Noah P. Burns and/or assigns | 11/12/2021 | 11/12/2021 | Wire | Received | | $10,000.00 | |
| Noah P. Burns and/or assigns | 12/16/2021 | 12/16/2021 | Wire | Received | | $5,000.00 | |
| TRTX Properties, LLC | 01/21/2022 | 01/21/2022 | Check | Received | 1030 | $15,000.00 | |
| Broadview Holdings, LLC | | 05/12/2022 | Wire | Void | | $1,046,919.32 | |
| Broadview Holdings, LLC | | 05/12/2022 | | Adjustment | | | $1,046,919.32 |
| Broadview Holdings, LLC | | 05/12/2022 | Wire | Void | | $1,040,034.32 | |
| Broadview Holdings, LLC | | 05/13/2022 | | Adjustment | | | $1,040,034.32 |
| Broadview Holdings, LLC | 05/13/2022 | 05/13/2022 | Wire | Received | | $1,040,034.32 | |
| | | | | | **Posted Receipts:** | | **$1,070,034.32** |

### Disbursements

| Payee | Cleared Date | Issued Date | Method | Status | Number | Credit | Debit |
|---|---|---|---|---|---|---|---|
| Noah P. Burns and/or assigns | | 02/28/2022 | Wire | Void | | | $15,000.00 |
| Noah P. Burns and/or assigns | | 03/01/2022 | | Adjustment | | $15,000.00 | |
| Noah P. Burns and/or assigns | 03/01/2022 | 03/01/2022 | Wire | Issued | | | $15,000.00 |
| Kay Baker | 05/16/2022 | 05/16/2022 | Wire | Issued | | | $517,452.88 |
| Dale Baker | 05/16/2022 | 05/16/2022 | Wire | Issued | | | $517,452.88 |
| Broadview Holdings, LLC | | 05/13/2022 | Check | Void | 57954 | | $7,115.00 |
| Broadview Holdings, LLC | | 05/16/2022 | | Adjustment | 57954 | $7,115.00 | |
| East Texas Title Company | 05/17/2022 | 05/13/2022 | Check | Issued | 57955 | | $9,087.78 |
| East Texas Title Company Underwriting Account - SSB | 05/19/2022 | 05/19/2022 | Wire | Issued | | | $1,354.72 |
| East Texas Title Company - Guaranty Fee | 05/20/2022 | 05/13/2022 | Check | Issued | 57956 | | $4.00 |
| East Texas Tax & Land Services | | 05/13/2022 | Check | Issued | 57957 | | $27.06 |
| Law Offices of Celia Flowers | 05/19/2022 | 05/13/2022 | Check | Issued | 57958 | | $200.00 |
| CBG Surveying Texas, LLC | | 05/13/2022 | Check | Stopped Payment | 57959 | | $2,165.00 |
| CBG Surveying Texas, LLC | | 05/24/2022 | | Adjustment | 57959 | $2,165.00 | |
| Notaries To You | | 05/13/2022 | Check | Issued | 57960 | | $175.00 |
| The Marx Firm, LLC | 05/16/2022 | 05/16/2022 | Wire | Issued | | | $7,115.00 |
| CBG Surveying Texas, LLC | | 05/24/2022 | Check | Issued | 58298 | | $2,165.00 |
| | | | | | **Posted Disbursements:** | | **-$1,070,034.32** |
| | | | | | **Posted Balance:** | | **$0.00** |

**SEC-FW-04420-REC0727**

REC0727

# EXHIBIT 26

SEC-FW-04420-REC0728

REC0728



*The transaction depicted in the chart above represents **TC Hall, LLC**'s purchase of **3407 and 3409 Hall Street, Dallas, TX**. The purchase was made with funds sourced from the refinancing of 3600 Gillespie Street. Note that the funds were transferred directly from one title company to the other, without passing through any Entity bank account.

SEC-FW-04420-REC0729

REC0729



# Commonwealth Title of Dallas, Inc.

2651 North Harwood Street, Suite 260, Dallas, TX 75201
Phone: (800)627-5652 | Fax: (214)754-9066

## Single Ledger Balance
*By Trust Accounting Date, With Adjustments*

| | |
|---|---|
| **Ledger ID:** | *22011220092* |
| **Trust Account:** | ████████████████████████████ |
| **Trust Accounting Date:** | *All* |
| **Format / Sort Options:** | *Sort by reference number* |

| | | | |
|---|---|---|---|
| **Ledger ID:** | *22011220092* | | |
| **Branch:** | *CWD-11C - Commonwealth Title of Dallas, Inc.* | | |
| **Trust Account:** | ████████████████ | **Buyer/Borrower:** | *TC Hall, LLC, a Texas limited liability company* |
| | | **Seller:** | *TURTLE CREEK TOWER, LLC, a Delaware limited I* |
| **Settlement Date:** | *08/23/22* | **Property:** | *3407 and 3409 North Hall Street, Dallas, TX 75219* |
| **Responsible Party:** | *FNFGLOBAL\Stephanie.Johnson* | **Ledger Comment:** | |
| **Sales Price:** | *$5,300,000.00* | **Loan Amount:** | *$4,063,000.00* |

|  | | | | **Beginning balance:** | **$0.00** |
|---|---|---|---|---|---|

| Ref/Ck Number | Trust Date | Payee / Payor Adjustments | Medium | Cleared Date | Amount |
|---|---|---|---|---|---|
| **TRUST ACCOUNT TRANSACTIONS** | | | | | |
| **INCOMING WIRES** | | | | | |
| *POSTED* | | | | | |
| 999002318 | 08/24/22 | Silver Star Title LLC | Wire | | $545,806.40 |
| 999002318-ADJ | 08/25/22 | Silver Star Title LLC | Wire | 08/24/22 | |
| | | ADJ Miscellaneous: ProClear | | | |
| 999002318-ADJ | 08/25/22 | Silver Star Title LLC | Wire | 08/24/22 | |
| | | ADJ Miscellaneous: excess closing funds | | | |
| 999002319 | 08/24/22 | Louisiana National Bank | Wire | | $4,021,844.28 |
| 999002319-ADJ | 08/24/22 | Louisiana National Bank | Wire | | |
| | | ADJ Miscellaneous: WMA | | | |
| 999002319-ADJ | 08/25/22 | Louisiana National Bank | Wire | 08/24/22 | |
| | | ADJ Miscellaneous: ProClear | | | |
| | | **2 INCOMING WIRES:** | | | **$4,567,650.68** |
| | | **4 Adjustments:** | | | **$0.00** |
| | | **Total:** | | | **$4,567,650.68** |
| **RECEIPTS** | | | | | |
| *POSTED* | | | | | |
| 111000318 | 05/06/22 | Broadview Holdings | Check | | $100,000.00 |
| 111000318-ADJ | 05/09/22 | Broadview Holdings | Check | | |
| | | ADJ Miscellaneous: Added to Group Deposit | | | |
| 111000318-ADJ | 05/10/22 | Broadview Holdings | Check | 05/09/22 | |
| | | ADJ Miscellaneous: ProClear | | | |
| 111000318-ADJ | 07/26/22 | Broadview Holdings | Check | 05/09/22 | |
| | | ADJ Miscellaneous: System Generated | | | |
| 111000322 | 05/26/22 | Broadview Holdings | Check | | $100,000.00 |
| 111000322-ADJ | 05/27/22 | Broadview Holdings | Check | | |
| | | ADJ Miscellaneous: Added to Group Deposit | | | |
| 111000322-ADJ | 05/31/22 | Broadview Holdings | Check | 05/27/22 | |
| | | ADJ Miscellaneous: ProClear | | | |
| 111000322-ADJ | 07/26/22 | Broadview Holdings | Check | 05/27/22 | |
| | | ADJ Miscellaneous: System Generated | | | |
| 111000336 | 07/26/22 | Broadview Holdings | Check | | $40,000.00 |
| 111000336 | 07/26/22 | Broadview Holdings | Check | | |
| | | ADJ Miscellaneous: System Generated | | | |
| 111000336-ADJ | 07/26/22 | Broadview Holdings | Check | | |
| | | ADJ Miscellaneous: Added to Group Deposit | | | |

**SEC-FW-04420-REC0730**

# Single Ledger Balance

**22011220092 (continued)**

| Ref/Ck Number | Trust Date | Payee / Payor Adjustments | Medium | Cleared Date | Amount |
|---|---|---|---|---|---|
| **TRUST ACCOUNT TRANSACTIONS (continued)** | | | | | |
| **RECEIPTS (continued)** | | | | | |
| *POSTED (continued)* | | | | | |
| 111000336-ADJ | 07/27/22 | Broadview Holdings | Check | 07/26/22 | |
| | | ADJ Miscellaneous: ProClear | | | |
| 111000343 | 08/10/22 | Broadview Holdings | Check | | $40,000.00 |
| 111000343-ADJ | 08/10/22 | Broadview Holdings | Check | | |
| | | ADJ Miscellaneous: Added to Group Deposit | | | |
| 111000343-ADJ | 08/11/22 | Broadview Holdings | Check | 08/10/22 | |
| | | ADJ Miscellaneous: ProClear | | | |
| 111000343-ADJ | 08/11/22 | Broadview Holdings | Check | 08/10/22 | |
| | | ADJ Miscellaneous: send to closing statement | | | |
| 111000343-ADJ | 08/11/22 | Broadview Holdings | Check | 08/10/22 | |
| | | ADJ Miscellaneous: add memo | | | |
| 111000343-ADJ | 08/11/22 | Broadview Holdings | Check | 08/10/22 | |
| | | ADJ Miscellaneous: System Generated | | | |
| | | **5 RECEIPTS:** | | | **$280,000.00** |
| | | **13 Adjustments:** | | | **$0.00** |
| | | **Total:** | | | **$280,000.00** |
| **CHECKS** | | | | | |
| *POSTED* | | | | | |
| 511002181 | 08/25/22 | CSC | Check | | $90.00 |
| 511002181-ADJ | 08/31/22 | CSC | Check | 08/30/22 | |
| | | ADJ Miscellaneous: ProClear | | | |
| 511002195 | 09/06/22 | Capitol Services, Inc. | Check | | $581.42 |
| 511002195-ADJ | 09/23/22 | Capitol Services, Inc. | Check | 09/22/22 | |
| | | ADJ Miscellaneous: ProClear | | | |
| 511002204 | 09/22/22 | Broadview Holdings | Check | | $4,200.00 |
| 511002204-ADJ | 09/30/22 | Broadview Holdings | Check | 09/29/22 | |
| | | ADJ Miscellaneous: ProClear | | | |
| 511002221 | 10/10/22 | TURTLE CREEK TOWER, LLC, a Delawa | Check | | $41.23 |
| 511002222 | 10/10/22 | TC Hall, LLC, a Texas limited liability com | Check | | $397.30 |
| | | **5 CHECKS:** | | | **$5,309.95** |
| | | **3 Adjustments:** | | | **$0.00** |
| | | **Total:** | | | **$5,309.95** |
| **OUTGOING WIRES** | | | | | |
| *POSTED* | | | | | |
| 311007055 | 05/11/22 | Turtle Creek Tower LLC | Wire | | $100,000.00 |
| 311007055-ADJ | 05/11/22 | Turtle Creek Tower LLC | Wire | | |
| | | ADJ Miscellaneous: WMA | | | |
| 311007055-ADJ | 05/12/22 | Turtle Creek Tower LLC | Wire | 05/11/22 | |
| | | ADJ Miscellaneous: Cleared for Bank Statement | | | |
| 311007055-ADJ | 07/27/22 | Turtle Creek Tower LLC | Wire | | |
| | | ADJ Miscellaneous: remove date per Mary Rosas, need to change app | | | |
| 311007055-ADJ | 07/27/22 | Turtle Creek Tower LLC | Wire | | |
| | | ADJ Miscellaneous: per Stephanie Johnson change apply to closing | | | |
| 311007055-ADJ | 07/28/22 | Turtle Creek Tower LLC | Wire | 07/27/22 | |
| | | ADJ Miscellaneous: Cleared for Bank Statement | | | |
| 311007157 | 05/31/22 | TURTLE CREEK TOWER, LLC, a Delawa | Wire | | $100,000.00 |
| 311007157-ADJ | 05/31/22 | TURTLE CREEK TOWER, LLC, a Delawa | Wire | | |
| | | ADJ Miscellaneous: WMA | | | |
| 311007157-ADJ | 06/01/22 | TURTLE CREEK TOWER, LLC, a Delawa | Wire | 05/31/22 | |
| | | ADJ Miscellaneous: Cleared for Bank Statement ( | | | |
| 311007157-ADJ | 07/27/22 | TURTLE CREEK TOWER, LLC, a Delawa | Wire | | |
| | | ADJ Miscellaneous: remove date per Mary Rosas, need to change app | | | |

**SEC-FW-04420-REC0731**

# Single Ledger Balance

**22011220092 (continued)**

| Ref/Ck Number | Trust Date | Payee / Payor Adjustments | Medium | Cleared Date | Amount |
|---|---|---|---|---|---|
| **TRUST ACCOUNT TRANSACTIONS (continued)** | | | | | |
| **OUTGOING WIRES (continued)** | | | | | |
| ***POSTED (continued)*** | | | | | |
| 311007157-ADJ | 07/27/22 | TURTLE CREEK TOWER, LLC, a Delawa | Wire | | |
| | | ADJ Miscellaneous: per Stephanie Johnson apply to closing | | | |
| 311007157-ADJ | 07/28/22 | TURTLE CREEK TOWER, LLC, a Delawa | Wire | 07/27/22 | |
| | | ADJ Miscellaneous: Cleared for Bank Statement ▮▮▮▮▮ | | | |
| 311007545 | 07/28/22 | TURTLE CREEK TOWER, LLC, a Delawa | Wire | | $40,000.00 |
| 311007545-ADJ | 07/28/22 | TURTLE CREEK TOWER, LLC, a Delawa | Wire | | |
| | | ADJ Miscellaneous: WMA | | | |
| 311007545-ADJ | 07/29/22 | TURTLE CREEK TOWER, LLC, a Delawa | Wire | 07/28/22 | |
| | | ADJ Miscellaneous: ProClear | | | |
| 311007629 | 08/11/22 | TURTLE CREEK TOWER, LLC, a Delawa | Wire | | $40,000.00 |
| 311007629-ADJ | 08/11/22 | TURTLE CREEK TOWER, LLC, a Delawa | Wire | | |
| | | ADJ Miscellaneous: WMA | | | |
| 311007629-ADJ | 08/12/22 | TURTLE CREEK TOWER, LLC, a Delawa | Wire | 08/11/22 | |
| | | ADJ Miscellaneous: ProClear | | | |
| 311007703 | 08/25/22 | Silverlake Capital, LLC | Wire | | $81,260.00 |
| 311007703-ADJ | 08/25/22 | Silverlake Capital, LLC | Wire | | |
| | | ADJ Miscellaneous: WMA | | | |
| 311007703-ADJ | 08/26/22 | Silverlake Capital, LLC | Wire | 08/25/22 | |
| | | ADJ Miscellaneous: ProClear | | | |
| 311007704 | 08/25/22 | TURTLE CREEK TOWER, LLC, a Delawa | Wire | | $1,174,306.13 |
| 311007704-ADJ | 08/25/22 | TURTLE CREEK TOWER, LLC, a Delawa | Wire | | |
| | | ADJ Miscellaneous: WMA | | | |
| 311007704-ADJ | 08/26/22 | TURTLE CREEK TOWER, LLC, a Delawa | Wire | 08/25/22 | |
| | | ADJ Miscellaneous: ProClear | | | |
| 311007705 | 08/25/22 | Sale Street Capital, LLC | Wire | | $2,960,000.00 |
| 311007705-ADJ | 08/25/22 | Sale Street Capital, LLC | Wire | | |
| | | ADJ Miscellaneous: WMA | | | |
| 311007705-ADJ | 08/26/22 | Sale Street Capital, LLC | Wire | 08/25/22 | |
| | | ADJ Miscellaneous: ProClear | | | |
| 311007706 | 08/25/22 | Lawrence D. Robinson | Wire | | $375.00 |
| 311007706-ADJ | 08/25/22 | Lawrence D. Robinson | Wire | | |
| | | ADJ Miscellaneous: WMA | | | |
| 311007706-ADJ | 08/26/22 | Lawrence D. Robinson | Wire | 08/25/22 | |
| | | ADJ Miscellaneous: ProClear | | | |
| 311007707 | 08/25/22 | RMWBH PC | Wire | | $65,000.00 |
| 311007707-ADJ | 08/25/22 | RMWBH PC | Wire | | |
| | | ADJ Miscellaneous: WMA | | | |
| 311007707-ADJ | 08/26/22 | RMWBH PC | Wire | 08/25/22 | |
| | | ADJ Miscellaneous: ProClear | | | |
| 311007708 | 08/25/22 | The Marx Firm, LLC | Wire | | $15,382.00 |
| 311007708-ADJ | 08/25/22 | The Marx Firm, LLC | Wire | | |
| | | ADJ Miscellaneous: WMA | | | |
| 311007708-ADJ | 08/26/22 | The Marx Firm, LLC | Wire | 08/25/22 | |
| | | ADJ Miscellaneous: ProClear | | | |
| 311007709 | 08/25/22 | JEH PC | Wire | | $109,000.00 |
| 311007709-ADJ | 08/25/22 | JEH PC | Wire | | |
| | | ADJ Miscellaneous: WMA | | | |
| 311007709-ADJ | 08/26/22 | JEH PC | Wire | 08/25/22 | |
| | | ADJ Miscellaneous: ProClear | | | |
| 311007710 | 08/25/22 | TC Hall, LLC, a Texas limited liability com | Wire | | $132,138.55 |
| 311007710-ADJ | 08/25/22 | TC Hall, LLC, a Texas limited liability com | Wire | | |
| | | ADJ Miscellaneous: WMA | | | |
| 311007710-ADJ | 08/26/22 | TC Hall, LLC, a Texas limited liability com | Wire | 08/25/22 | |
| | | ADJ Miscellaneous: ProClear | | | |

**SEC-FW-04420-REC0732**

# Single Ledger Balance

**22011220092 (continued)**

| Ref/Ck Number | Trust Date | Payee / Payor Adjustments | Medium | Cleared Date | Amount |
|---|---|---|---|---|---|
| **TRUST ACCOUNT TRANSACTIONS (continued)** | | | | | |
| **OUTGOING WIRES (continued)** | | | | | |
| | | | **12 OUTGOING WIRES:** | | $4,817,461.68 |
| | | | **30 Adjustments:** | | $0.00 |
| | | | **Total:** | | $4,817,461.68 |
| **LEDGER TRANSFERS(+)** | | | | | |
| *POSTED* | | | | | |
| 411003138 | 08/25/22 | Transfer Contact | From: 22011220092-B | | $650,000.00 |
| | | | **1 LEDGER TRANSFER(+):** | | $650,000.00 |
| **LEDGER TRANSFERS(-)** | | | | | |
| *POSTED* | | | | | |
| 411003141 | 08/25/22 | Texas Title Insurance Guaranty Associatic | To: GTF22Q3 | | $4.00 |
| 411003142 | 08/25/22 | National TaxNet | To: NTN202208 | | $51.00 |
| 411003143 | 08/25/22 | Commonwealth Title of Dallas, Inc. | To: REV202208 | | $24,686.00 |
| 411003143-ADJ | 09/02/22 | Commonwealth Title of Dallas, Inc. | To: REV202208 | | |
| | | ADJ Miscellaneous: Disburse transferred funds | | | |
| 411003278 | 09/06/22 | Commonwealth Title of Dallas, Inc. | To: REV202209 | | $138.05 |
| 411003278-ADJ | 10/07/22 | Commonwealth Title of Dallas, Inc. | To: REV202209 | | |
| | | ADJ Miscellaneous: Disburse transferred funds | | | |
| 411003137 | 08/25/22 | Transfer Contact | To: 22011220092-B | | $650,000.00 |
| 411003137 | 08/25/22 | Transfer Contact | To: 22011220092-B | | |
| | | ADJ Miscellaneous: adjusting to correct payor code | | | |
| | | | **6 LEDGER TRANSFERS(-):** | | $674,879.05 |
| | | | **2 Adjustments:** | | $0.00 |
| | | | **Total:** | | $674,879.05 |
| | | | **TRUST ACCOUNT ENDING BALANCE:** | | $0.00 |
| | | **ENDING LEDGER BALANCE IN TRUST ACCOUNT:** | ██████ | | $0.00 |

**COMBINED ENDING BALANCE :**  $0.00

SEC-FW-04420-REC0733

# EXHIBIT 27

**SEC-FW-04420-REC0734**

REC0734

# Transaction #1

SEC-FW-04420-REC0735

REC0735



| Beg Balance | Date | Entity | Bank | Acct # | Amount | Transfer To | Transfer From | Transfer To/From Entity | Description |
|---|---|---|---|---|---|---|---|---|---|
| $ 19,175.77 | 12/31/2020 | JMJ Development LLC | Chase | 5193 | $ 40,000.00 | | | | FEDWIRE CREDIT VIA : THIRD COAST BANK SSB / 113094149 B / O : JMJ DEVELOPMENT LLC DALLAS TX 75244 REF : CHASE NYC / CTR / BNF = JMJ DEVELOPMENT , LLC DALLAS TX 75234 US / AC - 00000000 2762 RFB - O / B THIRD COAST IMAD : 1231 MMQFMPG9000035 TRN : 7018809366FF |
| | 12/31/2020 | JMJ Development LLC | Chase | 5193 | $ 212,170.20 | | | | FEDWIRE CREDIT VIA : WELLS FARGO BANK / 121000248 B / O : **CAPITAL TITLE OF TEXAS , LLC** PLANO TX US 75093 REF : CHASE NYC / CTR / BNF = JMJ DEVELOPMENT , LLC DALLAS TX 75234 US / AC - 00000000 2762 RFB = 289019 OBI - 148 PITTSBURG S T , DALLAS , TX NOTE SALE TO GRAHAM M ORTGAGE CORP GF # 20-546588 - NJ IMAD : 123111B7032R029120 TRN : |
| $ 230,707.09 | 1/5/2021 | JMJ Development LLC | Chase | 5193 | $ (10,000.00) | | | | 01/05 ONLINE DOMESTIC WIRE TRANSFER VIA : PROSPERITY BK ELCA / 113122655 A / C : **SILVER STAR TITLE DBA SENDERA TITLE** FARMERS BRANCH TX 75234 US REF : GF - 1901307 - VVJA SELLER - JOHNSON AND ASSOC PURCHASER - JMJ ACQUISITION / BNF / GF - 1901307 - VVJA SELLER - JOHNSON AND ASSOC PURCHASER - JMJ ACQUISITION / TIME / 16 : 29 IMAD : 0105B1QGC07C014762 TRN : 3425941005ES |

**Per R&D Ledger**

| Buyer | Seller | Lender | Closing Date | File Num | Property Address |
|---|---|---|---|---|---|
| Venus 59, LLC | Johnston & Associates, LLP | | 8/31/2021 | 1901307-VVJA | County Road 214, Venus TX |

SEC-FW-04420-REC0736

REC0736

# JMJ Development, LLC
# Chase Account 5193
# December, 2020

SEC-FW-04420-REC0737

REC0737

**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

00014229 DRE 201 142 00621 NNNNNNNNNNN T 1 000000000 D8 0000
JMJ DEVELOPMENT, LLC
1755 WITTINGTON PLACE
STE 340
DALLAS TX 75234-1930

December 01, 2020 through December 31, 2020
Account Number:                5193

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## CHECKING SUMMARY    Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $82,357.62 |
| Deposits and Additions | 17 | 439,230.85 |
| Electronic Withdrawals | 16 | -272,920.56 |
| Other Withdrawals | 3 | -13,691.67 |
| Ending Balance | 36 | $234,976.24 |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 12/15 | ATM Check Deposit | 12/15 4512 Lemmon Ave Dallas TX Card 6378 | $12,448.05 |
| 12/15 | ATM Check Deposit | 12/15 4512 Lemmon Ave Dallas TX Card 6378 | 6,637.50 |
| 12/15 | ATM Check Deposit | 12/15 4512 Lemmon Ave Dallas TX Card 6378 | 6,304.17 |
| 12/15 | ATM Check Deposit | 12/15 4512 Lemmon Ave Dallas TX Card 6378 | 6,185.55 |
| 12/17 | Online Transfer From Chk ...8167 Transaction#: 10834753266 | | 14,000.00 |
| 12/18 | Deposit      1073195148 | | 1,000.00 |
| 12/18 | Deposit      1073195131 | | 350.00 |
| 12/21 | ATM Check Deposit | 12/21 4512 Lemmon Ave Dallas TX Card 6378 | 6,637.50 |
| 12/21 | ATM Check Deposit | 12/21 4512 Lemmon Ave Dallas TX Card 6378 | 6,637.50 |
| 12/21 | ATM Check Deposit | 12/21 4512 Lemmon Ave Dallas TX Card 6378 | 6,304.17 |
| 12/21 | ATM Check Deposit | 12/21 4512 Lemmon Ave Dallas TX Card 6378 | 6,304.17 |
| 12/24 | Fedwire Credit Via: Third Coast Bank Ssb/        4149 B/O: Jmj Development LLC Dallas TX 75234 Ref: Chase Nyc/Ctr/Bnf=Jmj Development, LLC Dallas TX 75234-US/Ac-        2762 Rfb=O/B Third Coast Imad: 1224Mmqfmpg9000008 Tm: 3099509359Ff | | 25,000.00 |
| 12/29 | Fedwire Credit Via: Third Coast Bank Ssb        4149 B/O: Jmj Development LLC Dallas TX 75234 Ref: Chase Nyc/Ctr/Bnf=Jmj Development, LLC Dallas TX 75234-US/Ac-        2762 Rfb=O/B Third Coast Imad: 1229Mmqfmpg9000057 Tm: 7115509364Ff | | 50,000.00 |

Page 1 of 6

SEC-FW-04420-REC0738

SB1382099-F12                                        3885

REC0738

## CHASE ⬡

December 01, 2020 through December 31, 2020

Account Number: ▮▮▮▮5193

## DEPOSITS AND ADDITIONS  (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/29 | Fedwire Credit Via: Capital One, N. ▮▮▮3502 B/O: Timothy L Barton OR Saskya P Zunigalittle Elm TX 75068-2753 Ref: Chase Nyc/Ctr/Bnf=Jmj Development, LLC Dallas TX 75234- US/Ac-▮▮▮2762 Rfb=Tp88577577 Imad: 1229Mmqfmpgh002054 Trn: 4747209364Ff | 29,252.04 |
| 12/29 | Fedwire Credit Via: Wells Fargo Bank/▮▮0248 B/O: Jmj Inc US Ref: Chase Nyc/Ctr/Bnf=Jmj Development, LLC Dallas TX 75234- US/Ac-▮▮▮2762 Rfb=Ow00001117976244 Bbi=/Chgs/USD0,00/ Imad: 1229I1B7032R012148 Trn: 5259109364Ff | 10,000.00 |
| 12/31 | Fedwire Credit Via: Wells Fargo Bank/▮▮0248 B/O: Capital Title of Texas, LLC Plano TX US 75093 Ref: Chase Nyc/Ctr/Bnf=Jmj Development, LLC Dallas TX 75234- US/Ac▮▮▮2762 Rfb=289019 Obi=148 Pittsburg S T, Dallas, TX Note Sale To Graham M Ortgage Corp Gf#20-546588-NJ Imad: 123I1B7032R029120 Trn: 1204009366Zy | 212,170.20 |
| 12/31 | Fedwire Credit Via: Third Coast Bank Ssb▮▮4149 B/O: Jmj Development LLC Dallas TX 75244 Ref: Chase Nyc/Ctr/Bnf=Jmj Development, LLC Dallas TX 75234- US/Ac▮▮▮2762 Rfb=O/B Third Coast Imad: 1231Mmqfmpg9000035 Trn: 7018809366Ff | 40,000.00 |
| **Total Deposits and Additions** | | **$439,230.85** |

## ATM & DEBIT CARD SUMMARY

Timothy L Barton  Card 6378

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $0.00 |
| Total Card Deposits & Credits | $57,458.61 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $0.00 |
| Total Card Deposits & Credits | $57,458.61 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/07 | 12/07 Online Transfer To Chk ...6568 Transaction#: 10775235386 | $75,105.00 |
| 12/09 | 12/09 Online Transfer To Chk ...9352 Transaction#: 10785517696 | 4,090.00 |
| 12/14 | Orig CO Name:Lincoln AFS     Orig ID▮▮0004 Desc Date:201211 CO Entry Descr:Fordcreditsec:Web   Trace#:021000026828645 Eed:201214  Ind ID:055315327 Ind Name:Jmj Development Trn: 3496828645Tc | 803.30 |
| 12/17 | 12/17 Online Transfer To Chk ...8167 Transaction#: 10834541424 | 14,000.00 |
| 12/23 | 12/23 Online Transfer To Chk ...7036 Transaction#: 10869851199 | 10,000.00 |
| 12/23 | 12/23 Online Transfer To Chk ...6539 Transaction#: 10870005327 | 11,000.00 |
| 12/24 | Orig CO Name:American Express     Orig ID▮▮2111 Desc Date:201224 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000025304857 Eed:201224  Ind ID:W4158 Ind Name:Jmj Development | 581.03 |
| 12/28 | Orig CO Name:Suntrust Ln 656     Orig ID▮▮0656 Desc Date:201223 CO Entry Descr:Olb Pymt  Sec:Web   Trace#:061000107555316 Eed:201228  Ind ID:00006568234303 Ind Name:Jmj Development LLC Trn: 3637555316Tc | 1,670.47 |
| 12/29 | 12/29 Online Transfer To Chk ...7036 Transaction#: 10899531137 | 10,000.00 |
| 12/29 | Orig CO Name:Barclaycard US     Orig ID▮▮7970 Desc Date:     CO Entry Descr:Creditcardsec:Web   Trace#:091000015892516 Eed:201229  Ind ID:759791977 Ind Name:Timothy Barton Trn: 3645892516Tc | 500.00 |
| 12/29 | Orig CO Name:Atmos Energy Sgl     Orig ID▮▮0090 Desc Date:     CO Entry Descr:UTIL Pymt Sec:PPD   Trace#:111300956000365 Eed:201229  Ind ID: Ind Name:MO 2999 Tc LLC Trn: 3646000365Tc | 241.99 |

Page 2 of 6

SEC-FW-04420-REC0739

SB1382099-F12                                3886

REC0739



December 01, 2020 through December 31, 2020

Account Number: ⬛⬛⬛193



## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/30 | Orig CO Name:American Express    Orig ID⬛⬛2111 Desc Date:201230 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000021737720 Eed:201230  Ind ID:W9512 Ind Name:Jmj Development | 108,559.04 |
| 12/31 | 12/31 Online Transfer To Chk ...8167 Transaction#: 10914800632 | 2,800.00 |
| 12/31 | 12/31 Online Transfer To Chk ...8392 Transaction#: 10914771764 | 28,000.00 |
| 12/31 | 12/31 Online Transfer To Chk ...7036 Transaction#: 10914808734 | 5,000.00 |
| 12/31 | Orig CO Name:Tesla 6    Orig ID⬛⬛6777 Desc Date:    CO Entry Descr:Web Pymnt Sec:Web   Trace#:041001039468197 Eed:201231  Ind ID:189059287    Ind Name:Jmj Development Trn: 3669468197Tc | 569.73 |
| **Total Electronic Withdrawals** | | **$272,920.56** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/08 | Coal-25SEP20-309 | $750.00 |
| 12/22 | DR Due To ATM/Dep Error | 6,637.50 |
| 12/22 | DR Due To ATM/Dep Error | 6,304.17 |
| **Total Other Withdrawals** | | **$13,691.67** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 12/07 | $7,252.62 | 12/17 | 33,184.59 | 12/24 | 50,895.23 |
| 12/08 | 6,502.62 | 12/18 | 34,534.59 | 12/28 | 49,224.76 |
| 12/09 | 2,412.62 | 12/21 | 60,417.93 | 12/29 | 127,734.81 |
| 12/14 | 1,609.32 | 12/22 | 47,476.26 | 12/30 | 19,175.77 |
| 12/15 | 33,184.59 | 12/23 | 26,476.26 | 12/31 | 234,976.24 |

## SERVICE CHARGE SUMMARY

Chase Platinum Business Checking Accounts Included: ⬛⬛0510⬛⬛761, ⬛⬛6928, ⬛⬛6936, ⬛⬛9823, ⬛⬛0861, ⬛⬛1391, ⬛⬛3073, ⬛⬛6539, ⬛⬛9375, ⬛⬛5851, ⬛⬛3096, ⬛⬛0075, ⬛⬛8167, ⬛⬛7036, ⬛⬛2529, ⬛⬛6910, ⬛⬛2081, ⬛⬛3236, ⬛⬛3108

Chase Platinum Business Checking Accounts Included: 00000000000392316359, 00000000000395781211, ⬛⬛9267, ⬛⬛3721, ⬛⬛5320, ⬛⬛9892, ⬛⬛126, ⬛⬛2363, ⬛⬛9352, ⬛⬛0735, ⬛⬛3398, ⬛⬛1695, ⬛⬛1565, ⬛⬛7871, ⬛⬛0698, ⬛⬛1720, ⬛⬛0077, ⬛⬛3392, ⬛⬛3509, ⬛⬛3525

Chase Platinum Business Checking Accounts Included: ⬛⬛3533⬛⬛2083, ⬛⬛0151, ⬛⬛3873, ⬛⬛8823, ⬛⬛3275, ⬛⬛0720, ⬛⬛3717, ⬛⬛0183, ⬛⬛9579, ⬛⬛5098

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $100.00 |
| **Total Service Charges** | **$100.00** Will be assessed on 1/6/21 |

Page 3 of 6

SEC-FW-04420-REC0740

**CHASE ○**

December 01, 2020 through December 31, 2020
Account Number:                    5193

## SERVICE CHARGE SUMMARY  (continued)

The monthly service fee was waived on your Chase Platinum Business Checking account because you maintained the required relationship balance.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee Waived | 0 | | | $95.00 | $0.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 20 | Unlimited | 0 | $0.40 | $0.00 |
| Electronic Credits | 29 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 66 | 500 | 0 | $0.40 | $0.00 |
| Branch Deposit - Immediate Verification | $13,885 | $25,000 | $0 | $0.0025 | $0.00 |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 9 | Unlimited | 0 | $15.00 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 8 | 4 | 4 | $25.00 | $100.00 |
| **Cash Management Services** | | | | | |
| Quick Deposit Single Feed Maint | 1 | 0 | 1 | $0.00 | $0.00 |
| Subtotal Other Service Charges (Will be assessed on 1/6/21) | | | | | $100.00 |

**ACCOUNT        5193**

| | | | | | |
|---|---|---|---|---|---|
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 9 | | | | |
| Electronic Credits | 14 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 11 | | | | |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 6 | | | | |
| **Cash Management Services** | | | | | |
| Quick Deposit Single Feed Maint | 1 | | | | |

**ACCOUNT        6928**

| | | | | | |
|---|---|---|---|---|---|
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 11 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 19 | | | | |
| Branch Deposit - Immediate Verification | $13,885 | | | | |

**ACCOUNT        6936**

| | | | | | |
|---|---|---|---|---|---|
| **Electronic Credits** | | | | | |
| Electronic Credits | 12 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 2 | | | | |

**ACCOUNT        0861**

| | | | | | |
|---|---|---|---|---|---|
| Non-Electronic Transactions | 2 | | | | |

**ACCOUNT        5539**

| | | | | | |
|---|---|---|---|---|---|
| Non-Electronic Transactions | 5 | | | | |

**ACCOUNT        5851**

| | | | | | |
|---|---|---|---|---|---|
| Non-Electronic Transactions | 2 | | | | |

**ACCOUNT        8167**

| | | | | | |
|---|---|---|---|---|---|
| **Electronic Credits** | | | | | |
| Electronic Credits | 2 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 2 | | | | |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 2 | | | | |

Page 4 of 6

SEC-FW-04420-REC0741

3888
REC0741



CHASE ○

December 01, 2020 through December 31, 2020
Account Number: [REDACTED]5193

## SERVICE CHARGE DETAIL (continued)



| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|---|---|---|---|---|---|
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 2 | | | | |
| **ACCOUNT** [REDACTED]7036 | | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 3 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 3 | | | | |
| **ACCOUNT** [REDACTED]211 | | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 2 | | | | |
| **ACCOUNT** [REDACTED]267 | | | | | |
| Non-Electronic Transactions | 4 | | | | |
| **ACCOUNT** [REDACTED]892 | | | | | |
| Non-Electronic Transactions | 2 | | | | |
| **ACCOUNT** [REDACTED]2363 | | | | | |
| Non-Electronic Transactions | 3 | | | | |
| **ACCOUNT** [REDACTED]352 | | | | | |
| Non-Electronic Transactions | 1 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 1 | | | | |
| **ACCOUNT** [REDACTED]565 | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 1 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 1 | | | | |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 1 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 1 | | | | |
| **ACCOUNT** [REDACTED]7871 | | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 4 | | | | |
| **ACCOUNT** [REDACTED]8392 | | | | | |
| Non-Electronic Transactions | 1 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 1 | | | | |
| **ACCOUNT** [REDACTED]533 | | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 2 | | | | |

SEC-FW-04420-REC0742

**SB1382099-F12**

3889

**REC0742**



December 01, 2020 through December 31, 2020
Account Number: ███████████ 5193

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

---

Page 6 of 6

SEC-FW-04420-REC0743

SB1382099-F12                     3890
                                  REC0743

# JMJ Development, LLC
# Chase Account 5193
# January, 2021

**SEC-FW-04420-REC0744**

REC0744

## CHASE ◆

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

January 01, 2021 through January 29, 2021

Account Number: ███████5193

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00014085 DRE 201 142 03421 NNNNNNNNNNN T 1 000000000 D8 0000

JMJ DEVELOPMENT, LLC
1755 WITTINGTON PLACE
STE 340
DALLAS TX 75234



## CHECKING SUMMARY    Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$234,976.24** |
| Deposits and Additions | 18 | 984,001.15 |
| Checks Paid | 14 | -374,195.97 |
| ATM & Debit Card Withdrawals | 4 | -371.75 |
| Electronic Withdrawals | 28 | -804,010.34 |
| Fees | 1 | -100.00 |
| **Ending Balance** | **65** | **$40,299.33** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/13 | Online Transfer From Chk ...6928 Transaction#: 10993838865 | S5,000.00 |
| 01/15 | Online Transfer From Chk ...6928 Transaction#: 11010523116 | 34,000.00 |
| 01/15 | Online Transfer From Chk ...9267 Transaction#: 11010531200 | 20,000.00 |
| 01/19 | Book Transfer Credit B/O: Heritage Guaranty Holdings Inc Dallas TX 75234-6061 US Ref: Building Permit Fee Sewer Assessment Fees Trn: 5539900019Jo | 331,289.37 |
| 01/22 | Fedwire Credit Via: Third Coast Bank Ssb/████4149 B/O: Jmj Development LLC Dallas TX 75244 Ref: Chase Nyc/Ctr/Bnf=Jmj Development, LLC Dallas TX 75234-US/Ac███████2762 Rfb=O/B Third Coast Imad: 0122Mmqfmpg9000026 Tm: 5269909022Ff | 30,000.00 |
| 01/22 | Online Transfer From Chk ...7871 Transaction#: 11046993113 | 7,000.00 |
| 01/22 | Online Transfer From Chk ...8392 Transaction#: 11046997758 | 7,000.00 |
| 01/22 | Online Transfer From Chk ...8533 Transaction#: 11047004707 | 3,000.00 |
| 01/22 | Online Transfer From Chk ...6539 Transaction#: 11047012464 | 2,000.00 |
| 01/25 | Deposit     1073095450 | 401.71 |
| 01/25 | Online Transfer From Chk ...6928 Transaction#: 11063246482 | 2,000.00 |
| 01/25 | Online Transfer From Chk ...9892 Transaction#: 11062978873 | 1,000.00 |

Page 1 of 8

SEC-FW-04420-REC0745



CHASE ◯

January 01, 2021 through January 29, 2021
Account Number: ▮▮▮▮▮5193

## DEPOSITS AND ADDITIONS  (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/26 | Fedwire Credit Via: Capital One, NA ▮▮▮▮8502 B/O: Jmj Development Inc Farmers Branch TX 75244 Ref: Chase Nyc/Ctr/Bnf=Jmj Development, LLC Dallas TX 75234- US/Ac ▮▮▮▮762 Rfb=Sbbmmxrreu49Ldaa Imad: 0126Mmqfmpgh002073 Trn: 4638209026Ff | 7,000.00 |
| 01/26 | Wire Reversal B/O: JPMC Cb Funds Transfer Same Day Tampa FL 33610-9128 US Org: Aba/026009593 Bank of America, N.A. Ref:/Bnf/Our Ref Jpm ▮▮▮▮571 Chaseref9555000026Fc Rtn Dtd 01/15/202 1 Trn 3529761015Es As Per Bbk Requ Es T Trn: 7570300026Hh | 50,000.00 |
| 01/26 | Online Transfer From Chk ...9267 Transaction#: 11069184544 | 1,500.00 |
| 01/27 | Fedwire Credit Via: Bank Leumi USA ▮▮▮▮2794 B/O: Southern Properties Capital, Ltd Dallas TX 75234 Ref: Chase Nyc/Ctr/Bnf=Jmj Development, LLC Dallas TX 75234- US/Ac ▮▮▮▮2762 Rfb=O/B Bk Leumi Tr Obi=Opelik A II Funding On Convertible Debt No Te Imad: 0127B1Q8031C000344 Trn: 8461209027Ff | 445,677.37 |
| 01/27 | Fedwire Credit Via: Bank of America, N.A. ▮▮▮▮9593 B/O: Gfc Fha Wire Account 10019 US NY Ref: Chase Nyc/Ctr/Bnf=Jmj Development, LLC Dallas TX 75234- US/Ac- 2762 Rfb=211Rb3040Hul3N42 Obi=Parc At Opelika Processing Fee Reimburse Ment Gsc No 2227 Bbi=/Ocmt/USD7132, 70/ Imad: 0127B6B7Hu2R011367 Trn: 5197609027Ff | 7,132.70 |
| 01/28 | Book Transfer Credit B/O: Mcmurry Law, Pllc IOLTA Trust Richardson TX 75080-1549 US Ref:/Bnf/Recipient Is Jmj Development Trn: 3412841028Es | 30,000.00 |

**Total Deposits and Additions**                                      **$984,001.15**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 10815 ^ | | 01/04 | $3,269.15 |
| 10816 ^ | | 01/11 | 5,000.00 |
| 10818 * ^ | | 01/08 | 28.80 |
| 10819 ^ | | 01/11 | 1,793.75 |
| 10820 ^ | | 01/11 | 2,150.00 |
| 10821 ^ | | 01/07 | 4,016.83 |
| 10822 ^ | | 01/11 | 15,000.00 |
| 10824 * ^ | | 01/11 | 7,500.00 |
| 10825 ^ | | 01/26 | 331,289.37 |
| 10830 * ^ | | 01/08 | 325.53 |
| 10831 ^ | | 01/25 | 168.00 |
| 10832 ^ | | 01/26 | 1,470.00 |
| 10833 ^ | | 01/25 | 684.54 |
| 10837 * ^ | | 01/28 | 1,500.00 |

**Total Checks Paid**                                            **$374,195.97**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

SEC-FW-04420-REC0746

SB1382099-F12                                                    3892

REC0746



January 01, 2021 through January 29, 2021
Account Number:  ▮▮▮▮193

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 01/11 | Card Purchase | 01/09 Dfw Airport Parking Dfw Airport TX Card 6378 | $2.00 |
| 01/21 | Card Purchase | 01/19 Chase Tower Dallas Dallas TX Card 6378 | 14.00 |
| 01/25 | Card Purchase | 01/24 Chamberlains Steak & C 214-6621316 TX Card 6378 | 300.01 |
| 01/28 | Card Purchase | 01/27 Mercat Bistro Dallas TX Card 6378 | 55.74 |
| **Total ATM & Debit Card Withdrawals** | | | **$371.75** |



## ATM & DEBIT CARD SUMMARY

Timothy L Barton  Card 6378

| | AMOUNT |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $371.75 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | AMOUNT |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $371.75 |
| Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/04 | Orig CO Name:Bank of America    Orig ID▮▮▮▮0000 Desc Date:210104 CO Entry Descr:Online Pmtsec:CCD    Trace#:064100858063161 Eed:210104  Ind ID:Ckf575135894POS    Ind Name:Bedoya,Saskya | $1,000.00 |
| 01/05 | 01/05 Online Transfer To Chk ...7036 Transaction#: 10946556585 | 40,000.00 |
| 01/05 | 01/05 Online Transfer To Chk ...2363 Transaction#: 10946564604 | 100,000.00 |
| 01/05 | 01/05 Online Domestic Wire Transfer Via: Prosperity Bk Elca▮▮▮2655 A/C: Silver Star Title Dba Sendera Titlefarmers Branch TX 75234 US Ref: Gf - 1901307-Vvja Seller - Johnson And Assoc Purchaser - Jmj Acquisiti On/Bnf/Gf - 1901307-Vvja Seller - J Ohnson And Assoc Purchaser - Jmj Ac Quisition/Time/16:29 Imad: 0105B1Qgc07C014762 Trn: 3425941005Es | 10,000.00 |
| 01/06 | 01/06 Online Domestic Wire Transfer A/C: Chris L Matzke OR Cheryl A Matzke Plano TX 75093-5916 US Ref: Consulting Fee/Bnf/Consulting Fee/Acc/▮▮▮3260 Christopher L Matzke 2717 Redding DR Plano TX 75093 US Trn: 3434681005Es | 10,000.00 |
| 01/07 | Orig CO Name:Wells Fargo Card    Orig ID:▮▮▮0794 Desc Date:010521 CO Entry Descr:Copymt   Sec:Web    Trace#:091000012864030 Eed:210107  Ind ID:90400001387901 Ind Name:Barton Tim Trn: 0072864030Tc | 1,000.00 |
| 01/07 | Orig CO Name:American Express    Orig ID▮▮▮2111 Desc Date:210107 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000022478664 Eed:210107  Ind ID:W5180 Ind Name:Jmj Development | 500.00 |
| 01/08 | 01/08 Online Domestic Wire Transfer A/C: Ringtail Productions, LLC Dallas TX 75204-1605 US Ref:/Bnf/Design Services Trn: 3187361008Es | 10,000.00 |
| 01/08 | 01/08 Online Transfer To Chk ...5320 Transaction#: 10968491432 | 11,750.00 |
| 01/08 | 01/08 Online Domestic Wire Transfer Via: Prosperity Bk Elca/▮▮▮2655 A/C: Fdre Inc Corvallis OR 97333 US Ref: Interest For Illinois Avenue/Bnf/Interest For Illinois Avenue/Time/16: 15 Imad: 0108B1Qgc07C011696 Trn: 3421771008Es | 3,806.67 |
| 01/08 | 01/08 Payment To Chase Card Ending IN 6792 | 251.00 |
| 01/08 | Orig CO Name:Barclaycard US    Orig ID▮▮▮7970 Desc Date:    CO Entry Descr:Creditcardsec:Web    Trace#:091000017039318 Eed:210108  Ind ID:762098562 Ind Name:Timothy Barton Trn: 0087039318Tc | 1,000.00 |
| 01/08 | Orig CO Name:Capital One    Orig ID▮▮▮4991 Desc Date:210108 CO Entry Descr:Online Pmtsec:CCD    Trace#:021000027808104 Eed:210108  Ind ID:3F5ME2R317M7S4J    Ind Name:Timothy Barton Trn: 0087808104Tc | 333.00 |
| 01/11 | Orig CO Name:Barclaycard US    Orig ID▮▮▮7970 Desc Date:    CO Entry Descr:Creditcardsec:Web    Trace#:091000011992221 Eed:210111  Ind ID:762337660 Ind Name:Timothy Barton Trn: 0111992221Tc | 400.00 |

Page 3 of 8

SEC-FW-04420-REC0747

SB1382099-F12                                                          3893

REC0747



January 01, 2021 through January 29, 2021
Account Number: ███████ 5193

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/11 | Orig CO Name:Citi Card Online    Orig ID:Citictp   Desc Date:210110 CO Entry Descr:Payment  Sec:Web   Trace#:091409687040869 Eed:210111   Ind ID:430322933791022          Ind Name:Timothy L Barton Trn: 0117040869Tc | 139.00 |
| 01/13 | Orig CO Name:Lincoln AFS      Orig ID ████0004 Desc Date:210112 CO Entry Descr:Fordcreditsec:Web   Trace#:021000023433489 Eed:210113  Ind ID:055315327 Ind Name:Jmj Development Trn: 0133433489Tc | 803.30 |
| 01/15 | 01/15 Online Domestic Wire Transfer Via: Bk Amer Nyc/█████9593 A/C: Merrill Lynch Pierce Fenner Smith Corvallis OR 97330 US Ref: Further Credit To Account - - Account Name:/Bnf/Further Credit To Acco Unt - - Account Name: Imad: 0115B1Qgc07C016442 Trn: 3529761015Es | 50,000.00 |
| 01/19 | 01/19 Online International Wire Transfer A/C: Kasikornbank Pcl Phayathai Bangkok Thailand th Ref: Consultancy Expenses Trn: 3520311019Es | 2,000.00 |
| 01/19 | 01/19 Online Domestic Wire Transfer Via: Tib Dallas ████0170 A/C: First State Bank Rice TX 75155 US Ref: For Further Credit To: Joyce W. Lindauer, IOLTA Account Account Number : ████0095/Bnf/For Further Credit To : Joyce W. Lindauer, IOLTA Account Account Number: ████0095 Imad: 0119B1Qgc04C017303 Trn: 3640131019Es | 10,000.00 |
| 01/22 | 01/22 Online Domestic Wire Transfer Via: Pegasus Bk Dallas████5466 A/C: Reese Marketos Llp IOLTA Dallas TX 752013201 US Imad: 0122B1Qgc02C001977 Trn: 3400291021Es | 50,000.00 |
| 01/26 | 01/26 Online Transfer To Chk ...7036 Transaction#: 11069409469 | 8,750.00 |
| 01/26 | 01/26 Online Transfer To Chk ...7036 Transaction#: 11070480031 | 3,400.00 |
| 01/26 | 01/26 Online Transfer To Chk ...7036 Transaction#: 11070461568 | 1,200.00 |
| 01/28 | 01/28 Online Domestic Wire Transfer Via: Wells Fargo NA████0248 A/C: Aba/111900659 Fort Worth TX 76101 US Ben: Jmj Development Inc Dallas TX 75244 US Ref:/Bnf/Payroll/Time/13:09 Imad: 0128B1Qgc01C010213 Trn: 3290461028Es | 15,000.00 |
| 01/28 | 01/28 Online Domestic Wire Transfer A/C: Heritage Guaranty Holdings Inc Dallas TX 75234-6061 US Trn: 3369181028Es | 445,677.37 |
| 01/28 | 01/28 Online Domestic Wire Transfer Via: Inwood Dallas/████040 A/C: Metzger And Mcdonald Pllc Dallas TX 75219 US Imad: 0128B1Qgc02C011159 Trn: 3413981028Es | 15,000.00 |
| 01/29 | 01/29 Online Transfer To Chk ...7036 Transaction#: 11088273030 | 10,000.00 |
| 01/29 | 01/29 Online Domestic Wire Transfer Via: Wells Fargo NA████0248 A/C: Aba/111900659 Fort Worth TX 76101 US Ben: Jmj Development Inc Dallas TX 75244 US Ref:/Time/13:44 Imad: 0129B1Qgc07C018436 Trn: 3420101029Es | 2,000.00 |
| **Total Electronic Withdrawals** | | **$804,010.34** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/06 | Service Charges For The Month of December | $100.00 |
| **Total Fees** | | **$100.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 01/04 | $230,707.09 | 01/13 | 9,807.21 | 01/25 | 334,331.74 |
| 01/05 | 80,707.09 | 01/15 | 13,807.21 | 01/26 | 46,722.37 |
| 01/06 | 70,607.09 | 01/19 | 333,096.58 | 01/27 | 499,532.44 |
| 01/07 | 65,090.26 | 01/21 | 333,082.58 | 01/28 | 52,299.33 |
| 01/08 | 37,595.26 | 01/22 | 332,082.58 | 01/29 | 40,299.33 |
| 01/11 | 5,610.51 | | | | |

SEC-FW-04420-REC0748

SB1382099-F12

3894

REC0748

**CHASE ○**

January 01, 2021 through January 29, 2021

Account Number: ████ 5193

## SERVICE CHARGE SUMMARY



Chase Platinum Business Checking Accounts Included: ████ 0510, ████ 1761, ████ 6928, ████ 6936, ████ 8823, ████ 0861, ████ 1391, ████ 3073, ████ 6539, ████ 9375, ████ 6851, ████ 3096, ████ 0075, ████ 8167, ████ 7036, ████ 2529, ████ 6910, ████ 2081, ████ 3236, ████ 3108



Chase Platinum Business Checking Accounts Included: ████ 6359 ████ 1211, ████ 9267, ████ 3721 ████ 5320, ████ 9892, ████ 126, ████ 2363 ████ 9352, ████ 0735, ████ 3398, ████ 1695 ████ 1565, ████ 7871, ████ 0698, ████ 1720 ████ 0077, ████ 8392, ████ 3509, ████ 3525



Chase Platinum Business Checking Accounts Included: ████ 3533, ████ 2083, ████ 0151. ████ 8873, ████ 3823, ████ 3275, ████ 0720. ████ 6717, ████ 0183, ████ 9579, ████ 6098

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $350.00 |
| **Total Service Charges** | **$350.00**  Will be assessed on 2/3/21 |

The monthly service fee was waived on your Chase Platinum Business Checking account because you maintained the required relationship balance.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee Waived | 0 | | | $95.00 | $0.00 |
| **No Hassle Fees** | | | | | |
| Stop Payment - Online | 1 | Unlimited | 0 | $25.00 | $0.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 13 | Unlimited | 0 | $0.40 | $0.00 |
| Electronic Credits | 29 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 103 | 500 | 0 | $0.40 | $0.00 |
| Branch Deposit - Immediate Verification | $20,479 | $25,000 | $0 | $0.0025 | $0.00 |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 5 | Unlimited | 0 | $15.00 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Online US Dollar Intl Wire Fee | 1 | 1 | 0 | $40.00 | $0.00 |
| Online Domestic Wire Fee | 17 | 3 | 14 | $25.00 | $350.00 |
| **Cash Management Services** | | | | | |
| Quick Deposit Single Feed Maint | 1 | 0 | 1 | $0.00 | $0.00 |
| **Subtotal Other Service Charges (Will be assessed on 2/3/21)** | | | | | **$350.00** |

**ACCOUNT** ████ 5193

| | |
|---|---|
| **No Hassle Fees** | |
| Stop Payment - Online | 1 |
| **Other Service Charges:** | |
| **Electronic Credits** | |
| Electronic Credits | 6 |
| **Credits** | |
| Non-Electronic Transactions | 41 |
| **Electronic Credits** | |
| Domestic Incoming Wire Fee | 4 |
| **Miscellaneous Fees** | |
| Online US Dollar Intl Wire Fee | 1 |

Page 5 of 8

SEC-FW-04420-REC0749

## CHASE ○

January 01, 2021 through January 29, 2021
Account Number:            5193

### SERVICE CHARGE DETAIL  (continued)

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|---|---|---|---|---|---|
| Online Domestic Wire Fee | 11 | | | | |
| **Cash Management Services** | | | | | |
| Quick Deposit Single Feed Maint | 1 | | | | |

**ACCOUNT          6928**

| | | | | | |
|---|---|---|---|---|---|
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 13 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 49 | | | | |
| Branch Deposit - Immediate Verification | $20,479 | | | | |

**ACCOUNT          6936**

| | | | | | |
|---|---|---|---|---|---|
| **Electronic Credits** | | | | | |
| Electronic Credits | 22 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 2 | | | | |

**ACCOUNT          096**

| | | | | | |
|---|---|---|---|---|---|
| Non-Electronic Transactions | 2 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 1 | | | | |

**ACCOUNT          167**

| | | | | | |
|---|---|---|---|---|---|
| **Credits** | | | | | |
| Non-Electronic Transactions | 1 | | | | |

**ACCOUNT          036**

| | | | | | |
|---|---|---|---|---|---|
| Non-Electronic Transactions | 4 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 3 | | | | |

**ACCOUNT          2363**

| | | | | | |
|---|---|---|---|---|---|
| **Credits** | | | | | |
| Non-Electronic Transactions | 2 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 1 | | | | |

**ACCOUNT          735**

| | | | | | |
|---|---|---|---|---|---|
| **Credits** | | | | | |
| Non-Electronic Transactions | 1 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 1 | | | | |

**ACCOUNT          565**

| | | | | | |
|---|---|---|---|---|---|
| **Credits** | | | | | |
| Non-Electronic Transactions | 1 | | | | |

**ACCOUNT          392**

| | | | | | |
|---|---|---|---|---|---|
| **Electronic Credits** | | | | | |
| Electronic Credits | 1 | | | | |
| Domestic Incoming Wire Fee | 1 | | | | |

Page 6 of 8

**SEC-FW-04420-REC0750**

SB1382099-F12

3896

REC0750



January 01, 2021 through January 29, 2021
Account Number: ███████████193



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

Page 7 of 8

SEC-FW-04420-REC0751

SB1382099-F12                                    3897
                                                 REC0751

**CHASE ○**

January 01, 2021 through January 29, 2021
Account Number: ▇▇▇▇▇▇5193

This Page Intentionally Left Blank

Page 8 of 8

SEC-FW-04420-REC0752

SB1382099-F12

3898

REC0752

# Transaction #2

SEC-FW-04420-REC0753

REC0753



| Beg Balance | Date | Entity | Bank | Acct # | Amount | Transfer To | Transfer From | Transfer To/From Entity | Description |
|---|---|---|---|---|---|---|---|---|---|
| 23,769.38 | 6/1/2021 | JMJ Development LLC | Chase | 5193 | 5,000.00 | 7036 | | Carnegie Development LLC | 06/01 ONLINE TRANSFER TO CHK ... 7036 TRANSACTION # : 11891124160 |
| 368.30 | 6/1/2021 | Carnegie Development LLC | Chase | 7036 | 40,000.00 | | | | Cash Deposit |
| | 6/1/2021 | Carnegie Development LLC | Chase | 7036 | 5,000.00 | | 5193 | JMJ Development LLC | ONLINE TRANSFER FROM CHK ... 5193 TRANSACTION # : 11891124160 |
| 10,068.30 | 6/3/2021 | Carnegie Development LLC | Chase | 7036 | -5,000.00 | | | | Check #10160 Payable to Lawyers Title Company; Per R&D Ledger, payment is for purchase of property 916 S FM 157, Venus, TX 76084; $5,000 payment relates to the Venus 59, LLC purchase |

*Besides the two deposits presented above, no **other** deposits were received between 06/01/2021 and 06/03/2021 for Carnegie Development LLC account no. 7036.

SEC-TW-04420-REC0754

REC0754

# Receipts and Disbursements Ledger

**Printed at 05:14 PM, Aug 15, 2023**

Buyer/Borrower: **Venus 59, LLC**
Seller: **Johnston & Associates, LLP**
Lender:
Closing Date: **8/31/2021**                    Open Date: **04/15/2019**
File Number: **1901307-VVJA**
Property Address: **County Road 214, Venus TX**
Closer: **JRA - Jeanie Acord**
Primary Bank: **Prosperity Bank - Valley View Comm#51**

**Prosperity Bank - Valley View Comm#51**

## Receipts

| Trans ID: | Payor | Description: | Type of Funds | Deposit Date | Amount | |
|---|---|---|---|---|---|---|
| 1901307-VVJA-1 | JMJ Development, LLC | | | | | |
| | | Earnest Money/Extension Fee for 5th AmendmentWire | | 01/05/2021 | 10,000.00 | C |
| | | **Total** | | | **10,000.00** | |
| 1901307-VVJA-2 | Daniel Howard Crow | | | | | |
| | | Buyer Deposit | Wire | 08/27/2021 | 1.00 | C |
| | | **Total** | | | **1.00** | |
| 1901307-VVJA-3 | Venus 59, LLC | | | | | |
| | | Funds from Buyer | Wire | 08/31/2021 | 744,985.56 | C |
| | | **Total** | | | **744,985.56** | |
| | | **Total Receipts** | | | **754,986.56** | |

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| **Wire** | **Texas Equal Access to Justice Foundation** | | | | | |
| | | Fifth Amendment EM Released to Seller | Wire | 01/08/2021 | 10,000.00 | C |
| | | **Total** | | | **10,000.00** | |
| **12084** | **Sendera Title** | | | | | |
| | 3004 | Escrow Fee | Check | 09/01/2021 | 500.00 | C |
| | 3000 | Survey Amendment T-1 Non R | Check | 09/01/2021 | 605.40 | C |
| | 3000 | Single Issue | Check | 09/01/2021 | 4,036.00 | C |
| | | **Total** | | | **5,141.40** | |
| **12085** | **GRS Tax Service** | | | | | |
| | 3004 | Tax Certificate | Check | 09/01/2021 | 75.00 | C |
| | | **Total** | | | **75.00** | |


powered by: Complete Closing Enterprise

**SEC-FW-04420-REC0755**

REC0755

**Prosperity Bank - Valley View Comm#51**

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| **12112** | **Sendera Title Recording** | | | | | |
| | | test wire $1.00 | Check | 09/08/2021 | 1.00 | **C** |
| | 3006 | Recording Fees | Check | 09/08/2021 | 175.00 | **C** |
| | | **Total** | | | **176.00** | |
| **Wire** | **McMurray Law Firm** | | | | | |
| | 3009 | Attorney Fees | Wire | 08/31/2021 | 10,000.00 | **C** |
| | | **Total** | | | **10,000.00** | |
| **12086** | **Johnson County Tax Assessor-Collector** | | Void Date: 09/08/2021 | | | |
| | 3010 | Escrow Holdback for Rollback Taxes | Check | 09/01/2021 | 24,630.37 | Void **V** |
| | | **Total** | | | **24,630.37** | |
| **12087** | **Silver Star Title, LLC dba Sendera Title** | | | | | |
| | 3005 | State of Texas Policy Guaranty Fee | Check | 09/01/2021 | 2.00 | **C** |
| | | **Total** | | | **2.00** | |
| **12117** | **Robert Sandlin** | | | | | |
| | 2503 | Commission | Check | 09/09/2021 | 21,240.00 | **C** |
| | | **Total** | | | **21,240.00** | |
| **Wire** | **Johnston & Associates, LLP and fbo Rocky** | | | | | |
| | 3011 | Net Proceeds to be paid by Sendera Title to Johns | Wire | 08/31/2021 | 683,721.79 | **C** |
| | | **Total** | | | **683,721.79** | |
| | **Sendera Title To Be Held in Escrow** | | | | | |
| | 3010 | Escrow Holdback for Rollback Taxes | Check | Not Issued | 24,630.37 | |
| | | **Total** | | | **24,630.37** | |
| | | **Total Disbursements** | | | **754,986.56** | |

| | | |
|---|---|---|
| **Scheduled Disbursements:** | **754,986.56** | |
| **Actual Disbursements:** | **730,356.19** | |
| **Pre-Disbursements Balance:** | **0.00** | |
| **Account Balance:** | **24,630.37** | |

Receipts and Disbursements Ledger 9.3     8/15/2023 5:13:57 PM

File Number: 1901307-VVJA

powered by:  Complete Closing Enterprise

**SEC-FW-04420-REC0756**

Page 2 of 2

REC0756

# JMJ Development, LLC
# Chase Account 5193
# June, 2021

**SEC-FW-04420-REC0757**

REC0757



**CHASE** ⬠
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

May 29, 2021 through June 30, 2021
Account Number: ███████5193

00015000 DRE 201 152 18421 NNNNNNNNNNN T  1 000000000 D8 0000
JMJ DEVELOPMENT, LLC
1755 WITTINGTON PLACE
STE 340
DALLAS TX 75234

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## CHECKING SUMMARY    Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $27,191.12 |
| Deposits and Additions | 17 | 1,117,525.58 |
| Checks Paid | 10 | -29,371.91 |
| ATM & Debit Card Withdrawals | 28 | -7,326.56 |
| Electronic Withdrawals | 64 | -1,097,106.08 |
| Fees | 1 | -345.00 |
| Ending Balance | 120 | $10,567.15 |

Your Chase Platinum Business Checking account provides:
* No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
* 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
* $25,000 in cash deposits per statement cycle
* Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/01 | Deposit    1121856819 | S79,471.00 |
| 06/03 | Online Transfer From Chk ...6928 Transaction#: 11903896678 | 3,460.96 |
| 06/03 | Online Transfer From Chk ...6928 Transaction#: 11903912780 | 3,460.96 |
| 06/03 | Online Transfer From Chk ...6928 Transaction#: 11903923019 | 3,460.96 |
| 06/04 | Online Transfer From Chk ...6928 Transaction#: 11915017223 | 9,000.00 |
| 06/10 | Online Transfer From Chk ...6928 Transaction#: 11952668576 | 7,000.00 |
| 06/10 | Online Transfer From Chk ...7388 Transaction#: 11952665088 | 3,300.00 |
| 06/14 | Online Transfer From Chk ...5320 Transaction#: 11977352687 | 100,000.00 |
| 06/15 | Online Transfer From Chk ...5320 Transaction#: 11981636500 | 160,000.00 |
| 06/16 | Deposit    1983652231 | 58,371.70 |
| 06/17 | Online Transfer From Chk ...7036 Transaction#: 11997081890 | 450,000.00 |
| 06/18 | Online Transfer From Chk ...5320 Transaction#: 12005766575 | 100,000.00 |
| 06/18 | Online Transfer From Chk ...8152 Transaction#: 12004089167 | 30,000.00 |
| 06/18 | Online Transfer From Chk ...7036 Transaction#: 12004115566 | 30,000.00 |

Page 1 of 12

**SEC-FW-04420-REC0758**



May 29, 2021 through June 30, 2021

Account Number: ████████5193

## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/23 | Online Transfer From Chk ...5320 Transaction#: 12034211680 | 15,000.00 |
| 06/25 | Online Transfer From Chk ...5320 Transaction#: 12049058861 | 40,000.00 |
| 06/28 | Online Transfer From Chk ...5320 Transaction#: 12063765361 | 25,000.00 |

**Total Deposits and Additions** **$1,117,525.58**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 10876 ^ | | 06/01 | $2,040.00 |
| 10882 * ^ | | 06/02 | 400.00 |
| 10883 ^ | | 06/08 | 1,408.75 |
| 10884 ^ | | 06/08 | 2,765.00 |
| 10885 ^ | | 06/07 | 3,000.00 |
| 10886 ^ | | 06/17 | 5,850.42 |
| 10887 ^ | | 06/16 | 2,490.24 |
| 10888 ^ | | 06/21 | 2,150.00 |
| 10889 ^ | | 06/17 | 7,500.00 |
| 10892 * ^ | | 06/24 | 1,767.50 |

**Total Checks Paid** **$29,371.91**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 06/01 | Card Purchase | 05/28 Intuit *Payroll 888-537-7794 CA Card 6360 | $79.95 |
| 06/01 | Card Purchase | 05/28 AL Biernat's Dallas TX Card 6378 | 480.49 |
| 06/01 | Card Purchase | 05/29 The Original Pancake H 214-3512012 TX Card 6378 | 46.01 |
| 06/01 | Card Purchase | 05/30 Wholefds Hpk 10140 Dallas TX Card 6378 | 615.39 |
| 06/01 | Recurring Card Purchase | 05/31 Intuit * Cl.Intuit.Com CA Card 6360 | 159.90 |
| 06/03 | Card Purchase | 06/02 91272 - Dallas On Stree Dallas TX Card 6378 | 3.00 |
| 06/03 | Recurring Card Purchase | 06/02 D J*Wall-St-Journal 800-568-7625 MA Card 6360 | 31.65 |
| 06/07 | Card Purchase | 06/05 Office 307-222-6858 WY Card 6360 | 695.00 |
| 06/09 | Card Purchase | 06/08 Amazon.Com*2X7Z27251 Amzn.Com/Bill WA Card 6360 | 26.33 |
| 06/09 | Card Purchase | 06/08 Amazon.Com*2X5T95Jh2 Amzn.Com/Bill WA Card 6360 | 12.13 |
| 06/10 | Card Purchase | 06/09 Amazon Tips*2X2Dg6Ez Amzn.Com/Bill WA Card 6360 | 5.00 |
| 06/10 | Card Purchase | 06/09 Amazon Tips*2X7Oj1Eu Amzn.Com/Bill WA Card 6360 | 5.00 |
| 06/17 | Recurring Card Purchase | 06/17 Adobe Products 408-536-6000 CA Card 6360 | 10.65 |
| 06/21 | Card Purchase | 06/20 King Queen Massage Dallas TX Card 6378 | 300.00 |
| 06/23 | Recurring Card Purchase | 06/22 Bookkeeping Www.Californi CA Card 6378 | 73.00 |
| 06/25 | Card Purchase | 06/23 Capital Grille 0138012 Dallas TX Card 6378 | 130.87 |
| 06/25 | Card Purchase | 06/24 Sq *Artisan Market Dfw Airport TX Card 6378 | 28.96 |
| 06/28 | Card Purchase | 06/24 Taxi Svc Lv Lucky CA Long Island C NY Card 6378 | 36.11 |
| 06/28 | Card Purchase | 06/25 Resorts World Las Vegas Las Vegas NV Card 6378 | 13.90 |
| 06/28 | Card Purchase | 06/26 Porsche Plano 214-576-1911 TX Card 6360 | 2,106.02 |
| 06/28 | Card Purchase | 06/26 State Farm  Insurance 800-956-6310 IL Card 6360 | 1,100.22 |
| 06/28 | Card Purchase | 06/26 Resorts World Las Vegas Las Vegas NV Card 6378 | 4.17 |

Page 2 of 12

**SEC-FW-04420-REC0759**

**CHASE**

May 29, 2021 through June 30, 2021
Account Number: ____5193

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 06/28 | Card Purchase | 06/26 Taxi Svc Lv Nellis C Long Island C NY Card 6378 | 36.11 |
| 06/28 | Card Purchase | 06/26 Rwlv Hotel Front Desk 702-6766101 NV Card 6378 | 366.38 |
| 06/28 | Card Purchase | 06/26 Rwlv Hotel Front Desk 702-6766101 NV Card 6378 | 386.64 |
| 06/28 | Recurring Card Purchase 06/28 Intuit *Quickbooks 833-830-9255 CA Card 6360 | | 479.59 |
| 06/29 | Card Purchase | 06/28 Intuit *Payroll 888-537-7794 CA Card 6360 | 79.95 |
| 06/30 | Card Purchase | 06/28 Mcdonald's F22114 Dallas TX Card 6378 | 14.14 |
| **Total ATM & Debit Card Withdrawals** | | | **$7,326.56** |

## ATM & DEBIT CARD SUMMARY

Saskya P Bedoya  Card 6360

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | S4,791.39 |
| Total Card Deposits & Credits | $0.00 |

Timothy L Barton  Card 6378

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | S2,535.17 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | S7,326.56 |
| Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/01 | 06/01 Online Transfer To Chk ...2363 Transaction#: 11888583425 | $50,000.00 |
| 06/01 | 06/01 Online Transfer To Chk ...7036 Transaction#: 11891124160 | 5,000.00 |
| 06/04 | 06/04 Online Domestic Wire Transfer Via: Frost Bank___0093 A/C: Hngh Turtle Creek LLC Dallas TX 75201 US Ref:/Time/16:14 Imad: 0604B1Qgc03C009029 Trn: 3505681155Es | 50,000.00 |
| 06/04 | 06/04 Online Domestic Wire Transfer A/C: Chris L Matzke OR Cheryl A Matzke Plano TX 75093-5916 US Ref: Consulting Fee/Bnf/Consulting Fee/Acc/___8260 Christopher L Matzke 2717 Redding DR Plano TX 75093 US Trn: 3506771155Es | 7,000.00 |
| 06/09 | 06/09 Online Transfer To Chk ...2363 Transaction#: 11945153951 | 600.00 |
| 06/10 | 06/10 Online Transfer To Chk ...7036 Transaction#: 11952735774 | 7,600.00 |
| 06/11 | 06/11 Online Transfer To Chk ...6928 Transaction#: 11959596550 | 2,700.00 |
| 06/14 | 06/14 Online Transfer To Chk ...8167 Transaction#: 11974945991 | 670.00 |
| 06/14 | 06/14 Online Transfer To Chk ...2363 Transaction#: 11976922097 | 150.00 |
| 06/14 | 06/14 Online Transfer To Chk ...8392 Transaction#: 11977376180 | 50,000.00 |
| 06/14 | Orig CO Name:Capital One     Orig ID___991 Desc Date:210614 CO Entry Descr:Online Pmtsec:CCD    Trace#:021000020771475 Eed:210614  Ind ID:3G2R5Pdqr2N280Z     Ind Name:Timothy Barton Trn: 1650771475Tc | 1,000.00 |
| 06/14 | Orig CO Name:American Express     Orig ID___2111 Desc Date:210614 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000020790956 Eed:210614  Ind ID:W9304 Ind Name:Jmj Development | 914.61 |
| 06/15 | Orig CO Name:Lincoln AFS     Orig ID___0004 Desc Date:210614 CO Entry Descr:Fordcreditsec:Web    Trace#:021000026895770 Eed:210615  Ind ID:055315327 Ind Name:Jmj Development Trn: 1666895770Tc | 803.30 |
| 06/15 | Orig CO Name:Barclaycard US     Orig ID___7970 Desc Date:     CO Entry Descr:Creditcardsec:Web    Trace#:091000016347967 Eed:210615  Ind ID:795337700 Ind Name:Timothy Barton Trn: 1666347967Tc | 458.51 |
| 06/15 | 06/15 Online Transfer To Chk ...8167 Transaction#: 11981644464 | 3,000.00 |

Page 3 of 12

**SEC-FW-04420-REC0760**

SB1382099-F12

3993

REC0760



CHASE ❏

May 29, 2021 through June 30, 2021

Account Number: ▮▮▮▮5193

## ELECTRONIC WITHDRAWALS  (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/15 | 06/15 Online Transfer To Chk ...2363 Transaction#: 11982702525 | 20.00 |
| 06/15 | 06/15 Online Domestic Wire Transfer Via: Capital One NA/111901014 A/C: Hr Sterling LLC Dallas TX 75244 US Ref: Payroll/Bnf/Payroll Imad: 0615B1Qgc01C008530 Trn: 3501581166Es | 20,000.00 |
| 06/15 | 06/15 Online Transfer To Chk ...7036 Transaction#: 11984787709 | 41,500.00 |
| 06/15 | 06/15 Online Transfer To Chk ...6539 Transaction#: 11984793879 | 11,000.00 |
| 06/15 | 06/15 Online Transfer To Chk ...6928 Transaction#: 11984799893 | 5,000.00 |
| 06/15 | 06/15 Online Transfer To Chk ...5320 Transaction#: 11984761217 | 53,000.00 |
| 06/15 | 06/15 Online Transfer To Chk ...3575 Transaction#: 11984791159 | 20,000.00 |
| 06/16 | Orig CO Name:Porsche Agent We    Orig ID:▮▮▮1211 Desc Date:210615 CO Entry Descr:Bill Pay  Sec:CCD   Trace#:031101110796461 Eed:210616  Ind ID:16125397501 Ind Name:Null Jmj Development Trn: 1670796461Tc | 2,867.83 |
| 06/16 | Orig CO Name:Suntrust Ln 656    Orig ID:▮▮▮0656 Desc Date:210614 CO Entry Descr:Olb Pymt  Sec:Web   Trace#:061000100672023 Eed:210616  Ind ID:00006568234303 Ind Name:Jmj Development LLC Trn: 1670672023Tc | 1,670.47 |
| 06/16 | Orig CO Name:Bank of America    Orig ID:▮▮▮0000 Desc Date:210616 CO Entry Descr:Online Pmtsec:CCD   Trace#:064100850775095 Eed:210616  Ind ID:Ckf575135894POS      Ind Name:Bedoya,Saskya | 1,000.00 |
| 06/16 | Orig CO Name:Discover    Orig ID▮▮▮0270 Desc Date:210615 CO Entry Descr:E-Payment Sec:Web   Trace#:091000010651838 Eed:210616  Ind ID:8477 Ind Name:Barton Timothy | 508.46 |
| 06/16 | Orig CO Name:Bk of Amer Vi/Mc    Orig ID:▮▮▮0000 Desc Date:210616 CO Entry Descr:Online Pmtsec:CCD   Trace#:064100850777253 Eed:210616  Ind ID:Ckf670689466POS      Ind Name:Barton,Timothy Trn: 1670777253Tc | 500.00 |
| 06/16 | Orig CO Name:Citi Card Online    Orig ID:Citictp   Desc Date:210615 CO Entry Descr:Payment  Sec:Web   Trace#:091409680797725 Eed:210616  Ind ID:420458563503005      Ind Name:Timothy L Barton Trn: 1670797725Tc | 425.16 |
| 06/16 | Orig CO Name:Barclaycard US    Orig ID▮▮▮7970 Desc Date:    CO Entry Descr:Creditcardsec:Web   Trace#:091000010566355 Eed:210616  Ind ID:795337806 Ind Name:Timothy Barton Trn: 1670566355Tc | 385.19 |
| 06/16 | Orig CO Name:United Healthcar    Orig ID:▮▮▮9245 Desc Date:    CO Entry Descr:EDI Paymtssec:CTX   Trace#:043000260837102 Eed:210616  Ind ID:819083010791 Ind Name:0007Jmj Development Trn: 1670837102Tc | 9,553.37 |
| 06/16 | 06/16 Online Transfer To Chk ...8167 Transaction#: 11990087103 | 600.00 |
| 06/16 | 06/16 Online Domestic Wire Transfer Via: Wells Fargo NA▮▮▮0248 A/C: Aba/111900659 Fort Worth TX 76101 US Ben: Jmj Development Inc Dallas TX 75244 US Ref:/Time/14:15 Imad: 0616B1Qgc08C020620 Trn: 3322701167Es | 1,500.00 |
| 06/17 | 06/17 Online Transfer To Chk ...6539 Transaction#: 11995596246 | 1,000.00 |
| 06/17 | 06/17 Online Domestic Wire Transfer Via: Capital One NA▮▮▮1014 A/C: Hr Sterling LLC Dallas TX 75244 US Imad: 0617B1Qgc06C011845 Trn: 3264161168Es | 25,000.00 |
| 06/17 | 06/17 Online Transfer To Chk ...6539 Transaction#: 11996359026 | 1,100.00 |
| 06/17 | 06/17 Online Transfer To Chk ...7036 Transaction#: 11997050006 | 22,000.00 |
| 06/17 | 06/17 Online Transfer To Chk ...3575 Transaction#: 11997075147 | 5,000.00 |
| 06/17 | 06/17 Online Transfer To Chk ...2363 Transaction#: 11997448287 | 400,000.00 |
| 06/17 | 06/17 Online Transfer To Chk ...8167 Transaction#: 11997529446 | 42,000.00 |
| 06/17 | 06/17 Online Domestic Wire Transfer Via: Titan Bank▮▮▮0762 A/C: Fdre Inc Mineral Wells TX 76067 US Ref: Illinois Interest/Bnf/Illinois Interest Imad: 0617B1Qgc07C019412 Trn: 3420871168Es | 4,252.00 |
| 06/17 | 06/17 Payment To Chase Card Ending IN 6792 | 1,000.00 |
| 06/18 | 06/18 Online Transfer To Chk ...8152 Transaction#: 12004109299 | 30,000.00 |
| 06/18 | 06/18 Payment To Chase Card Ending IN 6792 | 8,500.00 |
| 06/18 | 06/18 Online Domestic Wire Transfer Via: Pegasus Bk Dallas/▮▮▮5466 A/C: Evan Shaw IOLTA Dallas TX 75209 US Ref: Tim Barton Lawsuit/Bnf/Tim Barton Lawsuit Imad: 0618B1Qgc07C019205 Trn: 3329581169Es | 13,000.00 |
| 06/18 | 06/18 Online Transfer To Chk ...7036 Transaction#: 12005792844 | 50,000.00 |
| 06/18 | Orig CO Name:American Express    Orig ID▮▮▮2111 Desc Date:210618 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000024454280 Eed:210618  Ind ID:W8224 Ind Name:Jmj Development | 10,143.90 |

Page 4 of 12

SEC-FW-04420-REC0761

SB1382099-F12

3994

REC0761

**CHASE**

May 29, 2021 through June 30, 2021
Account Number: ▮▮▮▮5193

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/18 | Orig CO Name:Capital One      Orig ID▮▮▮▮1991 Desc Date:210618 CO Entry Descr:Online Pmtsec:CCD    Trace#:021000028512968 Eed:210618   Ind ID:3G3L7953Qcejx2B        Ind Name:Timothy Barton Trn: 1698512968Tc | 1,000.00 |
| 06/21 | Orig CO Name:Barclaycard US      Orig ID▮▮▮▮970 Desc Date:      CO Entry Descr:Creditcardsec:Web    Trace#:091000013377276 Eed:210621   Ind ID:796251691 Ind Name:Timothy Barton Trn: 1723377276Tc | 6,531.00 |
| 06/21 | 06/21 Online Transfer To Chk ...2363 Transaction#: 12020001096 | 6,500.00 |
| 06/21 | 06/21 Online Transfer To Chk ...8167 Transaction#: 12020369198 | 4,900.00 |
| 06/21 | 06/21 Online Transfer To Chk ...7036 Transaction#: 12020365756 | 6,800.00 |
| 06/21 | 06/21 Online Transfer To Chk ...8167 Transaction#: 12020876373 | 12,000.00 |
| 06/22 | 06/22 Payment To Chase Card Ending IN 6792 | 2,000.00 |
| 06/23 | 06/23 Online Domestic Wire Transfer Via: Capital One NA▮▮▮▮1014 A/C: Jmj Development Inc Farmers Branch TX 75244 US Imad: 0623B1Qgc06C008963 Trn: 3389921174Es | 15,000.00 |
| 06/24 | 06/24 Payment To Chase Card Ending IN 6792 | 3,000.00 |
| 06/25 | Orig CO Name:Barclaycard US      Orig ID▮▮▮▮970 Desc Date:      CO Entry Descr:Creditcardsec:Web    Trace#:091000015469655 Eed:210625   Ind ID:797383189 Ind Name:Timothy Barton Trn: 1765469655Tc | 5,000.00 |
| 06/25 | Orig CO Name:Webfile Tax Pymt      Orig ID:▮▮▮▮0311 Desc Date:      CO Entry Descr:Dd Sec:CCD    Trace#:021000025962773 Eed:210625   Ind ID:902/02834297        Ind Name:33311/12345/EDI/Xml - | 1,588.80 |
| 06/25 | Orig CO Name:Gttcommunication      Orig ID▮▮▮▮5808M Desc Date:210624 CO Entry Descr:Purchase  Sec:CCD   Trace#:042000015129817 Eed:210625   Ind ID:Company Ind Name:Company | 2,113.48 |
| 06/25 | 06/25 Online Transfer To Chk ...2363 Transaction#: 12049597335 | 20,000.00 |
| 06/28 | 06/28 Online Domestic Wire Transfer Via: Tib Dallas/▮▮▮▮0170 A/C: First State Bank Rice TX 75155 US Ref: For Further Credit To: Joyce W. Lindauer, IOLTA Account Account Number : 4020095/Bnf/For Further Credit To : Joyce W. Lindauer, IOLTA Account Account Number: 4020095 Imad: 0628B1Qgc08C017348 Trn: 3305021179Es | 11,750.00 |
| 06/28 | 06/28 Online Transfer To Chk ...6928 Transaction#: 12063768887 | 25,000.00 |
| 06/29 | 06/29 Online Domestic Wire Transfer Via: Capital One NA/▮▮▮▮1014 A/C: Hr Sterling LLC Dallas TX 75244 US Imad: 0629B1Qgc02C002047 Trn: 3039111180Es | 5,000.00 |
| 06/30 | 06/30 Online Transfer To Chk ...8167 Transaction#: 12078772189 | 1,500.00 |
| 06/30 | 06/30 Online Domestic Wire Transfer Via: TD Bank, NA▮▮▮▮01360 A/C: Jonathan Buckelew Brooklyn NY 11201 US Imad: 0630B1Qgc08C039879 Trn: 3506701181Es | 5,000.00 |

**Total Electronic Withdrawals**                                                                                   **$1,097,106.08**

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/14 | Service Charges For The Month of May | $345.00 |

**Total Fees**                                                                                   **$345.00**

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 06/01 | $48,240.38 | 06/08 | 2,319.86 | 06/15 | 53,809.98 |
| 06/02 | 47,840.38 | 06/09 | 1,681.40 | 06/16 | 90,680.96 |
| 06/03 | 58,188.61 | 06/10 | 4,371.40 | 06/17 | 25,967.89 |
| 06/04 | 10,188.61 | 06/11 | 1,671.40 | 06/18 | 73,323.99 |
| 06/07 | 6,493.61 | 06/14 | 48,591.79 | 06/21 | 34,142.99 |

Page 5 of 12

SEC-FW-04420-REC0762

SB1382099-F12                                                                                   3995

REC0762



CHASE

May 29, 2021 through June 30, 2021
Account Number: ████ 5193

## DAILY ENDING BALANCE *(continued)*

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 06/22 | 32,142.99 | 06/25 | 38,440.38 | 06/29 | 17,081.29 |
| 06/23 | 32,069.99 | 06/28 | 22,161.24 | 06/30 | 10,567.15 |
| 06/24 | 27,302.49 | | | | |

## SERVICE CHARGE SUMMARY

Chase Platinum Business Checking Accounts Included:



Chase Platinum Business Checking Accounts Included:



Chase Platinum Business Checking Accounts Included:



| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $625.00 |
| **Total Service Charges** | **$625.00** Will be assessed on 7/6/21 |

The monthly service fee was waived on your Chase Platinum Business Checking account because you maintained the required relationship balance.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|-------------|--------|---------|---------|------------|-------|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee Waived | 0 | | | $95.00 | $0.00 |
| **Accident Forgiveness** | | | | | |
| Insufficient Funds/Overdraft Item Paid | 1 | 1 | 0 | $34.00 | $0.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 18 | Unlimited | 0 | $0.40 | $0.00 |
| Electronic Credits | 28 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 202 | 500 | 0 | $0.40 | $0.00 |
| Branch Deposit - Immediate Verification | $20,282 | $25,000 | $0 | $0.0025 | $0.00 |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 4 | Unlimited | 0 | $15.00 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 29 | 4 | 25 | $25.00 | $625.00 |
| **Cash Management Services** | | | | | |
| Quick Deposit Single Feed Maint | 1 | 0 | 1 | $0.00 | $0.00 |
| Subtotal Other Service Charges (Will be assessed on 7/6/21) | | | | | $625.00 |

ACCOUNT ████ 5193

**Other Service Charges:**
**Electronic Credits**

Page 6 of 12

**SEC-FW-04420-REC0763**

SB1382099-F12

3996
REC0763



May 29, 2021 through June 30, 2021
Account Number: ███████ 5193

## SERVICE CHARGE DETAIL (continued)



| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|---|---|---|---|---|---|
| Electronic Items Deposited | 1 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 71 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 11 | | | | |
| **Cash Management Services** | | | | | |
| Quick Deposit Single Feed Maint | 1 | | | | |
| **ACCOUNT** ███████ 6928 | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 16 | | | | |
| Electronic Credits | 2 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 84 | | | | |
| Branch Deposit - Immediate Verification | $20,282 | | | | |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 2 | | | | |
| **ACCOUNT** ███████ 6936 | | | | | |
| Electronic Credits | 20 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 1 | | | | |
| **ACCOUNT** ███████ 6539 | | | | | |
| Non-Electronic Transactions | 1 | | | | |
| **ACCOUNT** ███████ 6851 | | | | | |
| Non-Electronic Transactions | 1 | | | | |
| **ACCOUNT** ███████ 3096 | | | | | |
| Non-Electronic Transactions | 2 | | | | |
| **ACCOUNT** ███████ 0075 | | | | | |
| Non-Electronic Transactions | 2 | | | | |
| **ACCOUNT** ███████ 8167 | | | | | |
| Non-Electronic Transactions | 6 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 3 | | | | |
| **ACCOUNT** ███████ 036 | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 1 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 10 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 3 | | | | |
| **ACCOUNT** ███████ 2363 | | | | | |
| **Accident Forgiveness** | | | | | |
| Insufficient Funds/Overdraft Item Paid | 1 | | | | |
| **Other Service Charges:** | | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 7 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 3 | | | | |
| **ACCOUNT** ███████ 0735 | | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 2 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 2 | | | | |
| **ACCOUNT** ███████ 565 | | | | | |

SEC-FW-04420-REC0764

SB1382099-F12

3997

REC0764



CHASE ⬡

May 29, 2021 through June 30, 2021
Account Number: ████████5193

## SERVICE CHARGE DETAIL *(continued)*

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|---|---|---|---|---|---|
| **Electronic Credits** | | | | | |
| Electronic Credits | 1 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 1 | | | | |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 1 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 1 | | | | |
| **ACCOUNT** ██████1720 | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 1 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 3 | | | | |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 1 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 2 | | | | |
| **ACCOUNT** ██████0077 | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 2 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 1 | | | | |
| **ACCOUNT** ██████8392 | | | | | |
| Non-Electronic Transactions | 1 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 1 | | | | |
| **ACCOUNT** ██████8575 | | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 3 | | | | |
| **ACCOUNT** ██████7388 | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 1 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 3 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 1 | | | | |
| **ACCOUNT** ██████8152 | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 1 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 3 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 2 | | | | |

Page 8 of 12

SEC-FW-04420-REC0765

3998
REC0765



May 29, 2021 through June 30, 2021

Account Number: ▮▮▮▮▮▮▮5193



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

Page 9 of 12

SEC-FW-04420-REC0766

SB1382099-F12

3999

REC0766

**CHASE ○**

May 29, 2021 through June 30. 2021
Account Number: ███████5193

This Page Intentionally Left Blank

SEC-FW-04420-REC0767

SB1382099-F12

4000

REC0767

**CHASE**

May 29, 2021 through June 30, 2021

Account Number: ▮▮▮▮▮5193

## STOP PAYMENT RENEWAL NOTICE

| ACCOUNT NUMBER | BANK NUMBER |
|---|---|
| ▮▮▮▮▮5193 | 201 |

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| REVOKE STOP | SEQUENCE NUMBER | DATE ENTERED | RENEWAL DATE | LOW RANGE OR CHECK NUMBER | HIGH RANGE OR AMOUNT |
|---|---|---|---|---|---|
| ☐ | 0000026-01 | 09/11/19 | 09/11/21 | 10523 | S2,005.70 |



Jmj Development, LLC
1755 Wittington Place
Ste 340
Dallas TX 75234

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus OH 43218-2051

Page 11 of 12

SEC-FW-04420-REC0768

SB1382099-F12

4001

REC0768



May 29, 2021 through June 30, 2021
Account Number:　　　　　　5193

This Page Intentionally Left Blank

SEC-FW-04420-REC0769

SB1382099-F12

4002

REC0769

# Carnegie Development, LLC
# Chase Account 7036
# June, 2021

SEC-FW-04420-REC0770

REC0770



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43216 - 2051

00012920 DRE 201 142 18421 NNNNNNNNNNN T 1 000000000 D4 0000

CARNEGIE DEVELOPMENT LLC
1755 WITTINGTON PLACE
STE 340
DALLAS TX 75234

May 29, 2021 through June 30, 2021
Account Number:　　　　　7036

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## CHECKING SUMMARY

Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $368.30 |
| Deposits and Additions | 9 | 652,900.00 |
| Checks Paid | 6 | -68,250.00 |
| Electronic Withdrawals | 11 | -573,520.00 |
| Ending Balance | 26 | $11,498.30 |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/01 | Deposit    1121856835 | $40,000.00 |
| 06/01 | Online Transfer From Chk ...5193 Transaction#: 11891124160 | 5,000.00 |
| 06/10 | Online Transfer From Chk ...5193 Transaction#: 11952735774 | 7,600.00 |
| 06/15 | Online Transfer From Chk ...5193 Transaction#: 11984787709 | 41,500.00 |
| 06/17 | Online Transfer From Chk ...8152 Transaction#: 11997075886 | 450,000.00 |
| 06/17 | Online Transfer From Chk ...5193 Transaction#: 11997050006 | 22,000.00 |
| 06/18 | Online Transfer From Chk ...5193 Transaction#: 12005792844 | 50,000.00 |
| 06/18 | Online Transfer From Chk ...8152 Transaction#: 12004112468 | 30,000.00 |
| 06/21 | Online Transfer From Chk ...5193 Transaction#: 12020365756 | 6,800.00 |
| **Total Deposits and Additions** | | **$652,900.00** |

Page 1 of 4

SEC-FW-04420-REC0771

SB1382099-F12　　　　　842

REC0771



CHASE ○

May 29, 2021 through June 30, 2021
Account Number:                    7036

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 10153 ^ | | 06/01 | $20,000.00 |
| 10154 ^ | | 06/08 | 875.00 |
| 10155 ^ | | 06/08 | 875.00 |
| 10158 * ^ | | 06/14 | 10,000.00 |
| 10159 ^ | | 06/16 | 31,500.00 |
| 10160 ^ | | 06/03 | 5,000.00 |
| **Total Checks Paid** | | | **$68,250.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/01 | 06/01 Online Domestic Wire Transfer Via: Capital One NA/ ███ 1014 A/C: Cynergy Resources Group, LLC Dallas TX 75218 US Imad: 0601B1Qgc07C020804 Trn: 3816961152Es | $7,500.00 |
| 06/01 | 06/01 Online Transfer To Chk ...0075 Transaction#: 11891191508 | 7,800.00 |
| 06/09 | 06/09 Online Transfer To Chk ...3096 Transaction#: 11944705253 | 820.00 |
| 06/15 | 06/15 Online Transfer To Chk ...8152 Transaction#: 11984851790 | 10,000.00 |
| 06/17 | 06/17 Online Transfer To Chk ...5193 Transaction#: 11997081890 | 450,000.00 |
| 06/17 | 06/17 Online Domestic Wire Transfer Via: Inwood Dallas/ ███ 040 A/C: Metzger And Mcdonald Pllc Dallas TX 75219 US Imad: 0617B1Qgc06C016305 Trn: 3362641168Es | 10,000.00 |
| 06/18 | 06/18 Online Transfer To Chk ...5193 Transaction#: 12004115566 | 30,000.00 |
| 06/18 | 06/18 Online Domestic Wire Transfer Via: Texan Bank, NA/ ███ 162 A/C: Law Office of K Walji PC Stafford TX 77477 US Imad: 0618B1Qgc05C012749 Trn: 3455031169Es | 50,000.00 |
| 06/21 | 06/21 Online Transfer To Chk ...3096 Transaction#: 12020404574 | 6,800.00 |
| 06/29 | 06/29 Online Transfer To Chk ...0075 Transaction#: 12069885966 | 100.00 |
| 06/29 | 06/29 Online Transfer To Chk ...0075 Transaction#: 12069917517 | 500.00 |
| **Total Electronic Withdrawals** | | **$573,520.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 06/01 | $10,068.30 | 06/10 | 10,098.30 | 06/17 | 12,098.30 |
| 06/03 | 5,068.30 | 06/14 | 98.30 | 06/18 | 12,098.30 |
| 06/08 | 3,318.30 | 06/15 | 31,598.30 | 06/21 | 12,098.30 |
| 06/09 | 2,498.30 | 06/16 | 98.30 | 06/29 | 11,498.30 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

Page 2 of 4

SEC-FW-04420-REC0772



**CHASE ○**

May 29, 2021 through June 30, 2021
Account Number: ███████7036



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

JPMorgan Chase Bank, N.A. Member FDIC

Page 3 of 4

**SEC-FW-04420-REC0773**

**SB1382099-F12**                    **844**

**REC0773**

**CHASE O**

May 29, 2021 through June 30, 2021
Account Number:          7036

This Page Intentionally Left Blank

Page 4 of 4

SEC-FW-04420-REC0774

SB1382099-F12

845

REC0774



SEC-FW-04420-REC0775

SB1382099-F12

847

REC0775