**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION**

| | | |
|---|---|---|
| **SECURITIES AND EXCHANGE COMMISSION,** | § § § | |
| *Plaintiff,* | § § | |
| **v.** | § § | **No. 3:22-cv-2118-X** |
| **TIMOTHY BARTON,** **CARNEGIE DEVELOPMENT, LLC,** **WALL007, LLC,** **WALL009, LLC,** **WALL010, LLC,** **WALL011, LLC,** **WALL012, LLC,** **WALL016, LLC,** **WALL017, LLC,** **WALL018, LLC,** **WALL019, LLC,** **HAOQIANG FU (A/K/A MICHAEL FU),** **STEPHEN T. WALL,** | § § § § § § § § § § § § § § | |
| *Defendants,* | § § | |
| **DJD LAND PARTNERS, LLC, and** **LDG001, LLC,** | § § § | |
| *Relief Defendants.* | § | |

**APPENDIX IN SUPPORT OF RECEIVER'S
<u>FOURTH QUARTERLY FEE APPLICATION</u>**

1

2

Dated December 31, 2024

Respectfully submitted,

**RECEIVER CORTNEY C. THOMAS**

*/s/ Cortney C. Thomas*
Cortney C. Thomas
  State Bar No. 24075153
  cort@brownfoxlaw.com
Brown Fox PLLC
8111 Preston Road, Suite 300
Dallas, Texas 75225
T: (214) 327-5000
F: (214) 327-5001


### CERTIFICATE OF SERVICE

Pursuant to Fed. R. Civ. P. 5(d)(1)(B), as amended, no certificate of service is necessary because this document is being filed with the Court's electronic-filing system.

2

| EXHIBIT | DESCRIPTION | APP PAGES |
|---|---|---|
| A | Standardized Fund Accounting Report for the period July 1, 2023, through September 30, 2023 | APP001 – 003 |
| B | Receiver's invoice for services provided July 1, 2023, through September 30, 2023 | APP004 – 020 |
| C | Brown Fox invoice for services provided July 1, 2023, through September 30, 2023 | APP021 – 052 |
| D | Ahuja & Clark invoice from for services provided July 1, 2023, through September 30, 2023 | APP053 – 096 |
| E | Veracity Forensic invoice from for services provided July 1, 2023, through September 30, 2024 | APP097 – 111 |
| F | Brown Fox invoice for expenses incurred October 1, 2023, through September 30, 2024 | APP112 – 115 |
| G | Ahuja & Clark invoice for expenses incurred October 1, 2023 through September 30, 2024 | APP116 – 118 |

# EXHIBIT A

Timothy Barton Receivership Entities
Civil Action No.: 3:22-CV-2118-X
Standardized Fund Accounting Report
As of September 30, 2023

| | | | |
|---|---|---|---|
| 1 | Beginning Balance - July 1, 2023: | | $ 405,809.67 |
| 2 | Business Income | | 202,645.84 |
| 3 | Funds Received | | 3,999.70 |
| 4 | Interest/Dividend Income | | 691.83 |
| 5 | Business Asset Liquidation | | |
| 6 | Personal Asset Liquidation | | |
| 7 | Third-Party Litigation Income | | |
| 8 | Miscellaneous - Other | | |
| 9 | Disbursements to Investors | | |
| 10 | Disbursements for Receivership Operations: | | 184,576.13 |
| 10a | Disbursements to Receiver or Other Professionals | | |
| 10b | Business Asset and Operating Expenses | 174,046.13 | |
| 10c | Personal Asset Expenses | | |
| 10d | Investment Expenses | | |
| 10e | Third-Party Litigation Expenses | | |
| 10f | Tax Administrator Fees and Bonds | | |
| 10g | Federal and State Tax Expenses | 10,530.00 | |
| 11 | Disbursements for Distribution Expenses Paid by the Fund | | - |
| 11a | Distribution Plan Development Expenses | | |
| 11b | Distribution Plan Implementation Expenses | | |
| 12 | Disbursements to Court/Other | | - |
| 12a | Court Registry Investment System (CRIS) or other banking fees related to the Fund. | | |
| 12b | Federal income taxes | | |
| 13 | Ending Balance - September 30, 2023 | | $ 428,570.91 |
| 14 | Ending Balance of Fund - Net Assets | | 428,570.91 |
| 14a | Cash & Cash Equivalents | 428,570.91 | |
| 14b | Investments | | |
| 14c | Other Assets or Uncleared Funds | | |
| 15 | Disbursements for Plan Administration Expenses Not Paid by the Fund | | |
| 15a | Plan Development Expenses Not Paid by the Fund | | |
| 15b | Plan Implementation Expenses Not Paid by the Fund | | |
| 15c | Tax Administrator Fees & Bonds Not Paid by the Fund | | |
| 16 | Disbursements to Court/Other Not Paid by the Fund | | |
| 16a | Court Registry Investment System (CRIS) or other banking fees related to the Fund | | |
| 16b | Federal income taxes | | |

APP002

Timothy Barton Receivership Entities
Civil Action No.: 3:22-CV-2118-X
Standardized Fund Accounting Report
As of September 30, 2023

17      DC & State Tax Payments
18      No. of Claims
    18a the number of claims received from investors during this reporting period
        the number of claims received from investors as a result of all orders since the
    18b inception of the Fund

19      No. of Claimants/Investors

    19a the number of claimants/investors receiving distributions during the reporting period
        the number of claimants/investors receiving distributions pursuant to all orders of
    19b distribution since the inception of the Fund

APP003

# EXHIBIT B

APP004



8111 Preston Road, Suite 300
Dallas, Texas 75225
Phone: (214) 327-5000
brownfoxlaw.com/payments

# INVOICE

Invoice # 37393
Date: 10/10/2023

Barton Receivership

## SEC v. Barton – Case Administration

### Services

| Date | Initials | Description | Hours | Rate | Client Total |
|---|---|---|---|---|---|
| 07/06/2023 | CCT | Cursory review of 2Q23 receivership bank account statements; correspondence with accountants regarding same and need for SFAR. | 0.60 | $385.00 | $231.00 |
| 07/07/2023 | CCT | Meeting with property manager at Amerigold to deliver paychecks and discuss operations; begin drafting 2Q23 fee application. [No charge] | 1.00 | $0.00 | $0.00 |
| 07/07/2023 | CCT | Continue drafting cash accounting summary for 2Q23 in support of quarterly report. | 0.30 | $385.00 | $115.50 |
| 07/10/2023 | CCT | Review working drafts of cash accounting summaries for Goldmark and Receivership; revise same; correspondence with accountants regarding same; continue reviewing Fifth Circuit opinion ███████████████████████. | 2.70 | $385.00 | $1,039.50 |
| 07/11/2023 | CCT | Continue reviewing prior filings from case for purposes of strategy ███████████████. | 1.20 | $385.00 | $462.00 |
| 07/12/2023 | CCT | Continue drafting Fee Application for 2Q23. [No charge] | 3.40 | $0.00 | $0.00 |

APP005

| 07/13/2023 | CCT | Meeting with Amerigold property manager to discuss a/c units and to drop off payroll. [No charge] | 0.60 | $0.00 | $0.00 |
|---|---|---|---|---|---|
| 07/13/2023 | CCT | Attend bi-weekly update meeting with accountants; begin reconciling 2Q23 SFAR against Cash Accounting summary. | 0.60 | $385.00 | $231.00 |
| 07/14/2023 | CCT | Continue drafting Fee Application for 2Q23. [No charge] | 0.40 | $0.00 | $0.00 |
| 07/14/2023 | CCT | Telephone conference C. Koonce ███████ ████████████████████████████. | 0.20 | $385.00 | $77.00 |
| 07/15/2023 | CCT | Continue drafting fee application for 2Q23. [No charge] | 1.10 | $0.00 | $0.00 |
| 07/17/2023 | CCT | Correspondence with one Wall investor regarding status of receivership, receivership website, and claims process. | 0.30 | $200.00 | $60.00 |
| 07/18/2023 | CCT | Meeting and correspondence with C. Koonce ███████████████████████ ████████; correspondence with M. Fu regarding potential meeting. | 0.50 | $385.00 | $192.50 |
| 07/18/2023 | CCT | Correspondence with one investor regarding status of receivership and Fifth Circuit Opinion. | 0.30 | $200.00 | $60.00 |
| 07/19/2023 | CCT | Review ████████████████████ ████████ from T. Wells; correspondence with accountants regarding same. | 0.20 | $385.00 | $77.00 |
| 07/20/2023 | CCT | Drop off Amerigold payroll checks. | 0.20 | $0.00 | $0.00 |
| 07/21/2023 | CCT | Continue drafting Quarterly Status Report (2Q23). | 1.20 | $385.00 | $462.00 |
| 07/24/2023 | CCT | Meeting with M. Fu to discuss Wall investors and return of fraudulent transfers. | 0.60 | $385.00 | $231.00 |
| 07/27/2023 | CCT | Bi-weekly meeting with accountants; follow-up meeting with counsel regarding same; continue drafting Quarterly Status Report for 2Q23. | 1.10 | $385.00 | $423.50 |
| 07/27/2023 | CCT | Meeting with Amerigold property manager; continue drafting fee application for 2Q23. [No charge] | 3.40 | $0.00 | $0.00 |
| 07/28/2023 | CCT | Continue drafting Quarterly Status Report for 2Q23. | 3.40 | $385.00 | $1,309.00 |
| 07/29/2023 | CCT | Continue drafting Quarterly Status Report (2Q23). | 2.10 | $385.00 | $808.50 |

APP006

| 07/30/2023 | CCT | Continue drafting Quarterly Status Report (2Q23). | 1.70 | $385.00 | $654.50 |
|---|---|---|---|---|---|
| 07/31/2023 | CCT | Finish drafting Quarterly Status Report (2Q23). | 5.40 | $385.00 | $2,079.00 |
| 08/01/2023 | CCT | Review correspondence with T. Barton regarding new PO Box and forwarding of receivership mail; correspondence and telephone conference with C. Koonce regarding same. | 0.30 | $385.00 | $115.50 |
| 08/02/2023 | CCT | Organize correspondence file. [No charge] | 0.50 | $0.00 | $0.00 |
| 08/03/2023 | CCT | Virtual meeting with Veracity Forensics regarding status of MS cloud account. | 0.30 | $385.00 | $115.50 |
| 08/03/2023 | CCT | Meeting with Amerigold property manager to deliver payroll. [No charge] | 0.60 | $0.00 | $0.00 |
| 08/08/2023 | CCT | Continue researching formation and other information for Receivership Entities holding receivership property. | 0.70 | $385.00 | $269.50 |
| 08/10/2023 | CCT | Prepare for virtual meeting with accountants to discuss status of federal tax returns and state franchise filings; meeting with counsel to discuss same. | 0.80 | $385.00 | $308.00 |
| 08/11/2023 | CCT | Continue drafting fee application for 2Q23; coordinate redaction of privileged and other information from invoices. [No charge] | 0.70 | $0.00 | $0.00 |
| 08/12/2023 | CCT | Continue drafting fee application for 2Q23; coordinate redaction of privileged and other information from invoices. [No charge] | 0.80 | $0.00 | $0.00 |
| 08/14/2023 | CCT | Finish drafting fee application for 2Q23. [No charge] | 1.70 | $0.00 | $0.00 |
| 08/15/2023 | CCT | Meeting with Amerigold property manager regarding payroll and other issues. [No charge] | 0.60 | $0.00 | $0.00 |
| 08/15/2023 | CCT | Correspondence with Veracity Forensics regarding Receivership M365 accounts; cursory review of Barton's motion for rehearing and motion to clarify stay; correspondence with C. Koonce regarding same; | 0.40 | $385.00 | $154.00 |
| 08/17/2023 | CCT | Review draft cover letter to IRS; revise same; correspondence with accountants regarding same. | 0.30 | $385.00 | $115.50 |
| 08/18/2023 | CCT | Begin reviewing working draft of Declaration and Interim Report; begin extensive revisions to same. | 5.30 | $385.00 | $2,040.50 |

APP007

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/19/2023 | CCT | Continue reviewing working draft of Declaration and Interim Report; continue extensive revisions to same. | 1.30 | $385.00 | $500.50 |
| 08/21/2023 | CCT | Meeting with T. Wells ████████████ ████████████████████████; continue reviewing working draft of declaration; continue extension revisions to same; lengthy meeting with T. Wells ████████ ████████████████████ ██████. | 4.60 | $385.00 | $1,771.00 |
| 08/22/2023 | CCT | Detailed review of documents from Greystone regarding D4 properties; telephone conference with C. Koonce regarding same; continue reviewing working draft of declaration; continue extensive revisions and additions to same; lengthy telephone conference with accountants regarding upcoming tax filings. | 3.90 | $385.00 | $1,501.50 |
| 08/23/2023 | CCT | Continue reviewing working draft of declaration in support of new receivership order; continue extensive revisions to same. | 3.60 | $385.00 | $1,386.00 |
| 08/28/2023 | CCT | Review first batch of tax returns for 2020-2022; virtual meeting with accountants to discuss same. | 2.40 | $385.00 | $924.00 |
| 08/29/2023 | CCT | Continue reviewing 2020-2022 draft tax returns for Receivership Entities; correspondence and virtual meeting with accountants regarding same. | 1.80 | $385.00 | $693.00 |
| 08/30/2023 | CCT | Virtual meeting with accountants to discuss tax returns. | 0.60 | $385.00 | $231.00 |
| 08/31/2023 | CCT | Continue revising work draft of Declaration and Interim Report; review opinion from Fifth Circuit; telephone conference with accountants regarding status of forensic accounting and tracing. | 5.40 | $385.00 | $2,079.00 |
| 08/31/2023 | CCT | Meeting with Amerigold property manager to deliver pay checks and discuss status of sale. [No charge] | 0.60 | $0.00 | $0.00 |
| 09/01/2023 | CCT | Continue drafting Declaration and Interim Report; meeting with T. Wells to discuss same; virtual meeting with accountants to discuss tax returns. | 5.60 | $385.00 | $2,156.00 |
| 09/02/2023 | CCT | Continue drafting Declaration and Interim Report; begin reviewing ████████████ ████████████████████ ██████. | 2.80 | $385.00 | $1,078.00 |

APP008

| 09/03/2023 | CCT | Continue revising working draft of Declaration and Interim Report; meetings with T. Wells ███ ████████████████████████. [Time reduced from 11.2 total hours] | 8.00 | $385.00 | $3,080.00 |
|---|---|---|---|---|---|
| 09/05/2023 | CCT | Finish drafting Declaration and Interim Report; finish reviewing exhibits for same. [Time reduced from 11.9 total hours] | 8.00 | $385.00 | $3,080.00 |
| 09/06/2023 | CCT | Meeting with C. Koonce ██████████████ ████████████████████; update receivership website regarding recently filed Declaration and Interim Report; continue reviewing draft tax returns for receivership entities; virtual meeting with accountants to discuss same. | 3.50 | $385.00 | $1,347.50 |
| 09/06/2023 | CCT | Organize correspondence file. [No charge] | 0.40 | $0.00 | $0.00 |
| 09/07/2023 | CCT | Participate in virtual meeting with accountants regarding efforts to track down potential fraudulent transfers; correspondence with accountants regarding same; continue reviewing tax returns; virtual meeting with accountants regarding same; review working draft of cover letter; correspondence with C. Koonce ███████████. | 1.40 | $385.00 | $539.00 |
| 09/08/2023 | CCT | Cursory review of SEC's motion to appoint receiver; correspondence with T. Wells ████ ████████████████████████; correspondence with Greystone regarding completion dates for purposes of tax returns; attend virtual meeting with accountants regarding outstanding tax return issues; telephone conference with C. Koonce ████████████████████. | 1.10 | $385.00 | $423.50 |
| 09/11/2023 | CCT | Continue reviewing draft tax returns; correspondence with accountants regarding same; virtual meeting with accountants to discuss same; continue cursory review of SEC's motion to appoint receiver and declaration in support of same. | 2.70 | $385.00 | $1,039.50 |
| 09/12/2023 | CCT | Continue reviewing draft tax returns; correspondence with accountants regarding same; virtual meetings with accountants to discuss same. | 2.40 | $385.00 | $924.00 |
| 09/12/2023 | CCT | Travel to mailbox to pick up certified mail. [No charge] | 0.60 | $0.00 | $0.00 |

APP009

| | | | | | |
|---|---|---|---|---|---|
| 09/13/2023 | CCT | Cursory Review of IRS Form 8879 from accountants. | 0.10 | $385.00 | $38.50 |
| 09/14/2023 | CCT | Telephone conference with C. Koonce ██████ ████████; correspondence with accountants regarding rejected tax returns and paper filing of same; review request for production from M. Edney; telephone conference with C. Koonce ████████; correspondence with accountants regarding same; begin executing paper versions of rejected tax returns; telephone conference and correspondence with accountants regarding same. | 1.50 | $385.00 | $577.50 |
| 09/14/2023 | CCT | Correspondence with investor regarding status of receivership. | 0.20 | $200.00 | $40.00 |
| 09/14/2023 | CCT | Meeting with Amerigold property manager to deliver checks and discuss status of receivership. [No charge] | 0.60 | $0.00 | $0.00 |
| 09/15/2023 | CCT | Finish reviewing and executing tax filings; correspondence with accountants regarding same. | 0.50 | $385.00 | $192.50 |
| 09/18/2023 | CCT | Correspondence with accountants regarding Barton's requested production of QuickBooks files; telephone conference and correspondence with Veracity Forensics regarding same and status of receivership; review working draft of confidentiality agreement; revise same; brief meeting with C. Koonce to discuss same. | 1.30 | $385.00 | $500.50 |
| 09/20/2023 | CCT | Correspondence with C. Koonce ██████ ████████████; begin reviewing transition motion; telephone conferences with C. Koonce regarding same. | 1.10 | $385.00 | $423.50 |
| 09/21/2023 | CCT | Brief meeting with A. Carrillo ████████ ███████████████████; telephone conference and correspondence with C. Koonce ██████████████. | 0.40 | $385.00 | $154.00 |
| 09/21/2023 | CCT | Participate in receivership status update with accountants. | 0.40 | $385.00 | $154.00 |
| 09/22/2023 | CCT | Review correspondence from M. Edney; respond to same. | 0.20 | $385.00 | $77.00 |
| 09/25/2023 | CCT | Correspondence with T. Wells ████████ ████████████; prepare for virtual meeting with tax lawyer regarding QSF; participate in same; correspondence with accountants regarding same; correspondence with counsel to | 0.90 | $385.00 | $346.50 |

| Date | | Description | Quantity | Rate | Client Total |
|------|---|-------------|----------|------|--------------|
| | | 2999 TC investor from Mexico. | | | |
| 09/27/2023 | CCT | Prepare for virtual meeting with accountants to discuss trust tax returns; participate in same; virtual meeting and correspondence with counsel to 2999 TC investor from Mexico; cursory review of Barton's motion for extension of time. | 0.70 | $385.00 | $269.50 |
| 09/27/2023 | CCT | Meeting with Amerigold Suites property manager to deliver checks. [No charge] | 0.60 | $0.00 | $0.00 |
| 09/27/2023 | CCT | Correspondence and telephone conference with accountants regarding trust tax returns; review ███████████████████ ████████████ | 0.40 | $385.00 | $154.00 |
| 09/28/2023 | CCT | Review draft tax returns for Receivership trusts; virtual meeting with accountants to discuss same; meetings with C. Koonce and T. Wells ██████ ███████████████ █████. | 3.10 | $385.00 | $1,193.50 |
| 09/29/2023 | CCT | Review electronic authorization of filing of tax forms; telephone conference and correspondence with accountants regarding filing of same; cursory review of McCormick's motion for lift of stay to sue Barton; telephone conference with C. Koonce █████████████████████████████; review draft example of back-up for demonstrative attached to Declaration and Interim Report; telephone conference with T. Wells ███████████ █████. | 1.40 | $385.00 | $539.00 |

| | | |
|---|---|---|
| **Quantity Subtotal** | | **119.6** |
| **Services Subtotal** | | **$39,045.00** |

## Expenses

| Date | Description | Client Total |
|------|-------------|--------------|
| 07/07/2023 | Postage and supplies for delivering UPS Store mail during 3Q23. | $257.74 |
| 07/12/2023 | Public Storage (2 units) August 2023. | $392.00 |
| 07/18/2023 | Postage for mailing matrix for Notice of Status Conference Hearing for Entry of Final Decree of Closing Chapter 11 BK Case | $38.43 |
| 07/27/2023 | Postage for title company letters. | $42.63 |

APP011

| Date | Description | |
|------|-------------|---|
| 08/01/2023 | Mail forwarding extensions for 1755 Wittington Pl Ste. 340 and 2999 Turtle Creek addresses. | $119.85 |
| 08/01/2023 | PACER filing and search fees during 3Q23. | $65.00 |
| 08/14/2023 | Public Storage (2 units) - September 2023. | $392.00 |
| 08/23/2023 | FedEx lamination fee for tow signs. | $14.83 |
| 08/28/2023 | BK Notice of Status Conference to mailing matrix | $46.98 |
| 09/13/2023 | Public Storage (2 units) - October 2023. | $513.00 |
| 09/13/2023 | Collin County Records fee - Deed (FHC Acquisition) | $10.00 |
| 09/25/2023 | Fee for document copies - D4OP. | $14.00 |
| 09/28/2023 | Fee for Certificate of Compliance - Alabama Department of Revenue | $13.30 |
| 09/28/2023 | CMRRR - Blake Lepper. | $6.03 |
| 09/29/2023 | CMRRR - Department of Treasury. | $6.27 |
| 09/30/2023 | Secretary of State name search fees for 3Q23. | $181.00 |
| | **Expenses Subtotal** | **$2,113.06** |
| | **Subtotal** | **$41,158.06** |

## SEC v. Barton – Asset Analysis and Recovery

| Date | Initials | Description | Hours | Rate | Client Total |
|------|----------|-------------|-------|------|--------------|
| 07/05/2023 | CCT | Correspondence with Rock Creek lender regarding status of sale; correspondence with Amerigold lender regarding status of appeal. | 0.30 | $385.00 | $115.50 |
| 07/06/2023 | CCT | Telephone conferences with potential purchaser of Hall property; correspondence with broker regarding same; telephone conference and correspondence with Amerigold lender regarding status of Amerigold appeal; correspondence with receivership bank regarding D4OP account; cursory review of working draft of omnibus reply to objections in 2999TC bankruptcy; correspondence with A. Carrillo ▮▮▮▮▮ | 0.90 | $385.00 | $346.50 |
| 07/07/2023 | CCT | Correspondence with Amerigold purchaser regarding impact of Fifth Circuit opinion on | 1.00 | $385.00 | $385.00 |

APP012

| | | | | | |
|---|---|---|---|---|---|
| | | receivership order and status of Amerigold appeal; correspondence with counsel to Lost Creek regarding Fifth Circuit opinion; correspondence with potential purchaser of Ridgeview Addition regarding Fifth Circuit opinion; telephone conference with C. Koonce ███████ ███████████████████. | | | |
| 07/10/2023 | CCT | Correspondence with Amerigold tax protester regarding lost payment; confirm check not yet deposited; coordinate re-issuance of check. | 0.20 | $385.00 | $77.00 |
| 07/11/2023 | CCT | Correspondence with potential interested purchaser of Hall property; correspondence with counsel to lender on Venus property regarding Fifth Circuit opinion; correspondence with G. Werley regarding same. | 0.30 | $385.00 | $115.50 |
| 07/12/2023 | CCT | Transfer funds to new D4OP account to cure cost certification finding; correspondence with Opelika auditor regarding same; telephone conference with Frisco purchaser. | 0.40 | $385.00 | $154.00 |
| 07/13/2023 | CCT | Telephone conference with counsel to Venus lender regarding status of receivership; telephone conference with DeSoto and Forney counter-parties regarding status of receivership; continued correspondence with Opelika auditor regarding findings in draft cost certification; correspondence regarding Hall property tax protest; correspondence with potential interested purchaser of HUD properties. | 0.80 | $385.00 | $308.00 |
| 07/17/2023 | CCT | Telephone conference with auctioneer of Turtle Creek artwork regarding status of auction. | 0.20 | $385.00 | $77.00 |
| 07/18/2023 | CCT | Review orders dismissing Turtle Creek and Amerigold appeals; meeting with C. Koonce █ ███████; correspondence with Amerigold purchaser regarding same; correspondence with title company regarding same; correspondence with A. Carrillo ████████████████████ ███████████; correspondence with Opelika auditor regarding status of cost certification. | 0.90 | $385.00 | $346.50 |
| 07/19/2023 | CCT | Correspondence with Hall Street broker regarding potential interested purchaser; correspondence with additional interested purchaser; correspondence with title company regarding dismissal of Amerigold and Rock Creek appeals. | 0.30 | $385.00 | $115.50 |
| 07/20/2023 | CCT | Correspondence with accountants regarding status | 0.70 | $385.00 | $269.50 |

APP013

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | of forensic accounting; continue drafting quarterly report for Second Quarter of 2023. | | | |
| 07/20/2023 | CCT | Virtual meeting with broker and potential buyer of Hall property to update on status of paused sale; telephone conference with second buyer group regarding same; telephone conference and correspondence with Rock Creek broker regarding status of sale; correspondence with counsel to Palisades regarding status of Frisco sale; review updated cost certification from Opelika auditor; revise management letter; brief meeting with C. Koonce to discuss same; correspondence with auditor regarding same; prepare for and participate in virtual meeting with Receivership title company. | 2.70 | $385.00 | $1,039.50 |
| 07/21/2023 | CCT | Telephone conference with Amerigold purchaser regarding status of sale and next steps; telephone conference with Amerigold broker regarding same; telephone conference with C. Koonce regarding same; meeting with T. Wells ███████████ ████████████████████. | 0.80 | $385.00 | $308.00 |
| 07/24/2023 | CCT | Correspondence with Greystone regarding cost certification signatures. | 0.10 | $385.00 | $38.50 |
| 07/25/2023 | CCT | Correspondence with BC Contracting regarding pending lawsuit in Alabama; begin reviewing ██████████████████████. | 0.30 | $385.00 | $115.50 |
| 07/26/2023 | CCT | Continued review of research summary to send to title company regarding Amerigold, Rock Creek, and Frisco sales; send same to title company; review draft letter to title companies; correspondence with T. Wells regarding same. | 0.50 | $385.00 | $192.50 |
| 07/28/2023 | CCT | Correspondence with D. Crow regarding status of Venus 59; correspondence with attorneys for BC Contracting regarding pending lawsuit against D4OP; telephone conference and correspondence with C. Koonce regarding same; correspondence with M. Edney regarding Opelika cost certification; correspondence with Rock Creek lender regarding potential closing dates; correspondence with Amerigold broker regarding status of sale. | 1.00 | $385.00 | $385.00 |
| 07/31/2023 | CCT | Correspondence with title company regarding research sent last week; correspondence with Rock Creek purchaser regarding tree limbs and letter from insurer. | 0.20 | $385.00 | $77.00 |

APP014

| Date | | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/01/2023 | CCT | Virtual meeting with title company regarding approved property sales; follow-up correspondence with title company regarding same; correspondence with Amerigold purchaser regarding same. | 0.80 | $385.00 | $308.00 |
| 08/02/2023 | CCT | Correspondence with counsel to Amerigold purchaser; correspondence with C. Koonce ██████████████████████████████; correspondence with Frisco purchaser regarding status of sale; correspondence with counsel to Palisades; telephone conference with B. Walker. | 0.60 | $385.00 | $231.00 |
| 08/03/2023 | CCT | Correspondence with City of Venus regarding Ridgeview and other properties; continue reviewing list of entities, properties, and transactions for purposes of tracing analysis; continue additional extensive research of same; meeting with T. Wells to discuss same; correspondence with auctioneer regarding art and antiques auction; brief discussion with counsel regarding same. | 4.10 | $385.00 | $1,578.50 |
| 08/04/2023 | CCT | Cursory review of working draft of Receivership Entity list; correspondence with T. Wells regarding same; telephone conference with Frisco purchaser regarding status of acquisition; correspondence and telephone conference with counsel to Palisades; correspondence with lender on Amerigold property. | 1.20 | $385.00 | $462.00 |
| 08/07/2023 | CCT | Correspondence with M. Edney regarding status of cost certification; correspondence with Rock Creek purchaser regarding potential closing; correspondence with Amerigold purchaser; meeting with C. Koonce ███████████████ ██████████████. | 0.60 | $385.00 | $231.00 |
| 08/08/2023 | CCT | Review A/C repair estimates for Amerigold. | 0.10 | $385.00 | $38.50 |
| 08/08/2023 | CCT | Prepare for call with property tax consultant; participate in same; follow-up correspondence regarding same; correspondence with potential purchaser of DeSoto and Forney properties regarding status of sale. | 0.40 | $385.00 | $154.00 |
| 08/09/2023 | CCT | Correspondence with potential interested purchaser in Venus properties; review Fourth Amendment to Amerigold PSA; correspondence with counsel to buyer regarding same. | 0.20 | $385.00 | $77.00 |
| 08/10/2023 | CCT | Correspondence with Amerigold lender regarding amendment to PSA; continue reviewing lists of | 5.80 | $385.00 | $2,233.00 |

APP015

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | entities and properties receiving traced funds from investors; virtual meeting with accountants regarding same; meeting with C. Koonce regarding same; continue in-depth research ███████ ████████████████████████████ ████████████. | | | |
| 08/11/2023 | CCT | Continue in-depth research ████████ ██████████████ ████████████; telephone conference with trust expert regarding outstanding trust and tax issues; telephone conference with Frisco purchaser; review payoff balance from Amerigold lender; correspondence with Amerigold lender regarding same. | 3.70 | $385.00 | $1,424.50 |
| 08/14/2023 | CCT | Correspondence with Amerigold broker regarding executed PSA Amendment regarding closing date; correspondence with Amerigold property manager regarding incident with police; brief meeting with T. Wells to discuss same; telephone conference with J. Kane regarding current status of receivership and pending pro se appeal to Fifth Circuit; review correspondence from D. Crow regarding Venus59; brief meeting and correspondence with C. Koonce to discuss same; correspondence with potential purchaser of Venus properties. | 0.90 | $385.00 | $346.50 |
| 08/15/2023 | CCT | Virtual meeting and correspondence with C. Koonce and T. Wells ████████████████ ██████; telephone conference with attorney for Parker County regarding BM318 tax bill. | 0.70 | $385.00 | $269.50 |
| 08/16/2023 | CCT | Correspondence with lender on D4 Properties regarding status of receivership; review same; telephone conference and correspondence with T. Wells regarding same; correspondence with Amerigold purchaser regarding rent roll and P&L; correspondence with Amerigold broker regarding same; correspondence with T. Wells ████████ ████████████████████. | 1.50 | $385.00 | $577.50 |
| 08/17/2023 | CCT | Review D4OP cost certification; telephone conference and correspondence with Greystone regarding same; telephone conference with trust expert regarding tax and other issues; meeting with C. Koonce to discuss same; detailed review of Frisco loans and tax documents; correspondence with Frisco purchaser regarding same; correspondence with title company regarding same. | 2.60 | $385.00 | $1,001.00 |

APP016

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/18/2023 | CCT | Correspondence with Rock Creek purchaser regarding status of sale; correspondence with counsel to Palisades; compile requested information for Amerigold purchaser at request of lender; correspondence with Amerigold purchaser regarding same; correspondence with T. Wells regarding same; correspondence with Hall broker regarding status of Receivership. | 0.50 | $385.00 | $192.50 |
| 08/21/2023 | CCT | Correspondence with A. Carrillo ███████ ████████████████; participate in hearing regarding motion for final decree in 2999 TC bankruptcy; meeting with A. Carrillo to discuss same; telephone conference with Palisades and counsel regarding status of Frisco sale; telephone conference with potential purchaser of Venus properties. | 1.50 | $385.00 | $577.50 |
| 08/22/2023 | CCT | Telephone conference and correspondence with Amerigold broker regarding status of sale; correspondence with potential interested purchaser of receivership property regarding status of receivership; correspondence with Rock Creek broker regarding status of sale. | 0.30 | $385.00 | $115.50 |
| 08/23/2023 | CCT | Brief meeting with T. Wells ██████████ █████████████████████. | 0.10 | $385.00 | $38.50 |
| 08/27/2023 | CCT | Correspondence with counsel to Amerigold purchaser regarding status of sale. | 0.10 | $385.00 | $38.50 |
| 08/28/2023 | CCT | Correspondence with Rock Creek Lender regarding status of sale; lengthy telephone conference and correspondence with Rock Creek purchaser regarding same; correspondence with potential purchaser of Venus property; correspondence with A. Carrillo ████████████████; telephone conference with potential purchaser of Hall property; correspondence with counsel to Amerigold purchaser. | 0.90 | $385.00 | $346.50 |
| 08/29/2023 | CCT | Review draft assignment and assumption regarding Amerigold; correspondence with L. Osterman regarding same. | 0.10 | $385.00 | $38.50 |
| 08/31/2023 | CCT | Correspondence with A. Carrillo ████████ ██████████████████████████; telephone conference with Frisco purchaser. | 0.30 | $385.00 | $115.50 |
| 09/01/2023 | CCT | Correspondence with Rock Creek purchaser regarding closing date; correspondence with Frisco | 0.50 | $385.00 | $192.50 |

purchaser regarding same.

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| 09/06/2023 | CCT | Telephone conference with counsel to Amerigold Suites purchaser; correspondence with broker regarding same; correspondence with accountants regarding process for determining potential fraudulent transferees. | 0.40 | $385.00 | $154.00 |
| 09/07/2023 | CCT | Review revised draft of Fifth Amendment to Amerigold Suites Purchase Agreement; correspondence with Buyer's counsel regarding same; correspondence with broker regarding same; correspondence with lender regarding same. | 0.40 | $385.00 | $154.00 |
| 09/08/2023 | CCT | Prepare for call with property tax consultant; participate in same; follow-up correspondence regarding same; correspondence with potential purchaser of DeSoto and Forney properties regarding status of sale. | 0.40 | $385.00 | $154.00 |
| 09/12/2023 | CCT | Review draft first amendment to lease; revise same; telephone conference and correspondence with broker regarding same; correspondence with Rock Creek purchaser regarding same; participate in update call with potential buyers of Desoto and Forney properties; correspondence with property tax consultant regarding Amerigold arbitration. | 0.70 | $385.00 | $269.50 |
| 09/13/2023 | CCT | Correspondence with purchaser of Frisco property. | 0.10 | $385.00 | $38.50 |
| 09/14/2023 | CCT | Review bank letter from potential purchaser of Hall property; correspondence with broker regarding same; review email from D. Crow to the Court; telephone conference with C. Koonce regarding same. | 0.40 | $385.00 | $154.00 |
| 09/18/2023 | CCT | Correspondence with counsel to Greystone regarding process for final endorsement of Opelika HUD loan; correspondence with Frisco purchaser regarding status of negotiation of amendment; continue reviewing initial list of potential fraudulent transferees from accountants. | 1.30 | $385.00 | $500.50 |
| 09/20/2023 | CCT | Participate in virtual meeting with Greystone and lender's counsel regarding status of cost certification and final endorsement; review Ingleside requests regarding escrowed funds; correspondence and telephone conference with Greystone regarding same; correspondence with C. Koonce ███████████████████. | 1.40 | $385.00 | $539.00 |
| 09/21/2023 | CCT | Telephone conference and correspondence with | 0.90 | $385.00 | $346.50 |

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Greystone regarding potential loan penalties for delayed final endorsement; meeting with T. Wells ████████████████████████████; telephone conference with Frisco purchaser regarding amendment to agreement; correspondence with counsel to Palisades regarding same. | | | |
| 09/22/2023 | CCT | Review proposed Fifth Amendment to Frisco PSA; revise same; correspondence with Frisco purchaser regarding same. | 0.40 | $385.00 | $154.00 |
| 09/25/2023 | CCT | Brief meeting with T. Wells ████████████ ████████████████; correspondence with Greystone regarding completion of Items of Delayed Completion on Opelika; correspondence with counsel to Hall lender regarding status of receivership; telephone conference with Amerigold property manager regarding upcoming vacation and coverage; telephone conference with engineer on Venus properties. | 0.90 | $385.00 | $346.50 |
| 09/27/2023 | CCT | Correspondence with Frisco purchaser regarding status of amendment; correspondence with counsel to Palisades regarding same; review D4OP formation documents from Greystone; correspondence with counsel to Greystone regarding same. | 0.60 | $385.00 | $231.00 |
| 09/27/2023 | CCT | Virtual meeting and correspondence with counsel to Greystone regarding Opelika loan endorsement and related documents; revise same; review updated amendment to purchase agreement for Frisco property; revise same; correspondence with counsel to Frisco purchaser regarding same; telephone conference with C. Koonce regarding same; review working draft of response to Amerigold lender's motion to intervene; revise same. | 2.40 | $385.00 | $924.00 |
| 09/28/2023 | CCT | Correspondence with potential interested purchasers of Venus properties; review additional proposed revisions to amendment to Frisco purchase agreement; correspondence with counsel to purchaser regarding same; correspondence with counsel to Palisades regarding same. | 0.60 | $385.00 | $231.00 |
| 09/29/2023 | CCT | Correspondence with counsel to Frisco purchaser regarding final draft of Fifth Amendment to purchase and sale agreement; correspondence with counsel to Palisades regarding same; | 1.40 | $385.00 | $539.00 |

APP019

correspondence with title company regarding same; correspondence with C. Koonce regarding same and correspondence with lender on Frisco property; telephone conference with counsel to BC Contracting regarding pending case in Alabama; cursory review of HUD form 92580 regarding Opelika loan endorsement; send draft consent and revised certificate of no change to counsel for Greystone.

| | |
|---|---|
| **Quantity Subtotal** | **51.4** |
| **Subtotal** | **$19,789.00** |
| **Expenses Total** | **$2,113.06** |
| **Hours Total** | **171.0** |
| **Services Subtotal** | **$58,834.00** |
| **Client Total** | **$60,947.06** |

Current Statement payable upon receipt and due within 30 days.

Federal Tax ID 61-1764390

Wire Payments
Veritex Community Bank
17950 Preston Road, Suite 500
Dallas, TX 75252
ABA # 113024164   Account # 30081159

Check Payments
Brown Fox PLLC
8111 Preston Road, Suite 300
Dallas, TX 75225

Credit Card Payments https://www.brownfoxlaw.com/payments

Direct payment inquiries to the Account Services Department at accounting@brownfoxlaw.com

Thank you for choosing Brown Fox. We appreciate your business.

APP020

# EXHIBIT C

APP021



8111 Preston Road, Suite 300
Dallas, Texas 75225
Phone: (214) 327-5000
brownfoxlaw.com/payments

# INVOICE

Invoice # 37405
Date: 10/10/2023

Barton Receivership

## SEC v. Barton – Non-Receiver Activity: Asset Analysis and Recovery

| Date | Initials | Description | Hours | Rate | Client Total |
|---|---|---|---|---|---|
| 07/03/2023 | CAC | Correspond with U.S. Trustee's office regarding next steps for closing 2999TC bankruptcy case. | 0.10 | $300.00 | $30.00 |
| 07/04/2023 | CCK | Continue drafting motion for ratification and approval of Receivers' activities in reliance on to-be-vacated Receivership Order; review motion to dismiss filed in Amerigold appeal. | 1.50 | $385.00 | $577.50 |
| 07/05/2023 | CAC | Draft omnibus reply in support of motion for final decree in 2999TC bankruptcy case; review record and research case law to draft same. | 4.80 | $300.00 | $1,440.00 |
| 07/05/2023 | TBW | Begin reviewing bank records to record movement of funds. [Rate reduced for tracing assistance] | 1.80 | $150.00 | $270.00 |
| 07/05/2023 | TBW | Review correspondence regarding Rock Creek. | 0.10 | $200.00 | $20.00 |
| 07/06/2023 | CAC | Review comments to draft omnibus reply to objections to motion for final decree; revise same. | 1.50 | $300.00 | $450.00 |
| 07/06/2023 | TBW | Coordinate payments of Goldmark bills (.5); review mail for legal issues (.6); correspondence with receivership accountants regarding tax notices (.2); correspondence with C. Thomas ▮▮▮▮▮ ▮▮▮▮▮; review report from counsel for Beltway Capital and correspondence with C. Thomas regarding same (.2); correspondence with S. Latham ▮▮▮▮▮▮▮▮▮▮; draft letter to Chase bank regarding additional bank records (1.2). | 3.10 | $200.00 | $620.00 |

APP022

| 07/06/2023 | TBW | Continue reviewing bank records for funds tracing and begin summary chart regarding same. [Rate reduced for tracing assistance] | 5.10 | $150.00 | $765.00 |
|---|---|---|---|---|---|
| 07/07/2023 | TBW | Continue reviewing bank records and adding to summary chart. [Rate reduced for tracing assistance] | 0.70 | $150.00 | $105.00 |
| 07/10/2023 | CAC | Attend meeting with Receiver, C. Koonce, and T. Wells █████████████████████ ████████; conduct research in connection with same. | 1.50 | $300.00 | $450.00 |
| 07/10/2023 | TBW | Continue reviewing receivership entities bank records for funds tracing and continue summary for same. [Rate reduced for tracing assistance] | 3.80 | $150.00 | $570.00 |
| 07/11/2023 | CAC | Call with U.S. Trustee's office regarding process to close bankruptcy cases; conduct research in connection with Fifth Circuit's opinion on receivership order. | 3.20 | $300.00 | $960.00 |
| 07/11/2023 | SRL | Review bank statements provided by Texas Republic Bank for deficiencies; email to P. Folkman at Texas Republic Bank requesting missing bank statements on accounts owned by FHC Acquisitions and Carnegie Homes; email from D. Baty at Texas Republic Bank regarding will send missing documents. | 0.80 | $110.00 | $88.00 |
| 07/11/2023 | TBW | Correspondence with counsel for Tamamoi regarding status of receivership (.3); review mail for legal issues (.3); correspondence with J. Silvasan regarding repairs for Amerigold (.2); correspondence with S. Latham ████████████ ████████████████. | 0.90 | $200.00 | $180.00 |
| 07/11/2023 | TBW | Continue reviewing bank records for receivership entities to trace funds and continue updating summary chart for same. [Rate reduced for tracing assistance] | 6.40 | $150.00 | $960.00 |
| 07/12/2023 | CAC | Conduct research regarding next steps for Barton receivership. | 0.70 | $300.00 | $210.00 |
| 07/12/2023 | TBW | Review Goldmark bills and coordinate payment of same (.5); review SEC production for title company records (3.2). | 3.70 | $200.00 | $740.00 |
| 07/13/2023 | TBW | Continue reviewing SEC production for title company records (1.3); correspondence with Sendera title regarding transaction records (.3); | 1.90 | $200.00 | $380.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | correspondence with J. Silvasan regarding air conditioner repairs (.3). | | | |
| 07/13/2023 | TBW | Continue reviewing bank records of receivership entities to trace funds and continue summary chart for same. [Rate reduced for tracing assistance] | 4.40 | $150.00 | $660.00 |
| 07/14/2023 | SRL | Telephone call with S. Shaw in the Compliance Department of Texas Republic Bank to discuss opening activity and initial statements on accounts owned by FHC Acquisitions and Carnegie Homes; receive and review additional statements for FHC Acquisitions. | 1.10 | $110.00 | $121.00 |
| 07/17/2023 | SRL | Review and organize supplemental document production including deposit slips and check images received from JP Morgan Chase and update bank production chart accordingly. | 2.30 | $110.00 | $253.00 |
| 07/17/2023 | TBW | Continue reviewing receivership entity bank records to trace funds and continue creating chart for same. [Rate reduced for tracing assistance] | 3.60 | $150.00 | $540.00 |
| 07/18/2023 | CAC | Review J. Lindauer's sur-reply to Receiver's motion for final decree; correspond with Court clerk regarding setting status conference for motion for final decree. | 0.60 | $300.00 | $180.00 |
| 07/19/2023 | TBW | Review miscellaneous correspondence (.2); correspondence with counsel for Amerigold insurer regarding personal injury litigation and status of receivership (.4). | 0.60 | $200.00 | $120.00 |
| 07/19/2023 | TBW | Continue working draft of funds tracing chart (.6); confer with C. Thomas regarding same (.1). [Rate reduced for tracing assistance] | 0.70 | $150.00 | $105.00 |
| 07/20/2023 | CCK | Call with C. Thomas ███████████ ██████████████████████████ ████████████████████████; research in support of finality of orders approving sale orders and confer with C. Thomas regarding same. | 2.20 | $385.00 | $847.00 |
| 07/21/2023 | CCK | Call with C. Thomas ███████████████ █████; respond to inquiry from lender regarding same; review demand from LLC member for information related to potential sale of Venus; draft proposed response for C. Thomas; continue research regarding finality of orders approving sales to provide to the title company and draft | 1.50 | $385.00 | $577.50 |

APP024

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | email to A. Carrillo ████████████ ████████████████████; review information from auctioneer regarding art work from Turtle Creek location; review Fifth Circuit opinion and prior orders related to disposition of same; confer with C. Thomas regarding same. | | | |
| 07/21/2023 | CAC | Conduct review of case law regarding finality of orders to send to title company. | 0.20 | $300.00 | $60.00 |
| 07/24/2023 | CAC | Conduct research of case law in connection with drafting memorandum letter for title company to issue title insurance for finalized sales; draft analysis of research. | 3.60 | $300.00 | $1,080.00 |
| 07/25/2023 | CAC | Finalize analysis of research regarding sale orders for title company discussions; conduct additional research in connection with same; meet with Receiver to discuss same | 2.30 | $300.00 | $690.00 |
| 07/25/2023 | TBW | Review and respond to correspondence with K. Hill regarding Gillespie (.2); review mail for legal issues (.5); review notes on Gamez litigation regarding D4OP (.6); confer with C. Thomas regarding same (.3); correspondence with counsel for Texas Republic Bank (.2); review Rock Creek insurance declarations (.4); confer with C. Thomas ████████████████████████; correspondence with Sunchase and Sunridge management regarding reports (.3); draft letter requesting information from title companies (.8). | 3.60 | $200.00 | $720.00 |
| 07/25/2023 | TBW | Continue reviewing receivership entity bank records to trace funds and continue chart for same. [Rate reduced for tracing assistance] | 2.30 | $150.00 | $345.00 |
| 07/26/2023 | CAC | Finalize draft letter to title company regarding sale orders. | 0.30 | $300.00 | $90.00 |
| 07/26/2023 | TBW | Review reports for Opelika and Windmill Farms (.4); correspondence with C. Goodwin regarding lease and mowing in Venus (.3); confer with C. Thomas ████████████████. | 0.90 | $200.00 | $180.00 |
| 07/26/2023 | TBW | Continue reviewing receivership entity bank records and continue summary chart for same. [Rate reduced for tracing assistance] | 5.20 | $150.00 | $780.00 |
| 07/27/2023 | SRL | Audit bank production files for production of check and deposit images on accounts owned by Receivership Entities. | 0.70 | $110.00 | $77.00 |

APP025

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/27/2023 | TBW | Review reports for Bellwether Ridge and Ingleside (.4); correspondence with J. Silvasan regarding landscaping at Amerigold (.2); revise and finalize letter to title companies (.4); revise list of title companies and review notes for additional file numbers (.5); participate in update call with receivership accountants (.6); correspondence with C. Mathis regarding lease and mowing in Venus (.3); correspondence with counsel for Sendera title regarding records request (.2). | 2.50 | $200.00 | $500.00 |
| 07/27/2023 | TBW | Continue reviewing receivership entity bank records and continue summary chart for same. [Rate reduced for tracing assistance] | 3.40 | $150.00 | $510.00 |
| 07/28/2023 | TBW | Review Amerigold repair bills (.3); correspondence with M. Gill regarding Rock Creek insurance (.3); review correspondence regarding D4OP (.2); briefly review files from Sendera (.2); review EDGAR filings for Carnegie Development (.9). | 1.90 | $200.00 | $380.00 |
| 07/28/2023 | TBW | Continue reviewing receivership entity bank records and continue summary chart for same. [Rate reduced for tracing assistance] | 2.70 | $150.00 | $405.00 |
| 07/31/2023 | TBW | Correspondence with Rock Creek insurance company regarding inspection (.2); ██████ ██████ and confer with C. Thomas (.3); draft letter to East Texas Title regarding records (.7); pay republic services bill (.2); review records and CAD data regarding JMJD4Allensville (.9); review files from Sendera title regarding property transactions (.7); review miscellaneous correspondence regarding receivership properties (.2). | 3.20 | $200.00 | $640.00 |
| 07/31/2023 | TBW | Continue reviewing receivership entity bank records to trace funds and continue summary chart for same (4.9); correspondence with C. Koonce regarding same (.1). [Rate reduced for tracing assistance] | 5.00 | $150.00 | $750.00 |
| 08/01/2023 | CAC | Call with title company regarding title insurance for completed sales under receivership order; prepare for same. | 0.40 | $300.00 | $120.00 |
| 08/01/2023 | CCK | Confer with C. Thomas and T. Wells ██████ ██████████████████; confer with C. Thomas ████████████████████████████████████. | 0.40 | $385.00 | $154.00 |

APP026

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/01/2023 | SRL | Review JP Morgan Chase document production for account ending 3822. | 0.30 | $110.00 | $33.00 |
| 08/01/2023 | TBW | Correspondence with potential landscapers for Ridgeview Addition lot (.9);correspondence with lease holder in Venus (.3); review records for production of credentials (.2); review pacer (.1); finalize letter to East Texas title company and coordinate mailing (.2); review Hahn declaration for information about Venus property (.3); confer with C. Koonce regarding same (.2); correspondence with counsel for Pioneer Finance (.3); review bank records for specific transaction involving D4OP (.3); confer with C. Koonce regarding same (.2); correspondence with counsel for republic title (.2). | 3.20 | $200.00 | $640.00 |
| 08/01/2023 | TBW | Continue reviewing bank records and creating list for same. [Rate reduced for tracing assistance] | 2.40 | $150.00 | $360.00 |
| 08/02/2023 | TBW | Correspondence with J. Silvasan regarding Amerigold bill (.2); correspondence with Reunion Title (.1); correspondence with Rama Fund (.4); confer with C. Thomas regarding same (.2); correspondence with Sendera Title (.3); correspondence with title partners (.2); correspondence with Chase (.3); correspondence with B. Leper regarding Venus mowing (.4); review records for title company information (1.4); correspondence with receivership accountant (.3). | 3.80 | $200.00 | $760.00 |
| 08/02/2023 | TBW | Continue reviewing bank records and creating chart of same. [Rate reduced for tracing assistance] | 1.80 | $150.00 | $270.00 |
| 08/03/2023 | CCK | Confer with C. Thomas ████████████████s; review summary of tracing into certain entities and confer with accountant and T. Wells regarding same; confer with C. Thomas ████████████ ██████. | 0.50 | $385.00 | $192.50 |
| 08/03/2023 | TBW | Meeting with C. Thomas and C. Koons regarding updates (.4); correspondence with city of Venus code enforcement (.2); briefly review documents providence title (.3); correspondence with A. Cecil regarding entities list (.1); briefly review documents from Monteith title (.2); continue tracing research (.6); review and pay Goldmark bills (.6); meeting with C. Thomas ██████ ██████████; review storage charges and coordinate payment of same (.2). | 3.80 | $200.00 | $760.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/04/2023 | CCK | Review Petition for Rehearing filed regarding Rock Creek Appeal; confer with NAFER amicus committee regarding same; review draft visual examples related to tracing received from accountants and comment regarding same; call with the SEC to discuss SPC's request for conference and confer with C. Thomas and accountants regarding same. | 1.30 | $385.00 | $500.50 |
| 08/04/2023 | SRL | Review summaries received from JP Morgan Chase with each bank production for account ending 3822. | 0.70 | $110.00 | $77.00 |
| 08/04/2023 | TBW | Briefly review apartment financials (.2); review and coordinate payment of Amerigold air conditioning repair bills (.4); compile information for entity chart and correspondence regarding creation of same (.7); begin adding information to same (.8); review mail for legal issues (.4); correspondence with Sendera title (.3); review Barton petition for rehearing (.7); correspondence with J. Silvasan regarding DHA payments (.2); correspondence with Dallas code enforcement regarding 4107 Rock Creek and review documentation of same (.6); correspondence with receivership accountants (.2); review tracing visuals (.3); review bank records for tracing (.5). | 5.30 | $200.00 | $1,060.00 |
| 08/07/2023 | SRL | Organize and transmit JP Morgan Chase bank account deposit and check images to accountant. | 0.60 | $110.00 | $66.00 |
| 08/07/2023 | TBW | Continue tracing research. [Rate reduced for tracing assistance] | 1.20 | $150.00 | $180.00 |
| 08/08/2023 | CCK | Confer with C. Thomas and T. Wells ███████ ██████████████████████████ ███████████████████████████; | 0.20 | $385.00 | $77.00 |
| 08/08/2023 | TBW | Correspondence with receivership accountants (.3); confer with C. Koonce ████████████ ███████; pay Goldmark TXU (.2); correspondence with J. Silvasan about additional air conditioner repairs (.5); confer with C. Thomas regarding same (.2); confer with C. Koonce about scheduling meeting (.2); correspondence with Republic title (.7); briefly review files from same (.9); correspondence with Sendera title (.7); briefly review documents from same and request additional files (1.4); correspondence with East | 6.80 | $200.00 | $1,360.00 |

APP028

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Texas title (.6); briefly review documents from same (.5); review letters to creditors (.4). | | | |
| 08/09/2023 | TBW | Correspondence with Sendera title (.3); correspondence with receivership accountants regarding entity names and addresses (.6); review accountants tracing schedules (.8); confer with C. Thomas and C. Koonce regarding same (.3); review records for additional title company information based on tracing research (1.8). | 3.80 | $200.00 | $760.00 |
| 08/09/2023 | TBW | Continue tracing research. [Rate reduced for tracing assistance] | 2.10 | $150.00 | $315.00 |
| 08/10/2023 | CCK | Brief review of summaries rec'd from accountants; confer with C. Thomas ███████████████████████████████████████████; continue drafting C. Thomas Dec, focusing on admissibility and explanation of factual basis for information provided and summarized, and comingling discussion; continue evaluation and notes regarding motion for closing or blessing issues | 5.10 | $385.00 | $1,963.50 |
| 08/10/2023 | TBW | Meeting with receivership accountants (.6); review and revise C. Thomas declaration working draft (3.8); briefly review tracing visuals (.7). | 5.10 | $200.00 | $1,020.00 |
| 08/10/2023 | TBW | Continue tracing research. [Rate reduced for tracing assistance] | 2.30 | $150.00 | $345.00 |
| 08/11/2023 | CCK | Confer with C. Thomas ███████████████████████████████; further call to discuss ██████████████████████. | 0.40 | $385.00 | $154.00 |
| 08/11/2023 | TBW | Correspondence with receivership accountants (.6); review title company records (2.8); correspondence with Sendera title (.2); correspondence with Old Republic title (.2); continue revising working draft of C. Thomas declaration (2.1); review Goldmark invoices and coordinate payment (.3). | 6.10 | $200.00 | $1,220.00 |
| 08/11/2023 | TBW | Continue tracing research. [Rate reduced for tracing assistance] | 2.20 | $150.00 | $330.00 |
| 08/14/2023 | TBW | Review storage invoice and coordinate payment (.1); correspondence with J. Silvasan regarding incident with tenant at Amerigold (.7); brief | 4.80 | $200.00 | $960.00 |

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | meeting with C. Thomas regarding same (.2); review petition for rehearing en banc (.8); review and revise working draft of C. Thomas declaration (2.4); prepare draft email regarding entities for new receivership order (.6). | | | |
| 08/14/2023 | TBW | Continue tracing research and inputting information on entity chart. [Rate reduced for tracing assistance] | 3.80 | $150.00 | $570.00 |
| 08/15/2023 | SRL | Prepare chart of Receivership Entities formation and management information to assist in preparation of amended Receivership Order. | 2.30 | $110.00 | $253.00 |
| 08/15/2023 | TBW | Extensive research regarding entities for new receivership order (3.6); revise draft email regarding entity classifications(.2); correspondence with M. Taylor regarding Amerigold (.3); compile reports for same (.4); call regarding draft declaration and edits to same (1.6); correspondence with A. Carrillo ████████████████; correspondence with landscaper and coordinate payment for same (.3); continue reviewing title company documents (.9); review Johnson county property records (.4); calls with multiple title companies (.7); meeting with C. Thomas and C. Koonce ██████████████████; correspondence with Sendera regarding additional files (.2); correspondence with C. Koonce ████████████████████████; correspondence with S. Latham ████████████████████. | 9.40 | $200.00 | $1,880.00 |
| 08/16/2023 | SRL | Continue to research formation information for Barton Entities to assist in preparation of Amended Receivership Order. | 4.20 | $110.00 | $462.00 |
| 08/16/2023 | TBW | Continue reviewing receivership entity records to locate title companies (1.4); continue reviewing title company records to trace investor funds (3.3); correspondence with receivership accountants regarding credit card payments (.2); confer with C. Thomas ████████████████████████████; correspondence with Sunridge Management regarding D4IN invoices and cable one checks (.3); correspondence with K. O'Rourke ████████████████████; review FSA maps from Venus tenant (.2); review and revise declaration (1.6); miscellaneous correspondence regarding locating records (.4); correspondence with counsel for Republic Title regarding | 8.80 | $200.00 | $1,760.00 |

APP030

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | additional information (.2); review credit card schedule created by receivership accountants and correspondence with same (.4); review files from Republic title (.3). | | | |
| 08/17/2023 | SRL | Complete review of formation information information on Barton Entities to assist with preparation of Amended Receivership Order. | 4.10 | $110.00 | $451.00 |
| 08/17/2023 | TBW | Confer with C. Koonce regarding declaration (.3); review JMJ Development bank records for specific transactions (.4); correspondence with receivership accountants (.2); review Hahn declaration (.5); correspondence with J. Silvasan regarding Goldmark income statements (.2);compile income statements from same (.5); continue reviewing records to locate title company file numbers (1.2); continue reviewing title company documents and entity bank statements to trace funds (3.5); review drafts of tracing visuals (1.7); review and revise receivership entity chart (.5); correspondence with A. Hall regarding property update (.1); call with Chase bank (.2). | 9.30 | $200.00 | $1,860.00 |
| 08/18/2023 | TBW | Retrieve credit card records (.5); correspondence with J. Silvasan regarding additional income statements for Goldmark (.3); review same (.3); review letters to title companies (.8); correspondence with counsel for Republic Title (.5); research Texas American Title (.6); correspondence with same (.8); confer with C. Koonce ███████████████; correspondence with counsel for Presidio Title (.4); correspondence with counsel for Fidelity Title (.3); correspondence with Capital title (.2); briefly review documents from same (.3); call with Chase (.2). | 5.40 | $200.00 | $1,080.00 |
| 08/18/2023 | TBW | Continue extensive review of title company documents and receivership entity bank records to trace funds. [Rate reduced for tracing assistance] | 3.30 | $150.00 | $495.00 |
| 08/21/2023 | CAC | Prepare for status conference on motion for final decree in 2999TC bankruptcy case; attend and represent Receiver in status conference; meet with Receiver regarding same. | 3.70 | $300.00 | $1,110.00 |
| 08/21/2023 | TBW | Review additional visuals (.4); participate in call regarding D4 entities (.8); confer with C. Koonce regarding same (.2); correspondence with counsel for Texas Brand Bank regarding additional records | 3.50 | $200.00 | $700.00 |

APP031

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | (.3); review Amerigold a/c invoices and coordinate payment of same (.4); meeting with C. Thomas to ███████████████████████; correspondence with J. Price regarding Amerigold financials (.2). | | | |
| 08/21/2023 | TBW | Continue extensive review of receivership entity records, title company documents, and bank records to trace investor funds. | 5.40 | $150.00 | $810.00 |
| 08/22/2023 | SRL | Research formation and ownership information for OV Properties, LLC; research document production received from JP Morgan Chase specifically related to accounts owned by D4KL, LLC. | 1.10 | $110.00 | $121.00 |
| 08/22/2023 | CAC | Correspond with bankruptcy court clerk regarding scheduling next status conference; coordinate preparation of status conference hearing notice. | 0.20 | $300.00 | $60.00 |
| 08/22/2023 | TBW | Research ██████████████████████████████ (.8); review mail for legal issues (.4); correspondence with multiple title companies regarding requests for documents (1.3); pay Amerigold Republic Services bill (.2); research HSTX title (.4); correspondence with counsel for Texas Republic Bank (.4); review and revise C. Thomas declaration ISO new receivership order (1.6). | 5.10 | $200.00 | $1,020.00 |
| 08/22/2023 | TBW | Continue extensive review of receivership entity records, title company documents, and bank records to trace investor funds (4.6). | 4.60 | $150.00 | $690.00 |
| 08/23/2023 | TBW | Correspondence with landscaper, and Dallas code enforcement regarding parking issue (.6); review no parking sign (.2); correspondence with Aero space reports and revise letter for same (.6); correspondence with receivership accountants; review tracing visuals and provide notes to receivership accountants (.8); correspondence with same regarding meeting (.3); correspondence with counsel for HSTX title (.3); revise letter for First American title (.4); review HR Sterling records for payments (.7); correspondence with receivership accountants regarding same (.3); review and revise C. Thomas declaration ISO new receivership order (1.4). | 5.60 | $200.00 | $1,120.00 |
| 08/23/2023 | TBW | Continue extensive review of receivership entity records, title company documents, and bank | 4.20 | $150.00 | $630.00 |

APP032

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | records to trace investor funds. [Rate reduced for tracing assistance] | | | |
| 08/24/2023 | TBW | Participate in call with accountants regarding tracing (1.6); review 5th Circuit hearing denying stay (.2); correspondence with fidelity title (.2); correspondence with accountants ███████ ████████████████ (.5); correspondence with B. Hakari regarding foreclosure and compliance with receivership order (.6); confer with C. regarding same (.2); participate in meeting with accountants regarding tax updates (.3); review Broadview CDs and loans (.4). | 4.00 | $200.00 | $800.00 |
| 08/24/2023 | TBW | Continue extensive review of receivership entity records, title company documents, and bank records to trace investor funds. [Rate reduced for tracing assistance] | 5.30 | $150.00 | $795.00 |
| 08/25/2023 | TBW | Correspondence with counsel for Texas Brand Bank (.3); correspondence with receivership accountants (.4); correspondence with Chase bank (.3); review schedule regarding HR Sterling payments from accountants (.3); review county deed records looking for GF numbers for title companies (.8); review and revise C. Thomas declaration ISO new receivership order (1.4). | 3.50 | $200.00 | $700.00 |
| 08/25/2023 | TBW | Continue extensive review of receivership entity records, title company documents, and bank records to trace investor funds. [Rate reduced for tracing assistance] | 5.30 | $150.00 | $795.00 |
| 08/28/2023 | SRL | Review Receivership Entities' bank statements for wire transfer information and prepare index of same to assist in analysis of fraudulent transfers. | 1.70 | $110.00 | $187.00 |
| 08/28/2023 | CAC | Coordinate finalization, filing, and service of status conference notice of hearing. | 0.20 | $300.00 | $60.00 |
| 08/28/2023 | TBW | Correspondence regarding outstanding Air Texas invoices (.3); coordinate payment of same (.2); correspondence with Chase bank regarding additional account number and wire transfer information (.3); correspondence with receivership accountants (.5); review records for loan documents from Texas Republic Bank (.4); confer with A. Carrillo regarding same (.1); participate in call with receivership accountants regarding tax updates and questions (.7); correspondence with counsel for Texas Republic Bank (.1); | 4.00 | $200.00 | $800.00 |

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | correspondence with multiple title companies regarding follow up requests (.9); correspondence with counsel for D. Romalia (.2); confer with C. Thomas ██████████████████ ██. | | | |
| 08/28/2023 | TBW | Continue extensive review of receivership entity records, title company documents, and bank records to trace investor funds. [Rate reduced for tracing assistance] | 5.20 | $150.00 | $780.00 |
| 08/29/2023 | SRL | Continue review of Receivership Entities' bank statements for wire transfer information and index same to assist with analysis of potentially fraudulent transfers. | 6.80 | $110.00 | $748.00 |
| 08/29/2023 | TBW | Review records and gather documents for receivership accountants and correspondence regarding same (2.4); travel to and from Gillespie and Hall street properties to check status (.6) [no charge]; correspondence with Sunchase American regarding Opelika income statements (.2); telephone conference with counsel for D. Romalia regarding status of receivership (.4); meeting with receivership accountants regarding supporting documents for tracing visuals (.6); participate in meeting with receivership accountants regarding tax return updates and questions (1.1); correspondence with counsel for Fidelity Title (.2). | 4.90 | $200.00 | $980.00 |
| 08/29/2023 | TBW | Continue extensive review of receivership entity records, title company documents, and bank records to trace investor funds. [Rate reduced for tracing assistance] | 3.30 | $150.00 | $495.00 |
| 08/30/2023 | SRL | Continue to review Receivership Entities bank statements for wire transfer information to assist with analysis of potentially fraudulent transfers. | 5.10 | $110.00 | $561.00 |
| 08/30/2023 | TBW | Review Goldmark payroll and coordinate payment of same (.3); correspondence with counsel for Aero Space Reports (.4); review mail for legal issues (.4); correspondence with counsel for Fidelity Title group (.2); correspondence regarding outstanding Air Texas invoice (.2); correspondence with counsel for Texas Brand Bank regarding request for information (.2); review records for 2999 Turtle Creek bankruptcy order (.3); correspondence with counsel for Republic Title (.2); locate records for receivership accountants and correspondence with same (.8); participate in meeting with receivership | 6.10 | $200.00 | $1,220.00 |

APP034

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | accountants to continue reviewing receivership entity tax returns (.7); meeting with receivership tracing team to discuss updates to visuals and needed supporting documents (1.1); correspondence with multiple title companies regarding requests for documents (1.3). | | | |
| 08/30/2023 | TBW | Continue extensive review of receivership entity records, title company documents, and bank records to trace investor funds. [Rate reduced for tracing assistance] | 3.30 | $150.00 | $495.00 |
| 08/31/2023 | SRL | Revise Receivership Entity Chart to include SBA loan information; continue review of Receivership Entities bank statements for wire transfers to assist in analysis of potential fraudulent transfers. | 3.40 | $110.00 | $374.00 |
| 08/31/2023 | TBW | Review records for FHC Acquisitions loan documents (.4); correspondence with insurance carrier for Rock Creek (.3); locate documents for receivership accountants and correspondence with same (.6); review Fifth Circuit order regarding rehearing (.4); correspondence with capital one requesting additional documents (.3); confer with C. Thomas ███████████████ correspondence with counsel for Texas Brand (.2); correspondence with multiple title companies regarding requests (.7); review Johnson county deed records for file numbers (.4); meeting with receivership accountants regarding tracing updates (.4); continue drafting declaration ISO new receivership order (2.4). | 6.30 | $200.00 | $1,260.00 |
| 08/31/2023 | TBW | Continue extensive review of receivership entity records, title company documents, and bank records to trace investor funds. [Rate reduced for tracing assistance] | 2.80 | $150.00 | $420.00 |
| 09/01/2023 | SRL | Complete review of Receivership Entities' bank statements for wire transfers to assist in analysis of same for potential fraudulent transfers. | 1.50 | $110.00 | $165.00 |
| 09/01/2023 | TBW | Review new and revised tracing visuals from receivership accountants and correspondence regarding same (2.9); create tracker for same (.6); confer with C. Thomas ███████████████ ███; participate in meeting with receivership accountants regarding taxes (.7); correspondence with counsel for Aero Space reports (.3); correspondence with multiple title companies (.6); respond to conference email from G. Werley (.2); | 8.90 | $200.00 | $1,780.00 |

APP035

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | correspondence with receivership accountants regarding tax documents (.2); continue revising C. Thomas declaration in support of new receivership order (3.4). | | | |
| 09/01/2023 | TBW | Continue extensive review of receivership entity records, title company documents, and bank records to trace investor funds. [Rate reduced for tracing assistance] | 2.80 | $150.00 | $420.00 |
| 09/04/2023 | TBW | Review revised tracing visuals and correspondence with receivership accountants regarding same; update notes for same; continue revising C. Thomas declaration in support of new receivership order; confer with C. Thomas ██████████ ████. | 9.40 | $200.00 | $1,880.00 |
| 09/04/2023 | TBW | Continue extensive review of receivership entity records, title company documents, and bank records to trace investor funds. [Rate reduced for tracing assistance] | 3.20 | $150.00 | $480.00 |
| 09/05/2023 | TBW | Review revised tracing visuals and correspondence with receivership accountants regarding same; review and revise C. Thomas declaration in support of new receivership order; confer with C. Thomas regarding status. | 12.40 | $200.00 | $2,480.00 |
| 09/07/2023 | CAC | Review T. Barton's appeal briefing in 2999TC appeal regarding Turtle Creek and HNGH settlement. | 0.40 | $300.00 | $120.00 |
| 09/07/2023 | TBW | Review and gather documents for accountants to assist in preparing tax returns and correspondence with same (.8); review receivership mail for legal issues (.4); correspondence with various parties regarding same (.3); participate in meeting with accountants regarding tracing efforts (.6); confer with C. Thomas ██████████████████; review records for additional title company information (1.3); correspondence with J. Silvasan regarding Amerigold question (.3); attempt to contact Square regarding outage issues (.4); review ledgers for certain entities (1.2); review Dallas county property records regarding same (.6); participate in call with receivership accountants regarding additional tax return questions (.7); review records for records regarding the D4 entities (.6); retrieve Aero Space reports documents (.3). | 7.80 | $200.00 | $1,560.00 |
| 09/12/2023 | CAC | Conduct research regarding treatment of trusts in | 0.40 | $300.00 | $120.00 |

APP036

| | | receivership. | | | |
|---|---|---|---|---|---|
| 09/12/2023 | CCK | Review A. Carrillo ███████████████ ████████████████████████ ████████; email C. Thomas ████████████████████████ ████████; draft demand letter to title company that has refused to comply with T. Well's document requests; review and respond to T. Wells ████████████████████████ ████████████████████████ ██████████. | 1.20 | $385.00 | $462.00 |
| 09/14/2023 | CCK | Call with C. Thomas ████████ ████████████████████████ ████████████████████████ ████████; call with Texas Brand Bank regarding request for copy of the sale agreement regarding Amerigold; review email from D. Crow regarding intent to assume control over Venus59; confer with C. Thomas ████████████████████████; review request from Barton for access to quickbooks information, confer with C. Thomas ████████████████████████ respond to email from the SEC regarding Quickbooks. | 1.00 | $385.00 | $385.00 |
| 09/14/2023 | TBW | Review records for additional title company information and correspondence with same (2.2); coordinate payment of landscaper (.3); begin reviewing potential fraudulent transfers (1.3); briefly review production from First American Title (.3); review letter from R. Gibboni (.2); participate in call with counsel for Texas Brand Bank (.5). | 4.80 | $200.00 | $960.00 |
| 09/15/2023 | TBW | Correspondence with DHA (.2); correspondence with J. Silvasan (.2); research Coronado and Bee Street properties (.7); prepare letter to community national title (.4); review production from Texas Brand Bank (.8); review fraudulent transfer schedule from accountants (2.4); review files for sensitive documents (.8); review letter from 5th circuit (.1); correspondence with counsel for Republic Title (.2). | 5.80 | $200.00 | $1,160.00 |
| 09/19/2023 | CAC | Begin to review motion to ratify draft. | 0.10 | $300.00 | $30.00 |
| 09/19/2023 | TBW | Participate in meeting regarding Opelika certification (.5); review correspondence with Air Texas regarding payments (.2); review Chase production (.2); miscellaneous correspondence (.2); review financials for D4 apartments and | 3.20 | $200.00 | $640.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | correspondence with mangers regarding same (.4); research fraudulent transfer parties (1.7). | | | |
| 09/20/2023 | TBW | Pay Goldmark Republic trash bill (.3); research Texas fraudulent transfer claims (1.4); continue reviewing fraudulent transfer schedule (1.6); correspondence with B. Lepper regarding payment for mowing (.2). | 3.50 | $200.00 | $700.00 |
| 09/20/2023 | TBW | Begin reviewing records for additional tracing examples. [Rate reduced for tracing assistance] | 1.80 | $150.00 | $270.00 |
| 09/21/2023 | TBW | Complete schedule for accountants to provide details on property sales and transfers to other individuals (2.3); briefly review files from republic title (.4); research additional fraudulent transfer causes of action (.6); research parties who received transfers from receivership entities (1.8); confer with C. Thomas ███████████████ ██████████; correspondence with counsel for Republic title (.2). | 5.60 | $200.00 | $1,120.00 |
| 09/25/2023 | CAC | Conduct legal research regarding receivership's treatment of trusts. | 3.20 | $300.00 | $960.00 |
| 09/25/2023 | TBW | Review and coordinate payroll for Goldmark (.3); review D4OP loan documents and review files for organizational documents (1.4); review tax documents from Saskya's counsel (.4); confer with C. Thomas regarding same (.1); correspondence with accountants regarding same (.2); review D4OP secretary of state records (.5); review mail for legal issues (.4); review records for payments to Quiddity and Jones Carter (1.3); review Vista Bank records for wire transfers (.4); correspondence with J. Silvasan regarding Amerigold (.2); prepare letter to Vista Bank requesting additional records (.7); review records for Turtle Creek investor payments (.3). | 6.20 | $200.00 | $1,240.00 |
| 09/26/2023 | CAC | Finish legal research regarding receivership's treatment of trusts; draft analysis of same; circulate same to Receiver for review. | 3.80 | $300.00 | $1,140.00 |
| 09/27/2023 | CCK | Review amendment to PSA and confer with C. Thomas ███████████████████; email exchanges with counsel for McCormick regarding motion to lift stay/confirm no stay in suing Barton on a personal guaranty; review order setting hearing on the 11th and confer with C. Thomas ████████████████. | 0.90 | $385.00 | $346.50 |

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | ▮▮▮; return call from Barton's counsel regarding user names and passwords for QB data and emails regarding same. | | | |
| 09/27/2023 | TBW | Review mail for legal issues and correspondence regarding same (.3); review Vista bank records and correspondence with same (.4); review files regarding SBA loans and correspondence with counsel for SBA regarding notice (.5); correspondence with receivership landscaper and coordinate payment for same (.2); correspondence with Community National Title (.6). | 2.00 | $200.00 | $400.00 |
| 09/27/2023 | TBW | Continue tracing review. [Rate reduced for tracing assistance] | 3.40 | $150.00 | $510.00 |
| 09/28/2023 | SRL | Organize bank statements to prepare back-up information for exhibits to Receiver's Declaration to assist in preparations for hearing on Defendant's Motion for Appointment of Receiver and Temporary Injunction. | 1.70 | $110.00 | $187.00 |
| 09/28/2023 | TBW | Correspondence with state of Alabama regarding D4OP tax status (1.4); participate in meeting with C. Thomas and C. Koonce ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮; correspondence with B. Lepper and review of records regarding payment to same (.3); review motion regarding Goldmark Hospitality personal injury case (.4); correspondence with S. Latham ▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮; review example of same (.3). | 4.00 | $200.00 | $800.00 |
| 09/28/2023 | TBW | Continue extensive review of records to trace funds. [Rate reduced for tracing assistance] | 2.70 | $150.00 | $405.00 |
| 09/29/2023 | SRL | Continue to organize and prepare bank statements as back-up information for exhibits to Receiver's Declaration for hearing on Defendant's Motion for Appointment of Receiver and Temporary Injunction. | 5.50 | $110.00 | $605.00 |
| 09/29/2023 | TBW | Revise template letter to credit card companies (.7); review list of credit card companies and research ties to receivership entities (1.2); correspondence with Capital One regarding production (.3); confer with C. Thomas ▮▮▮▮ ▮▮▮▮▮; review exhibits and correspondence with S. Latham regarding same (.5); confer with C. Koonce ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮; attempt to contact R. | 3.40 | $200.00 | $680.00 |

APP039

| Date | Initials | Description | Hours | Rate | Client Total |
|---|---|---|---|---|---|
| | | Chapple regarding same (.2). | | | |
| 09/29/2023 | TBW | Continue extensive review of records to trace funds. [Rate reduced for tracing assistance] | 1.70 | $150.00 | $255.00 |

| | | | **Quantity Subtotal** | | **428.5** |
|---|---|---|---|---|---|
| | | | **Subtotal** | | **$81,906.00** |

## SEC v. Barton – Non-Receiver Activity: Case Administration

| Date | Initials | Description | Hours | Rate | Client Total |
|---|---|---|---|---|---|
| 07/05/2023 | CCK | Emails with US Trustee regarding date for new motion to dismiss given Fifth Circuit ruling; review FRAP regarding date for response to motion to dismiss Amerigold and HN Capital appeals; email exchange with counsel for SPC regarding their request for conference call; continue drafting motion to address transition issues and research regarding vacated receivership order to evaluate potential authority regarding same; lengthy call with the SEC regarding factual issues related to entities, potential new receivership order, order requiring parties to confer and advise the Court whether they agree to proceed before the mandate issues; call with C. Thomas regarding same; continued review of appellate opinion regarding same. | 3.60 | $385.00 | $1,386.00 |
| 07/05/2023 | TBW | Correspondence with J. Silvasan regarding DHA payments (.2). | 0.20 | $200.00 | $40.00 |
| 07/06/2023 | CCK | Review and revise response to objections to closure of 2999 TC bankruptcy case; review docket in Keybank (3rd Cir) case in which Receiver order was vacated. | 0.70 | $385.00 | $269.50 |
| 07/07/2023 | CAC | Call U.S. Trustee regarding 2999TC bankruptcy case reporting and final procedures; finalize omnibus reply in support of motion for final decree; coordinate filing of same. | 0.60 | $300.00 | $180.00 |
| 07/07/2023 | CCK | Call with C. Thomas ████████████████ ████████████████████████████ ████████████████████████; continued review of appellate opinion and related authorities for analysis of tracing/comingling and | 3.90 | $385.00 | $1,501.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | related requirements; call with counsel for SPC regarding their request to omit the SPC entities from any new receivership order and discussion regarding same; discuss same with C. Thomas. | | | |
| 07/07/2023 | TBW | Correspondence with Chase Bank (.2); correspondence with A. Capps regarding Ridgeview Addition and status of receivership (.4); correspondence with C. Thomas regarding same (.3); pay Goldmark TXU (.2); review and revise receivership cash accounting summary (.4); review correspondence with G. Werley (.1); confer with C. Thomas ██████████████████████ ██. | 1.70 | $200.00 | $340.00 |
| 07/10/2023 | CCK | Meet to discuss ████████████████ ████████████████████; continued research ████████████. | 1.90 | $385.00 | $731.50 |
| 07/10/2023 | TBW | Review fifth circuit order regarding receivership order in preparation for meeting (.5); participate in strategy meeting with C. Thomas and co-counsel (1.6). | 2.10 | $200.00 | $420.00 |
| 07/11/2023 | CCK | Continue research regarding issues related to transition from one receivership order to another, and identifying issues, activities and orders issued in reliance on the first order that will need to be addressed going forward; review Barton's responses to SEC's motions to dismiss two appeals; review research received from A. Carrillo ████████████████████████ ████████████████████; review summary regarding tracing to specific entities; call with the SEC regarding document production in anticipation of proceedings related to SEC's request for new receivership order. | 3.90 | $385.00 | $1,501.50 |
| 07/12/2023 | CCK | Call with the SEC to discuss timing, process and evidentiary issues related to motion for new receivership; confer with C. Thomas ████████; review joint notice filed by SEC and Barton regarding same. | 0.80 | $385.00 | $308.00 |
| 07/13/2023 | CCK | Email exchanges with accountant who refuses to turnover tax returns and work papers related to Receivership Entities | 0.30 | $385.00 | $115.50 |
| 07/14/2023 | CCK | Call with C. Thomas ████████████ ████████████████████████. | 0.20 | $385.00 | $77.00 |

| 07/14/2023 | TBW | Correspondence with Dallas city attorney regarding Amerigold water bills and demand letter (.6); correspondence with J. Silvasan regarding repairs (.3); correspondence with receivership creditor inquiring about payment of bill (.2). | 1.10 | $200.00 | $220.00 |
|---|---|---|---|---|---|
| 07/17/2023 | TBW | Correspondence with J. Silvasan regarding paychecks and repairs (.4); email to counsel for Wall (.1); travel to Rock Creek to take photos for insurance and return to office (1.1); correspondence with insurance agent for same (.3); correspondence with counsel for Texas Republic bank regarding bank records (.4); review Barton 28J letter (.3). | 2.60 | $200.00 | $520.00 |
| 07/18/2023 | CCK | Confer with C. Thomas ███████████ ████████████████████; confer with A. Carrillo ███████████████████████████ ███████████ confer with accountants regarding production received from prior accountant to the receivership entities; review SEC's response to supplemental filing by Barton seeking reversal of orders on appeal; review memorandum orders granting dismissal of HNGH and Amerigold appeals. | 1.30 | $385.00 | $500.50 |
| 07/18/2023 | TBW | Review Fifth Circuit orders (.4); review correspondence regarding bankruptcy status conference (.2); review letter from counsel for Pioneer finance (.3). | 0.90 | $200.00 | $180.00 |
| 07/19/2023 | CCK | Email exchanges with NJ accountant regarding existence of additional documents related to his services. | 0.20 | $385.00 | $77.00 |
| 07/19/2023 | SRL | Review supplemental document productions from JP Morgan Chase bank including deposit and check images on accounts owned by Receivership Entities. | 1.30 | $110.00 | $143.00 |
| 07/20/2023 | TBW | Review Amerigold bills and coordinate payment (.5); correspondence with receivership accountants regarding funds tracing (.3). | 0.80 | $200.00 | $160.00 |
| 07/24/2023 | TBW | Correspondence with J. Silvasan regarding paychecks (.1); review correspondence from Franklin Street regarding Rock Creek (.2); correspondence with Rock Creek insurance carrier | 0.60 | $200.00 | $120.00 |

APP042

| | | | | | |
|---|---|---|---|---|---|
| | | about policy declarations (.3). | | | |
| 07/25/2023 | CCK | Review status conference order issued in case pending in Alabama regarding D4OP and confer with assistant regarding same; review and revise lengthy summary of research received from A. Carrillo ███████████████████████ ██████ █. ██████████████████████ ████████████████; review correspondence from creditor and forward same to assistant for tracking. | 0.60 | $385.00 | $231.00 |
| 07/26/2023 | CCK | Review email from accountants regarding request from tax preparer regarding purported use of his ID to file returns that he did not prepare; continue outlining and drafting C. Thomas Declaration; review order tentatively setting DLP for arguments and forward same to counsel for DLP; review lengthy email to title company summarizing research related to no appeal of interlocutory orders approving sales without a stay. | 2.10 | $385.00 | $808.50 |
| 07/27/2023 | CCK | Call with accountants to discuss status of forensic accounting, tax issues, and regulatory questions related to one public entity included within Receivership Estate; continue drafting C. Thomas Dec, reviewing prior evidence and declarations for use in same; confer with C. Thomas and T. Wells regarding same. | 4.90 | $385.00 | $1,886.50 |
| 07/28/2023 | CCK | Review emails and petition regarding claim asserted against D4OP in Alabama state court and confer with C. Thomas regarding strategy for resolution; confer with C. Thomas ████████ █████████████████████████████ ██████████; continue drafting C. Thomas Declaration. | 1.50 | $385.00 | $577.50 |
| 07/31/2023 | CCK | Review email from counsel for lender regarding Frisco property and confer with C. Thomas ██████████████████████████████████; respond to lender; respond to email from D. Crow requesting contact information for the SEC's attorneys; review and respond to email from T. Wells ████████████████████████████ █████████; review and edit lengthy Report. | 2.60 | $385.00 | $1,001.00 |
| 08/01/2023 | CCK | Confer with C. Thomas ███████████ | 2.20 | $385.00 | $847.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | ██████████████████; continue drafting declaration in support of motion for new receivership order; confer with C. Thomas ██████████████████. | | | |
| 08/01/2023 | SRL | | Review mail forwarding for Receivership Entities at 1755 Wittington Pl Ste 340 and 2999 Rock Creek Blvd addresses; confer with C. Thomas regarding same; initiate 18 month extensions for same with USPS. | 1.20 | $110.00 | $132.00 |
| 08/02/2023 | CCK | | Review summary from T. Wells ████████ ███████████████████████████ ████████████; continue drafting C. Thomas declaration. | 2.20 | $385.00 | $847.00 |
| 08/07/2023 | CCK | | Call with accountants to discuss status and questions related to tracing, commingling and benefit and call with SPC; further emails with accountants regarding call with SPC; continue drafting C. Thomas declaration and confer with T. Wells ████████████████████ ███████; confer with C. Thomas ██████████████████████████ ███████████; review T. Wells communication █████████████ █████████. | 2.00 | $385.00 | $770.00 |
| 08/07/2023 | TBW | | Meeting with receivership accountants (.4); review files for additional bank records (.4); correspondence with J. Silvasan regarding air conditioner repairs and general questions (.4); coordinate payment of code enforcement fine (.2); correspondence with B. Lepper regarding Venus mowing (.3); correspondence with apartments mangers (.2); coordinate payment for same (.1); correspondence with Venus code enforcement regarding completion of mowing and evidence of same (.4); review mail for legal issues and correspondence with various parties regarding same (.7). | 3.30 | $200.00 | $660.00 |
| 08/08/2023 | CCK | | Respond to email from D. Crow requesting documents; continue drafting C. Thomas Declaration; call with C. Bremer at Ahuja & Clerk regarding SPC's requested call and factual basis for the claim to exclude the D4 Entities from any receivership; email communications with the SEC regarding availability for webex call with SEC & SPC | 5.10 | $385.00 | $1,963.50 |

APP044

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/09/2023 | CCK | Continue drafting C. Thomas Declaration; call with the SEC regarding issues related to vacatur of original order and settlement discussions; call with C. Thomas ██████████ ██████████. | 6.10 | $385.00 | $2,348.50 |
| 08/14/2023 | CCK | Brief review of petitions for rehearing filed by Barton in the Fifth Circuit; confer with T. Wells ██████████████████████████; respond to email from D. Crow regarding intent to change management of Venus 59 and respond to same; review and respond to email from SEC regarding scheduling webex call with SPC and confer with T. Wells regarding same; further email response to D. Crow regarding same issue; limited addition to C. Thomas Declaration. | 0.80 | $385.00 | $308.00 |
| 08/15/2023 | CCK | Review Barton's Petition for Rehearing or Motion for Stay filed in the Fifth Circuit; review and edit T. Wells summary ██████████ ██████████████████████████; respond to email from D. Crow; call to discuss ██████████████ ██████████████████ ████████████████; respond to email from T. Wells ██████████████████; further communications with T. Wells and C. Thomas ██████████████████. | 3.80 | $385.00 | $1,463.00 |
| 08/17/2023 | CCK | Review exhibit list filed by J. Lindauer regarding bankruptcy hearing and confer with A. Carrillo regarding same; confer with T. Wells and C. Thomas ████████████████████ ██████████████████; confer with C. Thomas ██████████████ ██████████████; brief review of additional petition for rehearing filed by Barton and rules regarding mandate issuance in light of same; confer with C. Thomas ████████████ ██████████████████████ ██████████████████████████; email exchanges with lender on Frisco property regarding status of closing, request for closing statement and unavailability of default interest. | 1.50 | $385.00 | $577.50 |
| 08/21/2023 | CCK | Forward emails regarding settlement from Phelan | 1.20 | $385.00 | $462.00 |

APP045

| | | | | | |
|---|---|---|---|---|---|
| | | and Lindauer to A. Carrillo and review C. Thomas' response to same; review email from D. Crow to C. Thomas ███████████████████ ███████████; call with SPC and the SEC, requested by SPC regarding their objection to including any D4 entities in the receivership. | | | |
| 08/22/2023 | CCK | Confer with C. Thomas ███████████ ████████████████████████████ ████████████████████████████ ████████████████████████████; review email from US Trustee regarding reset hearing on motions to dismiss; return call from attorney for prospective purchaser of certain property inquiring as to status of stay; review and respond to email from lender's attorney on the Frisco Property regarding status of appeal and impact of same. | 0.80 | $385.00 | $308.00 |
| 08/24/2023 | CCK | Review order denying Barton's motion for stay or to enforce stay; review motion to evaluate whether petition for rehearing was also disposed of; review 5th Circuit docket to determine whether issuance of mandate has been reset; confer with T. Wells ████████████████████████████ ██████████████████; review materials and emails received from Texas Brand Bank and forward to T. Wells. | 0.50 | $385.00 | $192.50 |
| 08/25/2023 | CCK | Call with T. Wells ██████████████ █████████████████. | 0.20 | $385.00 | $77.00 |
| 09/04/2023 | CCK | Review and substantial edits and comments to C. Thomas Declaration and Interim Report. | 4.90 | $385.00 | $1,886.50 |
| 09/05/2023 | JJM | Draft First Amendment to Residential Lease Agreement for 4701 Rock Creek and deliver to C. Thomas. | 1.10 | $275.00 | $302.50 |
| 09/05/2023 | CCK | Continue edits and review of Thomas Declaration and Interim Report and confer with C. Thomas ████████████████████████████ ███████████. | 6.80 | $385.00 | $2,618.00 |
| 09/06/2023 | CCK | Meet and confer with C. Thomas ████████ ████████████████████████████ ████████████████████████████ ████████████████████████████; review authorities regarding ███████████████ | 0.90 | $385.00 | $346.50 |

APP046

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | ███████; call with the SEC regarding questions related to Receiver's Declaration and Interim Report. | | | |
| 09/06/2023 | TBW | Review and respond to miscellaneous correspondence (.6); begin creating chart to organize title company documents (.3); call with accountants regarding tax returns (.7); begin gathering documents for same (.3). | 1.90 | $200.00 | $380.00 |
| 09/07/2023 | CCK | Confer with T. Wells ███████████ ████; review and respond to emails from lender on the Frisco Gate Property; review and revise cover letter to the IRS accompanying multiple tax return filings; call with C. Thomas ████████ ████████████████████████████████; review and respond to email from counsel for lender on Amerigold property. | 1.00 | $385.00 | $385.00 |
| 09/08/2023 | CCK | Review SEC's motion for appointment of receiver and supporting evidence; review A. Carrillo research ████████████████████████ ████████████████████████████████ ████████████████████████████; confer with C. Thomas regarding same. | 1.00 | $385.00 | $385.00 |
| 09/08/2023 | TBW | Correspondence with J. Silvasan regarding payment issues (.3); correspondence with Chase (.2); review mail for legal issues (.3); review and coordinate payment for Goldmark a/c repairs (.2); retrieve Aerospace reports (.4); extensive review and correspondence with accountants regarding taxes and D4 entities (3.2); participate in meeting with accountants regarding same (.5). | 5.10 | $200.00 | $1,020.00 |
| 09/11/2023 | CCK | Call with SEC to discuss production of underlying data and status of potential settlement with Barton; email counsel for Amerigold regarding inability to offer adequate protection payments; review and revise demand letter to Capital One; review proposed new receivership order, comparing it to original and noting missing/edited provision that are important; confer with T. Wells ████████ ████████████████████████. | 1.20 | $385.00 | $462.00 |
| 09/11/2023 | TBW | Correspondence with Capital One regarding additional accounts (.6); participate in meeting with accountants (.7); research additional entities including D4AT, JMJD4Allensiville, AVG West | 4.60 | $200.00 | $920.00 |

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | for accountants (1.7); research and correspondence with First American Title company (1.4); correspondence with C. Koonce (.2). | | | |
| 09/12/2023 | CCK | Research regarding ███████████ ████████████████████████ ██████; continue drafting blessing/ratification motion. | 4.40 | $385.00 | $1,694.00 |
| 09/12/2023 | TBW | Review mail for legal issues (.6); correspondence with C. Koonce ████████████████ ██; participate in meeting with accountants (.8); research receivership entities for accountants and correspondence regarding same (1.6); review and coordinate Goldmark payroll (.3); review correspondence and research regarding receivership plane (.5); review storage invoices (.1); correspondence with Capital One (.3); correspondence with M. Ahuja (.2); correspondence with counsel for Goldmark insurer regarding personal injury lawsuit (.2). | 4.80 | $200.00 | $960.00 |
| 09/13/2023 | CCK | Review motion to lift stay and foreclose filed by Amerigold lender and confer with C. Thomas ████████████████; confer with T. Wells ████████ ██████████████████████████ ████████████████████████; confer with T. Wells ██████████ ██████████████; respond to email from Texas Brand Bank regarding sale of note; continue drafting blessing motion and research regarding scope of immunity and exoneration in discharge order. | 1.70 | $385.00 | $654.50 |
| 09/13/2023 | TBW | Correspondence with counsel for Texas Brand Bank regarding loan payments (.3); correspondence with Elite Jet Solutions (.4); revise and finalize letter to First American Title (.7); review McCormick's motion to lift stay (.4); participate in meeting with accountants about fraudulent transfer research (.5). | 2.30 | $200.00 | $460.00 |
| 09/15/2023 | CCK | Review additional request for documents received from SEC; confer with C. Thomas regarding same and respond to the SEC regarding same; continue drafting motion to ratify/exonerate (blessing motion). | 0.90 | $385.00 | $346.50 |
| 09/18/2023 | CCK | Continue drafting transition/blessing motion, seeking ratification or approval of numerous activities; confer with C. Thomas ████████████ | 4.40 | $385.00 | $1,694.00 |

APP048

██████████████████ ; draft confidentiality agreement regarding same and circulate to counsel; begin drafting response to McCormick's motion to lift stay and foreclose.

| Date | | Description | | | |
|---|---|---|---|---|---|
| 09/18/2023 | TBW | Correspondence with P. Caldwell regarding Opelika (.1); correspondence with counsel for Republic Title (.3); review mail for legal issues (.2); coordinate payment of DWU bill for Gillespie (.1). | 0.70 | $200.00 | $140.00 |
| 09/18/2023 | TBW | Review documents to be produced for any confidential or sensitive information (4.2); prepare list of information withheld (.3). [Rate reduced to paralegal rate] | 4.70 | $110.00 | $517.00 |
| 09/19/2023 | CCK | Review edits to the Confidentiality Agreement received from the SEC and confer with C. Thomas regarding same; review purchase and sale agreement received from Texas Brand Bank and continue drafting response to McCormick motion to lift stay; confer with C. Thomas ██████████ ██████████████████ ; call with SEC appellate counsel regarding status of Amerigold sale for purposes of responding to latest motion for panel rehearing filed by Barton; review latest appellate filings; review prior correspondence with various targets from recovery of fraudulent transfers and begin formulating strategy for same here. | 3.50 | $385.00 | $1,347.50 |
| 09/20/2023 | CCK | Review Confidentiality agreement executed by the SEC, sign and return same; continue drafting and edits to Response to McCormick motion to foreclose; continue reviewing prior correspondence and transactions regarding J. Guenley and K. Walji and draft request for additional documents and information to both; draft demand letter to charities regarding recovery of fraudulent transfers. | 3.20 | $385.00 | $1,232.00 |
| 09/20/2023 | SRL | Research status of cases filed by J. Dowdall against Barton entities. | 0.30 | $110.00 | $33.00 |
| 09/21/2023 | CCK | Further edits to response to McCormick motion for leave to foreclose; forward same to C. Thomas; review Rules regarding PI and related hearings and confer with C. Thomas regarding evidentiary items for hearing on SEC's motion for appointment. | 0.90 | $385.00 | $346.50 |
| 09/22/2023 | TBW | Correspondence with accountants regarding receivership tax documents. | 0.20 | $200.00 | $40.00 |

APP049

| Date | Initials | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|
| 09/25/2023 | CCK | Call with the SEC regarding requested extension for response to motion; call with counsel for Amerigold lender regarding conference on their motion for leave to sue Barton individually to enforce guaranty; confer with C. Thomas regarding same. | 0.50 | $385.00 | $192.50 |
| 09/26/2023 | TBW | Locate and review Turtle Creek investor information (.7); review motion for extension (.2); correspondence with accountants regarding tax documents in Delaware (.2). | 1.10 | $200.00 | $220.00 |
| 09/28/2023 | CCK | Review C. Thomas edits to Response to McCormick motion, and confer with assistant ███████████ ; confer with C. Thomas ██████████ ; meet with C. Thomas and T. Wells ██████████ ; call with K. Bernstein regarding motion/objection filed by counsel for Amerigold personal injury claimant; further conference with C. Thomas ██████████ | 2.80 | $385.00 | $1,078.00 |
| 09/29/2023 | CCK | Review McCormick motion to lift stay regarding personal guaranty from Barton, and review guaranty; confer with C. Thomas ██████ ; confer with T. Wells ██████████ ; review extension to sale agreement for Frisco property and email same to lender for Frisco property; review order regarding allotment of time for hearing; confer with C. Thomas ██████████ ; confer with T. Wells ██████████ ; draft response to McCormick's motion regarding permission to enforce guaranty; review additional order regarding deadlines and presentation for hearing regarding motion to appoint receiver; confer with accountants regarding availability for same; confer with status of potential lien/bonding issue related to D4OP and pending lawsuit in AL regarding same. | 2.80 | $385.00 | $1,078.00 |

**Quantity Subtotal**     **139.0**

APP050

| | | | | Subtotal | $44,990.50 |
|---|---|---|---|---|---|

## Sale of Frisco Property

| Date | Initials | Description | Hours | Rate | Client Total |
|---|---|---|---|---|---|
| 08/23/2023 | CAC | Begin to review loan documentation to analyze issue regarding interest owed under the same. | 0.10 | $300.00 | $30.00 |
| 08/25/2023 | CAC | Conduct legal research regarding interpretation of loan document provisions. | 0.70 | $300.00 | $210.00 |
| 08/28/2023 | CAC | Continue to conduct research regarding efficacy of provisions of loan documents. | 1.00 | $300.00 | $300.00 |
| 08/31/2023 | CAC | Conduct legal research regarding maturity interest issue; review loan documents with bank regarding same; correspondence with P. Schurr regarding same; correspondence with Receiver and C. Koonce regarding same. | 1.90 | $300.00 | $570.00 |
| 09/08/2023 | CAC | Conduct legal research regarding maturity interest issue; review loan documents in connection with same; draft and send analysis to Receiver, C. Koonce, and T. Wells regarding same. | 2.30 | $300.00 | $690.00 |
| 09/11/2023 | CAC | Conduct legal research regarding Bank's characterization of "maturity interest"; draft analysis of same for Receiver and C. Koonce. | 3.70 | $300.00 | $1,110.00 |

| | | | Quantity Subtotal | | 9.7 |
|---|---|---|---|---|---|
| | | | Subtotal | | $2,910.00 |

## Sale of Amerigold Suites

| Date | Initials | Description | Hours | Rate | Client Total |
|---|---|---|---|---|---|
| 07/21/2023 | JJM | Phone call with C. Thomas, L. Osterman, M. Flume, and C. Burdette regarding updates with appeals process and impact on transaction. | 0.30 | $275.00 | $82.50 |
| 08/25/2023 | JJM | Review Assignment and Assumption Agreement and respond to L. Osterman. | 0.20 | $275.00 | $55.00 |

| | | | Quantity Subtotal | | 0.5 |
|---|---|---|---|---|---|

APP051

|  |  |  |
|---|---|---|
| **Subtotal** | | **$137.50** |

|  |  |  |
|---|---|---|
| **Hours Total** | | **577.7** |
| **Subtotal** | | **$129,944.00** |
| **Client Total** | | **$129,944.00** |

Current Statement payable upon receipt and due within 30 days.

Federal Tax ID 61-1764390

<table>
<tr><td>Wire Payments</td><td>Check Payments</td></tr>
<tr><td>Veritex Community Bank</td><td>Brown Fox PLLC</td></tr>
<tr><td>17950 Preston Road, Suite 500</td><td>8111 Preston Road, Suite 300</td></tr>
<tr><td>Dallas, TX 75252</td><td>Dallas, TX 75225</td></tr>
<tr><td>ABA # 113024164   Account # 30081159</td><td></td></tr>
</table>

Credit Card Payments https://www.brownfoxlaw.com/payments

Direct payment inquiries to the Account Services Department at accounting@brownfoxlaw.com

Thank you for choosing Brown Fox. We appreciate your business.

APP052

# EXHIBIT D

APP053



# Ahuja & Clark, PLLC

2901 N. Dallas Pkwy
Suite 320
Plano, TX 75093

**Invoice #** 8228.Bar

**Invoice Date:** 09/30/2023

**Due Date:** 10/31/2023

Bill To:
Brown Fox Law – Barton Receivership
Attn:  Cort Thomas

## Q3 2023 BILLING SUMMARY

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|------------------|-------|--------|
| 2900 | Accounting/Auditing | 359.60 | $80,176.50 |
| 3900 | Tax Issues | 1,619.45 | $361,080.50 |
| 4900 | Forensic Accounting | 415.90 | $110,731.00 |
|      | Expense Reimbursement |  | $11,093.75 |

| | **TOTAL** | **2,389.45** | **$563,081.75** |
|---|---|---|---|

APP054



**Ahuja & Clark, PLLC**

2901 N. Dallas Pkwy
Suite 320
Plano, TX 75093

**Invoice #** 8228.Bar

**Invoice Date:** 09/30/2023

**Due Date:** 10/31/2023

Bill To:
Brown Fox Law – Barton Receivership
Attn:  Cort Thomas

## Q3 2023 BILLING SUMMARY

| ID | TIMEKEEPER | TITLE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| AH | Ammon Hall | Jr. Associate | 98.60 | $95.00 | $9,367.00 |
| CB | Carolyn Bremer | Engagement Leader | 49.30 | $325.00 | $16,022.50 |
| DP | Dawn Peterson | Admin | 19.70 | $95.00 | $1,871.50 |
| DD | Deborah Denison | Admin | 31.00 | $95.00 | $2,945.00 |
| DK | Devon Kwande | Manager | 416.20 | $275.00 | $114,455.00 |
| DS | Divya Shetty | Manager | 51.80 | $275.00 | $14,245.00 |
| GN | Geneva Newton | Admin | 14.70 | $95.00 | $1,396.50 |
| JB | Jeanne – Marie Blevins | Associate | 69.60 | $150.00 | $10,440.00 |
| JK | Jim Kennedy | Manager | 73.00 | $275.00 | $20,075.00 |
| KW | Kiranpreet Walia | Sr. Associate | 328.40 | $210.00 | $68,964.00 |
| LD | Linu Dayaran Kandy | Sr. Associate | 94.40 | $210.00 | $19,824.00 |
| MA | Madhu Ahuja | Engagement Leader | 279.90 | $325.00 | $90,967.50 |
| NTH | Natasha Toeteberg-Harms | CPA | 215.90 | $275.00 | $59,372.50 |
| SK | Shamsher Kaur | Associate | 370.90 | $150.00 | $55,635.00 |
| SH | Stacey Huser | Manager | 82.80 | $275.00 | $22,770.00 |
| TC | Tony Cecil | CPA | 117.20 | $275.00 | $32,230.00 |
| VH | Viha Harikumar | Associate | 76.05 | $150.00 | $11,407.50 |

| | TOTAL | | 2,389.45 | | $551,988.00 |
|---|---|---|---|---|---|

APP055



**Ahuja & Clark, PLLC**

2901 N. Dallas Pkwy
Suite 320
Plano, TX 75093

**Invoice #** 8227.Bar

**Invoice Date:** 06/30/2023

**Due Date**: 7/31/2023

Bill To:
Brown Fox Law – Barton
Receivership Attn:  Cort Thomas

**Expense Reimbursement**

| DATE | DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|---|
| 8/23/23 | Delaware SOS website | 4 | $10.00 | $40.00 |
| 8/31/23 | TX Secretary of State inquiries | 1 | $118.00 | $118.00 |
| 9/1/23 | Courier Fees for Form 56 | 1 | $49.72 | $49.72 |
| 9/15/23 | Certified Mail of Form 56 | 1 | $9.91 | $9.91 |
| 9/15/23 | USPS Certified Mail | 1 | $279.90 | $279.90 |
| 9/15/23 | Courier Fees | 1 | $63.18 | $63.18 |
| 9/15/23 | USPS Mileage | 1 | $2.95 | $2.95 |
| 10/2/23 | FedEx IRS Change of Address Forms | 1 | $20.98 | $20.98 |
| 7/2023 | July Intuit Expense | | | $2,322.23 |
| 8/2023 | Aug Intuit Expense | | | $3,880.24 |
| 9/2023 | Sep Intuit Expense | | | $4,306.64 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TOTAL**                    **$11,093.75**

APP056



**Ahuja & Clark, PLLC**
2901 N. Dallas Pkwy
Suite 320
Plano, TX 75093

**Invoice #** 8228.Bar

**Invoice Date:** 09/30/2023

**Due Date**: 10/31/2023

Bill To:

Brown Fox Law – Barton Receivership
Attn:  Cort Thomas

| Date | ID | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 07/03/23 | SK | Verified entity status with State of Texas, bank account information, and last activity dates for multiple entities | 2900 | 6.00 | $900.00 |
| 07/03/23 | DK | Review of profit and loss and balance sheet reports for 6 entities for tax return preparation | 2900 | 3.80 | $1,045.00 |
| 07/05/23 | VH | Review of documents, including bank statements received, to verify documents were received for specific date ranges | 2900 | 5.90 | $885.00 |
| 07/05/23 | KW | Check the entity status with the State of Texas for 25 entities and the corresponding Texas taxpayer number on file | 2900 | 5.50 | $1,155.00 |
| 07/06/23 | DK | Review of financial statements for 3 entities in preparation for tax return preparation | 2900 | 1.50 | $412.50 |
| 07/06/23 | SK | Data entry from bank statement transactions | 2900 | 3.90 | $585.00 |
| 07/06/23 | NTH | Imported all transactions for "Wall" entities from QuickBooks into Excel for analysis. Consolidated all transactions and formatted for consistency. Performed quality checks on data to ensure completeness and accuracy of import. | 4900 | 1.00 | $275.00 |
| 07/06/23 | KW | Verify the last bank statement balance entry for all the bank accounts for 15 entities | 2900 | 1.50 | $315.00 |
| 07/07/23 | NTH | Performed search of "Wall" entity transactional data for the list of Depositor names. Analyzed search results for the context of the transaction to determine whether there was an investor associated and documented findings. | 4900 | 2.00 | $550.00 |
| 07/07/23 | DK | Review of financial statements for 3 entities in preparation for tax return preparation | 2900 | 1.00 | $275.00 |
| 07/10/23 | KW | Called the State of Texas Franchise Tax Division for the 14 Barton entities that are not active. Received information on missing reports and the required information to reinstate the entities. | 3900 | 2.50 | $525.00 |
| 07/10/23 | NTH | Analyzed transaction data to confirm source of funds by investor and repayment to investor. Compared transaction data per QuickBooks entries against transaction data per bank statements to identify discrepancies. | 4900 | 3.00 | $825.00 |
| 07/10/23 | DK | Review of tax preparation journal entries for transactions occurring in bank statements after October 18, 2022, for Orchard Farms LLC | 2900 | 0.70 | $192.50 |
| 07/10/23 | SK | Comparing data in QuickBooks Online and QuickBooks Desktop files for use in preparing tax returns | 2900 | 2.00 | $300.00 |
| 07/10/23 | KW | Identifying whether to use QuickBooks Desktop or QuickBooks Online data for tax return preparation for 55 entities | 2900 | 1.00 | $210.00 |
| 07/11/23 | NTH | Compared QB transaction data against bank statements to identify comprehensive investor/depositor list. Analyzed transaction data to confirm amounts of deposits/repayments to investors. | 4900 | 1.50 | $412.50 |

APP057

| Date | ID | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 07/11/23 | SK | Exported Profit & Loss statements from QuickBooks Desktop for available entities; verified whether 64 entities had allocated income/expenses under different classes. | 2900 | 4.60 | $690.00 |
| 07/11/23 | SK | Verified whether an adjusting journal entry is required to bring data current for 34 entities. | 2900 | 3.40 | $510.00 |
| 07/11/23 | NTH | Compared QB transaction data against bank statements to identify comprehensive investor/depositor list. Analyzed transaction data to confirm amounts of deposits/repayments to investors. | 4900 | 6.00 | $1,650.00 |
| 07/11/23 | KW | Identifying the Classes in 55 entities financials to determine if they have other entity activity included. Also determine the tax return entity type by checking the documents received from the prior accountant for 24 entities | 2900 | 3.00 | $630.00 |
| 07/11/23 | KW | Analyzed the bank statements and QuickBooks bank account entries for 10 entities to determine which bank transactions were not recorded in the books. Prepared the journal entries as needed for the missing activity. | 2900 | 2.50 | $525.00 |
| 07/11/23 | SH | Receivership Q2 2023 accounting | 2900 | 2.80 | $770.00 |
| 07/12/23 | NTH | Analyzed QB activity related to various Wall Entities to confirm Depositors and their investments. | 4900 | 3.00 | $825.00 |
| 07/12/23 | KW | Review journal entries for 7 entities | 2900 | 1.40 | $294.00 |
| 07/12/23 | SH | Q2 2023 accounting; data entry and reconciliations | 2900 | 1.00 | $275.00 |
| 07/13/23 | NTH | Compared General Journal entries of Wall entities against bank statement activities to identify discrepancies between transactions or validate transaction details. | 4900 | 5.50 | $1,512.50 |
| 07/13/23 | DK | Meeting with Receiver, Mr. Wells, Ms. Huser and Ms. Bremer regarding the status of the project | 3900 | 0.40 | $110.00 |
| 07/13/23 | DK | Email communications with prior CPA Mr. Musaji | 2900 | 0.30 | $82.50 |
| 07/13/23 | DK | Review of adjusting journal entries for Venus 59 LLC, TRTX Properties LLC, TC Hall LLC, and Ridgeview Addition LLC | 2900 | 1.80 | $495.00 |
| 07/13/23 | SH | Update call with Mr. Thomas, Ms. Bremer, and Mr. Kwande to discuss status and questions. | 2900 | 0.40 | $110.00 |
| 07/13/23 | KW | Preparation of journal entries for 14 Entities from bank account statement transactions | 2900 | 5.60 | $1,176.00 |
| 07/13/23 | SH | Complete Q2 2023 accounting and preparation of Standard Fund Accounting Report; reconciliation of cash reports | 2900 | 2.00 | $550.00 |
| 07/13/23 | CB | Update call with Mr. Thomas, Ms. Huser, and Mr. Kwande to discuss status and questions. | 4900 | 0.40 | $130.00 |
| 07/14/23 | NTH | Isolated account numbers associated with General Journal entries to effectively compare GL data to bank statement data and glean more information about depositors/investments. | 4900 | 3.00 | $825.00 |
| 07/14/23 | DK | Review of 2020 tax return adjusting journal entries for 6 entities | 2900 | 2.50 | $687.50 |
| 07/17/23 | SK | Analyzed intercompany transactions to allocate among entities for tax purposes | 2900 | 2.60 | $390.00 |
| 07/17/23 | KW | Prepared journal entries for 12 Entities | 2900 | 5.90 | $1,239.00 |
| 07/17/23 | DK | Discussion regarding the status of the project and the next steps with Ms. Kaur and Ms. Walia | 3900 | 0.50 | $137.50 |
| 07/17/23 | DK | Review of profit & loss and balance sheets for 11 entities for tax return preparation | 2900 | 4.10 | $1,127.50 |
| 07/17/23 | CB | Review of additional bank documentation (deposit support) received from Chase. | 4900 | 0.50 | $162.50 |
| 07/18/23 | KW | Prepared journal entries for 15 entities | 2900 | 5.70 | $1,197.00 |
| 07/18/23 | SK | Researching the availability of financial statements on QuickBooks Desktop and QuickBooks online; downloaded trial balances for 2020, 2021, and 2022 for 31 entities | 2900 | 5.90 | $885.00 |
| 07/18/23 | DK | Discussion regarding the status of the project and the next steps with Ms. Ahuja and Ms. Huser | 3900 | 0.50 | $137.50 |

APP058

| Date | ID | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 07/18/23 | DK | Review of all documents provided by prior accountant Mr. Musaji for Carnegie Development, Inc and analyzed them for any potential receiver responsibility | 2900 | 2.70 | $742.50 |
| 07/18/23 | DK | Review of profit & loss and balance sheets for tax return preparation for 6 entities | 2900 | 2.10 | $577.50 |
| 07/18/23 | MA | Project planning meeting with Ms. Huser and Mr. Kwande | 2900 | 0.50 | $162.50 |
| 07/18/23 | SH | Project planning meeting with Ms. Ahuja, Mr. Kwande | 2900 | 0.50 | $137.50 |
| 07/19/23 | SK | Researching the availability of financial statements on QuickBooks Desktop and QuickBooks online; downloaded trial balances for 2020, 2021, and 2022 for 31 entities | 2900 | 7.60 | $1,140.00 |
| 07/19/23 | KW | Prepared journal entries for 48 entities | 2900 | 5.50 | $1,155.00 |
| 07/19/23 | CB | Follow up with Receiver on list of transactions requiring further research. Reviewed transactions. Follow up with team on instructions for list. | 4900 | 0.40 | $130.00 |
| 07/19/23 | DK | Review of tax return preparation adjusting journal entries, profit and loss and balance sheets for 13 entities | 2900 | 4.60 | $1,265.00 |
| 07/19/23 | DK | Review of prior CPA documents, communicated with Mr. Musaji, Ms. Koonce and sent an email to Mr. Venkat | 2900 | 0.50 | $137.50 |
| 07/20/23 | SK | Extracted Trial Balances for 2020, 2021, and 2022 from 21 QuickBooks Desktop files | 2900 | 1.50 | $225.00 |
| 07/20/23 | DK | Discussion regarding the status of the project and the next steps with Ms. Walia and Ms. Kaur | 3900 | 0.20 | $55.00 |
| 07/20/23 | DK | Review tax return preparation adjusting journal entries, profit and loss and balance sheets for 22 entities | 2900 | 6.40 | $1,760.00 |
| 07/20/23 | KW | Preparation of the following work papers: 2020 Form 1065 for Carnegie Development LLC | 3900 | 0.50 | $105.00 |
| 07/20/23 | KW | Reviewed the unknown transaction journal entries for all the entities to see if there were similar transactions in QuickBooks for previous months. | 2900 | 6.00 | $1,260.00 |
| 07/21/23 | DK | Reviewed prior year returns and drafts for details of K-1s going to other Barton receivership entities and created a tracking matrix for preparers. 2999TC Acquisitions LLC fka MO 2999TC LLC, 2999TC Acquisition MZ LLC, 2999TC Founders, 2999TC JMJ CMGR, 2999TC JMJ LLC, 2999TC JMJ MGR, 2999TC LP, LLC, Barton Texas Water District, BEE2019 LLC, BM318 LLC, Broadview Holdings Trust, Carnegie Development Inc, Carnegie Development LLC, 126 Villita LLC, 2999TC MM, LLC, 2999TC MZ LLC, AVG West LLC, Carnegie Finance LLC, D4AT, LLC, D4BM, LLC, D4AVEG, LLC, D4DS, LLC, D4FR, LLC, D4IN, LLC. | 3900 | 5.80 | $1,595.00 |
| 07/21/23 | KW | Preparation of the following work papers: 2020 and 2021 Form 1065 for Carnegie Development LLC | 3900 | 4.50 | $945.00 |
| 07/24/23 | SK | Preparation of work papers: 2020 and 2021 Form 1065 for Carnegie Development LLC | 3900 | 5.60 | $840.00 |
| 07/24/23 | DK | Review of prior year returns and drafts for details of K-1s going to other Barton receivership entities and created a tracking matrix for preparers: D4AVEG, LLC, D4KL, LLC, D4MC, LLC, D4OP, LLC, D4OPM, LLC, D4SMC, LLC, D4WP, LLC, DALLAS REAL ESTATE INESTORS, DJD LAND PARTNERS LLC, Enoch Investments, LLC, FHC Acquisition, LLC, Five Star GM, LLC, Five Star MM, LLC, Five Star TC, LLC, Gillespie Villas, LLC, Goldmark Hospitality, LLC, HR Sterling, LLC, JMJ Acquisitions Mgmt, LLC, JMJ Aviation, LLC, JMJ Holdings US, LLC. | 3900 | 6.50 | $1,787.50 |
| 07/24/23 | DK | Discussion regarding the status of the project and the next steps with Ms. Huser | 3900 | 0.30 | $82.50 |
| 07/24/23 | KW | Preparation of the following work papers: 2020 and 2021 Form 1065 for Carnegie Development LLC | 3900 | 4.90 | $1,029.00 |
| 07/25/23 | KW | Discussion regarding the status of the project and the next steps | 3900 | 0.50 | $105.00 |
| 07/25/23 | SK | Discussion regarding the status of the project and the next steps | 3900 | 0.50 | $75.00 |

APP059

| Date | ID | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 07/25/23 | SK | Preparation of work papers: 2020 Form 1065 for Carnegie Development LLC | 3900 | 1.90 | $285.00 |
| 07/25/23 | CB | Discussion with Mr. Cecil and Ms. Toeteberg-Harms regarding tracing source of funds related to Receiver list of property transactions. | 4900 | 0.30 | $97.50 |
| 07/25/23 | NTH | Discussion with Mr. Cecil and Ms. Bremer regarding tracing source of funds related to Receiver list of property transactions. | 4900 | 0.30 | $82.50 |
| 07/25/23 | TC | Discussion with Ms. Bremer and Ms. Toeteberg-Harms regarding tracing source of funds related to Receiver list of property transactions. | 4900 | 0.30 | $82.50 |
| 07/25/23 | DK | Discussion regarding the status of the project the next steps and assigning tasks Ms. Kaur, Ms. Peterson, Ms. Harikumar, and Ms. Walia | 3900 | 0.50 | $137.50 |
| 07/25/23 | DK | Review of profit & loss, balance sheets for 7 entities for tax return preparation | 2900 | 3.10 | $852.50 |
| 07/25/23 | KW | Preparation of the following work papers: 2021 and 2022 Form 1065 for Carnegie Development LLC | 3900 | 3.30 | $693.00 |
| 07/25/23 | SK | Discussion regarding the status of the project and the next steps | 3900 | 0.30 | $45.00 |
| 07/26/23 | TC | Perform property tracing using bank records relating to Wall entities as well as other Barton related entities; document tracing analysis | 4900 | 4.50 | $1,237.50 |
| 07/26/23 | SK | Preparation of work papers and tax return: 2020 Form 1065 for Carnegie Finance LLC | 3900 | 3.80 | $570.00 |
| 07/26/23 | DK | Review of 2020, 2021 and 2022 tax preparation consolidated work papers for: Carnegie Development LLC, Seagoville Farms, Wall007, Wall009, Wall010, Wall011, Wall012, Wall016, Wall017, Wall018, Wall019 | 3900 | 7.20 | $1,980.00 |
| 07/26/23 | KW | Preparation of the following work papers and tax returns: 2020, 2021 and 2022 Form 1120 for Carnegie Development Inc | 3900 | 3.50 | $735.00 |
| 07/26/23 | KW | Preparation of the following work papers and tax returns: 2020, 2021 and 2022 Form 1065 for Carnegie Development LLC | 3900 | 3.50 | $735.00 |
| 07/27/23 | TC | Perform property tracing using bank records relating to Wall entities as well as other Barton related entities; document tracing analysis | 4900 | 8.40 | $2,310.00 |
| 07/27/23 | CB | Update call with Mr. Thomas, Ms. Koonce, Ms. Ahuja, Ms. Huser, Mr. Kwande, and Mr. Cecil to review example bank tracing transactions and address questions | 4900 | 1.00 | $325.00 |
| 07/27/23 | CB | Reviewed sample bank tracing transactions and provided feedback. | 4900 | 0.40 | $130.00 |
| 07/27/23 | MA | Update call with Mr. Thomas, Ms. Koonce, Mr. Cecil, Ms. Huser, Mr. Kwande, and Ms. Bremer to review example bank tracing transactions and address questions | 3900 | 1.00 | $325.00 |
| 07/27/23 | SH | Update call with Mr. Thomas, Ms. Koonce, Ms. Ahuja, Mr. Cecil, Mr. Kwande, and Ms. Bremer to review example bank tracing transactions and address questions | 2900 | 1.00 | $275.00 |
| 07/27/23 | TC | Update call with Mr. Thomas, Ms. Koonce, Ms. Ahuja, Ms. Huser, Mr. Kwande, and Ms. Bremer to review example bank tracing transactions and address questions | 4900 | 1.00 | $275.00 |
| 07/27/23 | DK | Update call with Mr. Thomas, Ms. Koonce, Mr. Cecil, Ms. Huser, Ms. Bremer, and Ms. Bremer to review example bank tracing transactions and address questions | 3900 | 1.00 | $275.00 |
| 07/27/23 | DK | Review of financial statements for 11 entities for tax return preparation | 2900 | 3.50 | $962.50 |
| 07/27/23 | SK | Preparation of work papers and tax return: 2021 and 2022 Form 1065 for Carnegie Finance LLC | 3900 | 2.90 | $435.00 |
| 07/27/23 | SH | QuickBooks - update payment method | 2900 | 0.20 | $55.00 |
| 07/27/23 | SK | Preparation of work papers: 2020 Form 1065 for JMJ Holding US LLC | 3900 | 1.90 | $285.00 |

APP060

| Date | ID | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 07/27/23 | KW | Preparation of the following tax returns: 2020 Form 1065 for Carnegie Development LLC | 3900 | 1.30 | $273.00 |
| 07/28/23 | CB | Discussion with Mr. Cecil and Ms. Toeteberg-Harms to discuss process for property tracing project requested by Receiver. | 4900 | 0.50 | $162.50 |
| 07/28/23 | NTH | Discussion with Mr. Cecil and Ms. Bremer to discuss process for property tracing project requested by Receiver. | 4900 | 0.50 | $137.50 |
| 07/28/23 | SH | Review journal entries, set up QuickBooks files as needed | 2900 | 0.50 | $137.50 |
| 07/28/23 | TC | Discussion with Ms. Bremer and Ms. Toeteberg to discuss process for property tracing project requested by Receiver. | 4900 | 0.50 | $137.50 |
| 07/28/23 | TC | Prepare running bank balance schedule for bank account # 5193. | 4900 | 0.60 | $165.00 |
| 07/28/23 | SK | Preparation of work papers and tax return: 2020 Form 1065 for JMJ Holding US LLC | 3900 | 2.40 | $360.00 |
| 07/28/23 | DK | Review of tax preparation financial statements for JMJ Hospitality, JMJAV and Lajolla Construction Management, LLC | 3900 | 1.00 | $275.00 |
| 07/28/23 | SK | Preparation of work papers and tax return: 2021 Form 1065 for JMJ Holding US LLC | 3900 | 0.60 | $90.00 |
| 07/28/23 | KW | Preparation of the following tax returns: 2020 and 2021 Form 1065 for Carnegie Development LLC | 3900 | 2.00 | $420.00 |
| 07/29/23 | DK | Review of tax returns for 2020 and 2021, Carnegie Finance LLC | 3900 | 2.20 | $605.00 |
| 07/29/23 | DK | Review of 2020 tax return updates for Carnegie Development, LLC | 3900 | 0.90 | $247.50 |
| 07/30/23 | DK | Review of 2020 and 2021 tax returns for 2999TC LP | 3900 | 1.60 | $440.00 |
| 07/31/23 | DK | Review of 2020, 2021 tax returns for 2999TC Acquisitions MZ, LLC | 3900 | 2.10 | $577.50 |
| 07/31/23 | DK | Discussion regarding the status of the project the next steps and assigning tasks Ms. Kaur, Ms. Peterson, Ms. Harikumar, and Ms. Walia | 3900 | 0.80 | $220.00 |
| 07/31/23 | KW | Preparation of the following work papers: 2020 and 2021 Form 1065 for Carnegie Development LLC | 3900 | 3.00 | $630.00 |
| 07/31/23 | SK | Prepared 2022 return for JMJ Holding US LLC | 2900 | 1.40 | $210.00 |
| 07/31/23 | KW | Preparation of the following work papers and tax returns: 2020, 2021 and 2022 Form 1120 for Carnegie Development Inc | 3900 | 2.00 | $420.00 |
| 08/01/23 | SK | Preparation of work papers and tax return: 2020, 2021 and 2022 Form 1065 for Carnegie Finance LLC | 3900 | 1.40 | $210.00 |
| 08/01/23 | SK | Preparation of work papers and tax return: 2020 Form 1065 for 2999TC Acquisitions LLC fka MO 2999TC LLC | 3900 | 3.80 | $570.00 |
| 08/01/23 | DK | Review of tax returns: Carnegie Development LLC (2021 and 2022), JMJ Holdings US LLC (2020 and 2021) | 3900 | 5.10 | $1,402.50 |
| 08/01/23 | DK | Discussion regarding the status of the project and the next steps with Ms. Kaur, Ms. Peterson, Ms. Harikumar, and Ms. Walia | 3900 | 0.40 | $110.00 |
| 08/01/23 | TC | Perform property tracing using bank records relating to Wall entities as well as other Barton related entities; document tracing analysis. | 4900 | 4.30 | $1,182.50 |
| 08/01/23 | SK | Preparation of work papers and tax return: 2020, 2021 and 2022 Form 1065 for 2999TC Acquisitions LLC fka MO 2999TC LLC | 3900 | 1.00 | $150.00 |
| 08/01/23 | SK | Preparation of work papers and tax return: 2021 and 2022 Form 1065 for 2999TC Acquisitions LLC fka MO 2999TC LLC | 3900 | 1.30 | $195.00 |
| 08/02/23 | DK | Review of 2020, 2021 and 2022 tax returns for 2999TC Acquisitions LLC fka MO 2999TC LLC. Review of 2020 and 2021 updates made from first review. Review of 2022 tax return Carnegie Finance LLC | 3900 | 4.40 | $1,210.00 |
| 08/02/23 | SK | Preparation of work papers and tax return: 2020 Form 1065 for 2999TC Acquisition MZ LLC fka MO 2999TC MZ LLC | 3900 | 3.40 | $510.00 |
| 08/02/23 | AH | Creating transaction summary visuals | 4900 | 3.50 | $332.50 |
| 08/02/23 | KW | Preparation of the following work papers and tax returns: 2020 and 2021 Form 1041 for Broadview Holding Trust | 3900 | 3.10 | $651.00 |
| 08/02/23 | KW | Preparation of the following work papers and tax returns: 2020, 2021 and 2022 Form 1065 for Bee2019 LLC | 3900 | 2.80 | $588.00 |

APP061

| Date | ID | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 08/02/23 | SH | Broadview Holdings Trust 2022 accounting, including setting up accounts in QuickBooks and researching vendors/payees | 2900 | 2.60 | $715.00 |
| 08/02/23 | TC | Perform property tracing using bank records relating to Wall entities as well as other Barton related entities; document tracing analysis. | 4900 | 1.20 | $330.00 |
| 08/02/23 | SH | Review of data and reporting options, discussions on formatting and presentation of data | 4900 | 1.00 | $275.00 |
| 08/02/23 | KW | Preparation of the following tax returns: 2021 and 2022 Form 1065 for Carnegie Development LLC | 3900 | 0.50 | $105.00 |
| 08/03/23 | SK | Preparation of work papers and tax return: 2021 Form 1065 for 2999TC Acquisition MZ LLC fka MO 2999TC MZ LLC | 3900 | 1.00 | $150.00 |
| 08/03/23 | SK | Preparation of work papers and tax return: 2022 Form 1065 for 2999TC Acquisition MZ LLC fka MO 2999TC MZ LLC | 3900 | 2.20 | $330.00 |
| 08/03/23 | DK | Review of 2020, 2021 and 2022 returns for BEE2019 LLC and Review of preparer's updates for Carnegie Development LLC | 3900 | 3.60 | $990.00 |
| 08/03/23 | KW | Preparation of the following work papers and tax returns: 2020, 2021 and 2022 Form 1065 for JMJKH LLC | 3900 | 4.00 | $840.00 |
| 08/03/23 | SH | Broadview Holdings Trust 2022 accounting, continued | 2900 | 4.20 | $1,155.00 |
| 08/03/23 | TC | Update list of properties to traced based on new information from Mr. Wells; summarize fund transfers for each of the 20 properties as requested by Ms. Koonce. | 4900 | 3.90 | $1,072.50 |
| 08/03/23 | SK | Preparation of work papers and tax return: 2020 Form 1065 for 2999TC LP LLC | 3900 | 1.80 | $270.00 |
| 08/03/23 | CB | Reviewed tracing of property transactions. | 4900 | 0.60 | $195.00 |
| 08/03/23 | TC | Call with Ms. Koonce to clarify a request for summary totals for fund transfers related to certain properties. | 4900 | 0.30 | $82.50 |
| 08/04/23 | SH | Broadview Holdings Trust 2022 accounting, continued | 2900 | 0.50 | $137.50 |
| 08/04/23 | KW | Preparation of the following tax returns: 2020, 2021 and 2022 Form 1065 for Bee2019 LLC and Carnegie Development LLC | 3900 | 1.10 | $231.00 |
| 08/04/23 | SK | Preparation of work papers and tax return: 2020, 2021 and 2022 Form 1065 for Carnegie Finance LLC | 3900 | 1.10 | $165.00 |
| 08/04/23 | AH | Creating visuals for property tracing summary | 4900 | 3.40 | $323.00 |
| 08/04/23 | CB | Reviewed visuals for property tracing activity | 4900 | 0.30 | $97.50 |
| 08/04/23 | DK | Review of 2020, 2021 tax returns for 2999TC Acquisitions LLC fka MO 2999TC LLC | 3900 | 2.10 | $577.50 |
| 08/04/23 | TC | Perform property tracing using bank records relating to Wall entities as well as other Barton related entities; document tracing analysis; develop project status matrix. | 4900 | 5.00 | $1,375.00 |
| 08/04/23 | SK | Preparation of work papers and tax return: 2020, 2021 and 2022 Form 1065 for JMJ Holding US LLC | 3900 | 1.90 | $285.00 |
| 08/04/23 | SK | Preparation of work papers and tax return: 2020, 2021 and 2022 Form 1065 for 2999TC Acquisitions LLC fka MO 2999TC LLC | 3900 | 2.50 | $375.00 |
| 08/04/23 | CB | Reviewed example visuals of tracing for property transactions and sent to Receiver. | 4900 | 0.40 | $130.00 |
| 08/04/23 | KW | Preparation of the following work papers and tax returns: 2020 Form 1065 for JMR100LLC | 3900 | 1.30 | $273.00 |
| 08/04/23 | KW | Discussion regarding the status of the project and the next steps | 3900 | 0.30 | $63.00 |
| 08/04/23 | SK | Preparation of work papers and tax return: 2022 Form 1065 for 2999TC Acquisition MZ LLC fka MO 2999TC MZ LLC | 3900 | 0.80 | $120.00 |
| 08/05/23 | DK | Review of 2020, 2021 and 2022 tax returns for JMJKH LLC and Review of preparer's updates for Carnegie Finance LLC, Carnegie Development Inc, BEE2019 LLC | 3900 | 4.00 | $1,100.00 |
| 08/05/23 | KW | Preparation of the following tax returns: 2020, 2021 and 2022 Form 1065 for JMJKH LLC | 3900 | 1.10 | $231.00 |
| 08/06/23 | DK | Review of 2020 and 2021 tax returns for Broadview Holdings Trust Review of 2020 tax return for JMR100 LLC | 3900 | 2.20 | $605.00 |

APP062

| Date | ID | Description | Task | Hours | Amount |
|------|----|-----|------|-------|--------|
| 08/07/23 | NTH | Analyzed transaction data of bank accounts under receivership with purpose to trace funds received for various properties to Wall entity accounts. Reviewed visual diagrams created for fund tracing for quality and accuracy. | 4900 | 7.50 | $2,062.50 |
| 08/07/23 | JB | Enter and reconcile data for Texas Brand Bank account for Broadview Holdings Trust | 2900 | 3.80 | $570.00 |
| 08/07/23 | AH | Visuals for flow of funds examples | 4900 | 4.80 | $456.00 |
| 08/07/23 | KW | Preparation of the following work papers and tax returns: 2020, 2021 and 2022 Form 1065 for Carnegie Development LLC, JMR100 LLC, Bee2019 LLC and 2020 and 2021 Form 1041 for Broadview Holding Trust | 3900 | 4.50 | $945.00 |
| 08/07/23 | DK | Review of tax returns for: 2999TC Acquisition LLC fka MO 2999TC (2020 and 2021, updates), JMJ Holdings US LLC review for (2020, 2021 and 2022, updates), JMJKH LLC (2020, 2021 and 2022, updates), JMR100 LLC (2020 updates, 2021 and 2022) | 3900 | 6.20 | $1,705.00 |
| 08/07/23 | DK | Discussion regarding the status of the project and the next steps with Ms. Walia | 3900 | 0.50 | $137.50 |
| 08/07/23 | KW | Preparation of following work papers and tax returns: 2020, 2021 and 2022 for TRWF LLC and BM318 LLC | 3900 | 2.20 | $462.00 |
| 08/07/23 | TC | Perform property tracing using bank records relating to Wall entities as well as other Barton related entities; document tracing analysis and update project status matrix. | 4900 | 4.10 | $1,127.50 |
| 08/07/23 | SK | Preparation of work papers and tax return: 2020 Form 1065 for 2999TC LP LLC | 3900 | 1.30 | $195.00 |
| 08/07/23 | SK | Preparation of work papers and tax return: 2020 Form 1065 for Five Star TC LLC | 3900 | 1.30 | $195.00 |
| 08/07/23 | SK | Preparation of work papers and tax return: 2020 Form 1065 for Five Star GM LLC | 3900 | 1.30 | $195.00 |
| 08/07/23 | SK | Preparation of work papers: 2020 Form 1065 for 2999TC Acquisition MZ LLC fka MO 2999TC MZ LLC | 3900 | 0.80 | $120.00 |
| 08/07/23 | SK | Preparation of work papers and tax return: 2020 Form 1065 for JMJ Holding US LLC | 3900 | 1.50 | $225.00 |
| 08/07/23 | CB | Call with Mr. Cecil, Mr. Wells, and Ms. Koonce to discuss tracing examples for properties and to address questions. | 4900 | 0.40 | $130.00 |
| 08/07/23 | CB | Reviewed tracing visuals | 4900 | 0.20 | $65.00 |
| 08/07/23 | TC | Call with Ms. Bremer, Mr. Wells, and Ms. Koonce to discuss tracing examples for properties and to address questions. | 4900 | 0.40 | $110.00 |
| 08/08/23 | CB | Call with Ms. Koonce on background for SEC call. | 4900 | 0.40 | $130.00 |
| 08/08/23 | NTH | Analyzed bank transactions for all receivership accounts for the purpose of tracing funds from related properties to Wall entity accounts. Reviewed examples of fund tracing before sending to client for approval. | 4900 | 6.00 | $1,650.00 |
| 08/08/23 | JB | Enter and reconcile data for Texas Brand Bank account for Broadview Holdings Trust | 2900 | 6.80 | $1,020.00 |
| 08/08/23 | KW | Discussion regarding the status of the project and the next steps | 3900 | 0.40 | $84.00 |
| 08/08/23 | SK | Discussion regarding the status of the project and the next steps | 3900 | 0.40 | $60.00 |
| 08/08/23 | KW | Preparation of the following tax returns: 2020, 2021 and 2022 Form 1065 for JMR100LLC | 3900 | 0.20 | $42.00 |
| 08/08/23 | SK | Preparation of work papers and tax return: 2020 Form 1065 for 2999TC Founders LLC | 3900 | 1.40 | $210.00 |
| 08/08/23 | SK | Preparation of work papers and tax return: 2021 and 2022 Form 1065 for JMJ Holding LLC | 3900 | 1.20 | $180.00 |
| 08/08/23 | DK | Review of 2020 tax returns for: D4OP LLC, 2999TC LP LLC, Five Star TC LLC, Five Star GM LLC, TRWF LLC and 2999TC Founders LLC | 3900 | 5.60 | $1,540.00 |
| 08/08/23 | DK | Discussion regarding the status of the project and the next steps with Ms. Kaur, Ms. Peterson, Ms. Harikumar and Ms. Walia | 3900 | 0.50 | $137.50 |

APP063

| Date | ID | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 08/08/23 | KW | Preparation of the following work papers and tax returns: 2021and 2022 Form 1065 for D4OP LLC | 3900 | 2.10 | $441.00 |
| 08/08/23 | TC | Perform property tracing using bank records relating to Wall entities as well as other Barton related entities; document tracing analysis and update project status matrix. | 4900 | 3.70 | $1,017.50 |
| 08/08/23 | SK | Preparation of work papers and tax return: 2020 form 1065 for 2999TC JMJ MGR LLC | 3900 | 1.80 | $270.00 |
| 08/08/23 | SK | Preparation of work papers and tax return: 2020, 2021, and 2022 Form 1065 for 2999TC LP LLC | 3900 | 1.30 | $195.00 |
| 08/08/23 | SK | Preparation of work papers and tax return: 2020, 2021 and 2022 Form 1065 for Five Star TC LLC | 3900 | 1.20 | $180.00 |
| 08/08/23 | SK | Preparation of work papers and tax return: 2020 Form 1065 for 2999TC Acquisition MZ LLC fka MO 2999TC MZ LLC | 3900 | 0.80 | $120.00 |
| 08/09/23 | CB | Update status tracking and review tracing visuals. Responded to questions from team on visuals. | 4900 | 1.20 | $390.00 |
| 08/09/23 | SH | Review and discussion regarding 2022 accounting for Broadview Holdings and Goldmark Hospitality | 2900 | 0.50 | $137.50 |
| 08/09/23 | CB | Discussion with Mr. Cecil regarding status of property tracing project including examples and visuals. | 4900 | 0.30 | $97.50 |
| 08/09/23 | AH | Visuals for flow of funds examples | 4900 | 7.40 | $703.00 |
| 08/09/23 | KW | Preparation of the following work papers and tax returns: 2020, 2021and 2022 Form 1065 for TRWF LLC | 3900 | 5.50 | $1,155.00 |
| 08/09/23 | JB | Enter and reconcile data for Texas Brand Bank account for Broadview Holdings Trust. Discussion with Ms. Huser regarding Goldmark Hospitality; begin accounting for Goldmark | 2900 | 6.80 | $1,020.00 |
| 08/09/23 | SK | Preparation of work papers and tax return: 2020, 2021 and 2022 Form 1065 for 2999TC Acquisitions LLC fka MO 2999TC LLC | 3900 | 4.20 | $630.00 |
| 08/09/23 | DK | Review of tax returns for: Broadview Holdings Trust (2020, 2021), D4OP LLC (2021,2022), TRWF LLC (2020, 2021) | 3900 | 3.90 | $1,072.50 |
| 08/09/23 | NTH | Created visual diagrams to provide examples of Wall entity money used for funding property transactions. Performed quality checks of visual diagrams | 4900 | 7.00 | $1,925.00 |
| 08/09/23 | KW | Discussion regarding the status of the project and the next steps | 3900 | 0.20 | $42.00 |
| 08/09/23 | TC | Complete initial development of examples for property tracing project; send schedule of examples to Mr. Wells; update status matrix | 4900 | 3.30 | $907.50 |
| 08/09/23 | KW | Discussion regarding the status of the project and the next steps | 3900 | 0.40 | $84.00 |
| 08/09/23 | KW | Preparation of the following work papers and tax returns: 2020 Form 1065 for FHC Acquisitions LLC | 3900 | 1.10 | $231.00 |
| 08/09/23 | SK | Preparation of work papers and tax return: 2020 Form 1065 for 2999TC Founders LLC | 3900 | 0.50 | $75.00 |
| 08/09/23 | SK | Preparation of work papers and tax return: 2020 Form 1065 for AVG West LLC fka JMJ Acquisitions LLC | 3900 | 0.40 | $60.00 |
| 08/09/23 | SK | Preparation of work papers and tax return: 2020 Form 1065 for D4BM LLC | 3900 | 1.40 | $210.00 |
| 08/09/23 | TC | Discussion with Ms. Bremer regarding the status of property tracing project including examples and visuals. | 4900 | 0.30 | $82.50 |
| 08/10/23 | MA | Meeting with Receiver, Mr. Kwande, and Ms. Huser regarding the status of the project | 3900 | 0.30 | $97.50 |
| 08/10/23 | NTH | Performed quality checks of client deliverables: Compared transaction detail against underlying bank statement sources. Validated all reporting examples against bank statements. Created and performed quality checks of visual diagrams for examples of Wall entity money used for funding property transactions. | 4900 | 8.00 | $2,200.00 |
| 08/10/23 | SH | Begin review of balance sheet allocation for tax | 2900 | 0.20 | $55.00 |
| 08/10/23 | JB | Accounting for Goldmark Hospitality | 2900 | 4.00 | $600.00 |

APP064

| Date | ID | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 08/10/23 | KW | Preparation of the following work papers and tax returns: 2021 and 2022 Form 1065 for D4OP LLC, 2020 and 2022 Form 1065 for TRWF LLC and 2020 and 2022 Form 1041 Broadview Holding Trust | 3900 | 0.70 | $147.00 |
| 08/10/23 | SK | Preparation of work papers and tax return: 2020 Form 1065 for D4DS LLC | 3900 | 2.60 | $390.00 |
| 08/10/23 | TC | Perform additional property tracing based on feedback from Receiver | 4900 | 7.00 | $1,925.00 |
| 08/10/23 | KW | Preparation of the following work papers and tax returns: 2020 Form 1065 for Goldmark Hospitality LLC | 3900 | 1.50 | $315.00 |
| 08/10/23 | CB | Reviewed visuals for all property tracing examples and sent to Receiver for review. Traced additional examples from bank activity | 4900 | 3.20 | $1,040.00 |
| 08/10/23 | SK | Preparation of work papers and tax return: 2020 form 1065 for D4FR LLC | 3900 | 2.10 | $315.00 |
| 08/10/23 | DK | Review of tax returns for: TRWF LLC (2022), 2999TC Acquisition fka MO 2999TC LLC (2020, 2021), 2999TC Founders LLC, 2999TC LP LLC and D4BM LLC | 3900 | 4.40 | $1,210.00 |
| 08/10/23 | DK | Review of 2020 and 2021 tax returns for Broadview Holdings Trust and Review of 2020 tax return for JMR100 LLC | 3900 | 2.10 | $577.50 |
| 08/10/23 | DK | Meeting with Receiver, Ms. Huser, and Ms. Ahuja regarding the status of the project | 3900 | 0.30 | $82.50 |
| 08/10/23 | CB | Call with Mr. Wells, Mr. Thomas, and Mr. Cecil to discuss property tracing examples. | 4900 | 0.50 | $162.50 |
| 08/10/23 | SH | Project update with Mr. Thomas, Mr. Wells, Mr. Kwande, and Ms. Ahuja | 2900 | 0.30 | $82.50 |
| 08/10/23 | SK | Preparation of work papers and tax return: 2020 Form 1065 for D4IN LLC | 3900 | 1.80 | $270.00 |
| 08/10/23 | SK | Preparation of work papers and tax return: 2020 Form 1065 for D4KL LLC | 3900 | 1.50 | $225.00 |
| 08/10/23 | TC | Call with Receiver and Ms. Bremer to review property tracing examples to date. | 4900 | 0.50 | $137.50 |
| 08/11/23 | SK | Preparation of work papers and tax return: 2020 Form 1065 for D4MC LLC | 3900 | 1.60 | $240.00 |
| 08/11/23 | NTH | Performed quality checks of client deliverables: Compared transaction detail against underlying bank statement sources. Validated all reporting examples against bank statements. Created and performed quality checks of visual diagrams for examples of Wall entity money used for funding property transactions. | 4900 | 7.00 | $1,925.00 |
| 08/11/23 | KW | Discussion regarding the status of the project and the next steps | 3900 | 0.30 | $63.00 |
| 08/11/23 | KW | Preparation of the following work papers and tax returns: 2020, 2021and2022 Form 1065 for Goldmark Hospitality LLC | 3900 | 2.80 | $588.00 |
| 08/11/23 | AH | Visuals for flow of fund examples | 4900 | 4.80 | $456.00 |
| 08/11/23 | DK | Review of 2022 tax returns for D4DS LLC, D4OP LLC, D4FR LLC, and D4IN LLC | 3900 | 4.80 | $1,320.00 |
| 08/11/23 | DK | Discussion regarding the status of the project the next steps and assigning tasks Ms. Kaur, Ms. Peterson, Ms. Harikumar, and Ms. Walia | 3900 | 1.20 | $330.00 |
| 08/11/23 | TC | Perform additional property tracing based on feedback from Receiver on 8/10/2023 | 4900 | 5.40 | $1,485.00 |
| 08/11/23 | SK | Preparation of work papers and tax return: 2020 Form 1065 for JMJD4Allensville LLC | 3900 | 1.90 | $285.00 |
| 08/11/23 | CB | Discuss recent property tracings with Mr. Thomas, Mr. Wells and Mr. Cecil. | 4900 | 0.40 | $130.00 |
| 08/11/23 | SK | Preparation of work papers and tax return: 2020 Form 1065 for JMJ Aviation LLC | 3900 | 1.30 | $195.00 |
| 08/11/23 | SK | Preparation of work papers and tax return: 2020 Form 1065 for D4OPM LLC | 3900 | 1.00 | $150.00 |

APP065

| Date | ID | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 08/11/23 | SK | Preparation of work papers and tax return: 2020 Form 1065 for the following entities: 2999TC Acquisitions LLC fka MO 2999TC, 2999TC Founders LLC, 2999TC LP LLC, D4BM LLC | 3900 | 2.80 | $420.00 |
| 08/11/23 | CB | Review bank activity for additional property tracing examples | 4900 | 1.90 | $617.50 |
| 08/11/23 | TC | Discuss recent property tracings with Mr. Thomas, Mr. Wells and Ms. Bremer | 4900 | 0.40 | $110.00 |
| 08/12/23 | DK | Review of 2020 tax returns for D4OPM LLC, Goldmark Hospitality LLC and JMJD4Allensville LLC | 3900 | 3.20 | $880.00 |
| 08/13/23 | DK | Review of 2020 tax returns for JMJ Aviation LLC, D4KL LLC, and D4MC LLC | 3900 | 1.60 | $440.00 |
| 08/13/23 | MA | Review of the following tax returns: 2020 Form 1065 for Carnegie Finance LLC: 2020, 2021 and 2022 Form 1065 JMJ Holding US LLC: Form 1120 for Carnegie Development Inc. | 3900 | 8.50 | $2,762.50 |
| 08/13/23 | CB | Reviewed new flowcharts for additional property tracings. | 4900 | 0.70 | $227.50 |
| 08/14/23 | CB | Reviewed all visuals for property tracing examples identified to date and sent to Receiver. | 4900 | 5.90 | $1,917.50 |
| 08/14/23 | NTH | Performed quality checks of client deliverables: Compared transaction detail against underlying bank statement sources. Created and performed quality checks of visual diagrams for examples of Wall entity money used for funding property transactions. | 4900 | 8.00 | $2,200.00 |
| 08/14/23 | AH | Visuals for flow of fund examples | 4900 | 5.30 | $503.50 |
| 08/14/23 | TC | Perform additional property tracing based on feedback from Receiver on 8/10/2023 and 8/11/2023. Address questions and comments based on review of property examples by Ms. Bremer; update documentation of property examples based on Ms. Bremer's review | 4900 | 6.30 | $1,732.50 |
| 08/14/23 | SH | Review D4OP LLC 2022 journal entries | 2900 | 0.90 | $247.50 |
| 08/14/23 | DK | Review of preparer's updates to 2020 tax returns for these entities: 2999TC Acquisition fka MO 2999TC, 2999TC Founders, 2999TC LP, D4Bm, D4Ds, Goldmark Hospitality, D4FR | 3900 | 7.40 | $2,035.00 |
| 08/14/23 | KW | Preparation of the following work papers and tax returns: 2020 Form 1065 Carnegie Development LLC, Bee2019 LLC, Goldmark Hospitality LLC, JMJKH LLC and TRWF LLC and FHC Acquisition LLC, Form 1041 for Broadview Holding Trust, and Form 1120 for Carnegie Development Inc, JMJ Holdings USA Inc | 3900 | 7.30 | $1,533.00 |
| 08/14/23 | MA | Review of the following tax returns: Form 1065 for years 2020, 2021 and 2022 Bee2019 LLC: Carnegie Development LLC combined with Seagoville Farms LLC: TRWF LLC: Wall007LLC: Wall009LLC: Wall010LLC: Wall011LLC: Wall012LLC: Wall016LLC: Wall017LLC: Wall018LLC: Wall019LLC TRWF LLC: Wall007LLC: Wall009LLC: Wall010LLC: Wall011LLC: Wall012LLC: Wall016LLC: Wall017LLC: Wall018LLC: Wall019LLC | 3900 | 9.30 | $3,022.50 |
| 08/14/23 | SK | Preparation of work papers and tax return: 2020, 2021 and 2022 Form 1065 for Carnegie Finance LLC | 3900 | 1.90 | $285.00 |
| 08/14/23 | SK | Preparation of work papers and tax return: 2020, 2021 and 2022 Form 1065 for JMJ Holding US LLC | 3900 | 1.10 | $165.00 |
| 08/14/23 | SK | Preparation of the release of the returns for years 2020, 2021 and 2022 to be sent to Receiver for 2999TC Acquisitions LLC fka MO 2999TC LLC | 3900 | 0.90 | $135.00 |
| 08/14/23 | SK | Preparation of the release of the returns for years 2020 for JMJ Aviation LLC | 3900 | 0.90 | $135.00 |
| 08/14/23 | SK | Preparation of work papers and tax return: 2020 Form 1065 for D4IN LLC | 3900 | 0.80 | $120.00 |
| 08/14/23 | SK | Preparation of work papers and tax return: 2020 Form 1065 for D4FR LLC | 3900 | 0.70 | $105.00 |
| 08/14/23 | SK | Preparation of work papers and tax return: 2020 Form 1065 for D4OPM LLC | 3900 | 0.60 | $90.00 |

APP066

| Date | ID | Description | Task | Hours | Amount |
|------|-----|-------------|------|-------|--------|
| 08/14/23 | SK | Preparation of work papers and tax return: 2020 Form 1065 for JMJD4Allensville LLC | 3900 | 0.60 | $90.00 |
| 08/14/23 | SK | Preparation of work papers and tax return: 2020 Form 1065 for D4KL LLC | 3900 | 0.40 | $60.00 |
| 08/14/23 | SK | Preparation of work papers and tax return: 2020 Form 1065 for 2999TC Founders LLC | 3900 | 0.30 | $45.00 |
| 08/14/23 | SK | Preparation of work papers and tax return: 2020 Form 1065 for D4BM LLC | 3900 | 0.30 | $45.00 |
| 08/14/23 | SK | Preparation of work papers and tax return: 2020 Form 1065 for D4MC LLC | 3900 | 0.30 | $45.00 |
| 08/15/23 | NTH | Performed quality check of transactions against bank statements to ensure accuracy. The transactions related to additional examples found during transaction tracing of properties funded by Wall account assets. | 4900 | 3.00 | $825.00 |
| 08/15/23 | DK | Review of 2021 tax returns and draft disclosure statements for JMJ Holdings US, Carnegie Development Inc, Carnegie Finance, D4KL and D4MC | 3900 | 6.30 | $1,732.50 |
| 08/15/23 | JK | Review 2021 transactions and 2022 journal entries for multiple Receivership entities | 2900 | 1.50 | $412.50 |
| 08/15/23 | MA | Continue review of the following tax returns: 2020, 2021 and 2022 Form 1065 Carnegie Development LLC combined with Seagoville Farms LLC, TRWF LLC, Wall007LLC, Wall009LLC, Wall010LLC, Wall011LLC, Wall012LLC: Wall016LLC, Wall017LLC, Wall018LLC, Wall019LLC | 3900 | 9.20 | $2,990.00 |
| 08/15/23 | AH | Download reports from QuickBooks: 2020-2022 for Carnegie Development LLC, Seagoville Farms LLC, Wall007 LLC, Wall009 LLC, Wall010LLC, Wall011LLC, Wall012LLC, Wall016 LLC, Wall017 LLC, Wall018 LLC, Wall019 LLC | 3900 | 0.90 | $85.50 |
| 08/15/23 | KW | Preparation of following work papers and tax returns: 2020 Form 1065 Mansions Apartment Homes at Marine Creek LLC, 2021 Form 1065 FHC Acquisitions LLC and 2022 Form 1065 FHC Acquisitions LLC, D4OP LLC | 3900 | 4.50 | $945.00 |
| 08/15/23 | AH | Download reports from QuickBooks: 2020-2022 for 126 Villita LLC, 2999TC Acquisitions LLC fka 2999TC LLC, AVG West LLC fka JMJ Acquisitions LLC, BM318 LLC, Carnegie Development Inc, D4AT LLC, D4DS LLC, D4FR LLC, D4KL LLC, D4MC LLC, D4OP LLC, Enoch Investments LLC, FHC Acquisition LLC, Goldmark Hospitality, HR Sterling LLC, JMJAV LLC, JMJD4 LLC, JMJKH LLC, JMR100 LLC, Lajolla Construction Management LLC, Ridgeview Addition LLC, SF Rock Creek LLC, TRWF LLC, Villita Towers LLC, WRL2019 LLC, TLB Trust | 3900 | 3.40 | $323.00 |
| 08/15/23 | SK | Preparation of work papers and tax return: 2020, 2021 and 2022 Form 1065 for JMJ Holding US LLC | 3900 | 3.70 | $555.00 |
| 08/15/23 | SH | Review and discussion regarding journal entries from bank activity | 2900 | 0.50 | $137.50 |
| 08/15/23 | SK | Preparation of work papers and tax return: 2020, 2021 and 2022 Form 1065 for Carnegie Finance LLC | 3900 | 2.20 | $330.00 |
| 08/15/23 | SK | Preparation of work papers and tax return: 2020 Form 1065 for JMJ Residential LLC | 3900 | 1.70 | $255.00 |
| 08/15/23 | SK | Preparation of work papers and tax return: 2020, 2021 and 2022 Form 1065 for 2999TC Acquisition MO 2999TC | 3900 | 0.80 | $120.00 |
| 08/15/23 | SK | Preparation of work papers and tax return: 2020 Form 1120 for JMJ Home Building Inc | 3900 | 0.50 | $75.00 |
| 08/16/23 | KW | Preparation of the following work papers: 2020 and 2021 Form 1065 for Carnegie Development LLC | 3900 | 1.50 | $315.00 |
| 08/16/23 | NTH | Performed search of Unknown Debits and Credits related to bank transactions against QuickBooks data. Prepared schedule of credit card payments from various receivership accounts to include transaction dates and descriptions. | 4900 | 7.40 | $2,035.00 |

APP067

| Date | ID | Description | Task | Hours | Amount |
|------|-----|-------------|------|-------|--------|
| 08/16/23 | KW | Preparation of the following work papers: 2020 Form 1065 for Carnegie Development LLC | 3900 | 1.00 | $210.00 |
| 08/16/23 | AH | Downloading and saving balance sheets from QuickBooks Online Receivership entity accounts | 2900 | 4.10 | $389.50 |
| 08/16/23 | KW | Preparation of the following work papers and tax returns: 2020, 2021 and 2022 Form 1065 for Bee2019, JMR100 LLC, Carnegie Development LLC and JMJKH LLC. Preparation of the release of the returns for years 2020, 2021 and 2022 to be sent to Receiver for the following entity: Carnegie Development LLC | 3900 | 7.70 | $1,617.00 |
| 08/16/23 | DK | Review of 2020 tax returns for Carnegie Development LLC, FHC Acquisitions LLC, 2999TC Acquisition fka MO 2999TC LLC, 2999TC Founders LLC | 3900 | 8.30 | $2,282.50 |
| 08/16/23 | JK | Prepare financial statements for entities without a QuickBooks file from bank statements; review disclosures | 2900 | 5.00 | $1,375.00 |
| 08/16/23 | MA | Review of the following tax returns: Form 1065 for years 2020, 2021 and 2022 JMJ Holding US LLC: JMJKH LLC: JMR100 LLC | 3900 | 7.50 | $2,437.50 |
| 08/16/23 | VH | Discussion with Ms. Kaur and updating 2020 Tax Return for 2999TC MM LLC | 3900 | 0.30 | $45.00 |
| 08/16/23 | AH | Reviewing 2020 bank statements for activity | 2900 | 1.00 | $95.00 |
| 08/16/23 | AH | Printing 2020 banks statements with activity | 2900 | 0.30 | $28.50 |
| 08/16/23 | VH | Discussion with Ms. Kaur and Ms. Walia about D4AVEG LLC | 3900 | 0.30 | $45.00 |
| 08/16/23 | SK | Preparation of work papers and tax return: 2020, 2021 and 2022 Form 1065 for Carnegie Finance LLC. Preparation of the release of the return for years 2020, 2021 and 2022 to be sent to Receiver for the following entity: Carnegie Finance LLC | 3900 | 2.80 | $420.00 |
| 08/16/23 | SK | Preparation of work papers and tax return: 2020, 2021 and 2022 Form 1065 for 2999TC LP LLC | 3900 | 2.60 | $390.00 |
| 08/16/23 | SK | Preparation of work papers and tax return: 2020, 2021 and 2022 Form 1065 for 2999TC Founders LLC | 3900 | 2.20 | $330.00 |
| 08/16/23 | SK | Preparation of work papers and tax return: 2020, 2021 and 2022 Form 1065 for D4BM LLC | 3900 | 1.90 | $285.00 |
| 08/16/23 | SK | Preparation of work papers and tax return: 2020, 2021 and 2022 Form 1065 for 2999TC Acquisition LLC f/k/a MO 2999TC LLC | 3900 | 0.80 | $120.00 |
| 08/17/23 | SK | Preparation of tax returns: 2020, 2021 and 2022 Form 1065 for D4DS LLC | 3900 | 5.80 | $870.00 |
| 08/17/23 | DS | Review 2022 Form 1065 for Mansions Apartment Homes at Marine Creek LLC | 3900 | 2.00 | $550.00 |
| 08/17/23 | NTH | Performed fund tracing as requested for additional property 'Winter Haven' and prepared templates for its visual diagraMs.. Completed the gathering of additional information from QuickBooks exports related to unknown credits and debits of Wall entity accounts. | 4900 | 8.00 | $2,200.00 |
| 08/17/23 | SK | Preparation of work papers and tax return: 2020 Form 1065 for D4IN LLC | 3900 | 0.70 | $105.00 |
| 08/17/23 | KW | Preparation of the following work papers and tax returns: 2020, 2021 and 2022 Form 1065 for Carnegie Development LLC and JMJKH LLC | 3900 | 3.50 | $735.00 |
| 08/17/23 | VH | Discussion regarding the status of the project and the next steps | 3900 | 0.60 | $90.00 |
| 08/17/23 | DK | Review of 2020 tax returns for 2999TC Founders, 2999TC Acquisitions fka MO, BEE2019, JMR100, 2999TC LP and JMJKH | 3900 | 7.90 | $2,172.50 |
| 08/17/23 | JB | Accounting and reviewing bank transactions for Goldmark Hospitality, LLC | 2900 | 3.70 | $555.00 |
| 08/17/23 | JK | Prepare financials for JMJ Development, Inc from bank statements activity; review JMJKH, LLC | 2900 | 6.00 | $1,650.00 |
| 08/17/23 | MA | Review of the following tax returns: Form 1065 for years 2020, 2021 and 2022 2999TC Acquisition MZ LLC fka MO 2999TC MZ LLC: 2999TC Acquisitions LLC fka MO 2999TC LLC: 2999TC Founders LLC | 3900 | 7.30 | $2,372.50 |

APP068

| Date | ID | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 08/17/23 | SK | Preparation of work papers and tax return: 2020, 2021 and 2022 Form 1065 for D4FR LLC | 3900 | 2.60 | $390.00 |
| 08/17/23 | SK | Preparation of work papers and tax return: 2020, 2021 and 2022 Form 1065 for 2999TC Acquisition MO LLC | 3900 | 2.00 | $300.00 |
| 08/17/23 | SK | Preparation of the release of the returns for years 2020, 2021 and 2022 to be sent to Receiver for 2999TC Acquisition LLC f/k/a MO 2999TC LLC | 3900 | 0.60 | $90.00 |
| 08/17/23 | SK | Discussion regarding the status of the project and the next steps | 3900 | 0.60 | $90.00 |
| 08/17/23 | SK | Preparation of work papers and tax return: 2020, 2021 and 2022 Form 1065 for 2999TC Founders LLC | 3900 | 0.60 | $90.00 |
| 08/17/23 | KW | Preparation of the following work papers and tax returns: 2020, 2021 and 2022 Form 1065 for Bee2019 LLC and JMR100 LLC | 3900 | 1.70 | $357.00 |
| 08/17/23 | KW | Discussion with Ms. Harikumar regarding Schedule B1 and K1 | 2900 | 0.00 | $0.00 |
| 08/17/23 | KW | Preparation of the following tax returns: 2020, 2021 and 2022 Form 1065 for JMJKH LLC and FHC Acquisitions LLC | 3900 | 1.80 | $378.00 |
| 08/17/23 | VH | Preparation of the following tax returns: 2020 Form 1065 for Dallas Real Estate Investors LLC | 3900 | 2.00 | $300.00 |
| 08/17/23 | CB | Initial review of new property tracings | 4900 | 0.40 | $130.00 |
| 08/18/23 | AH | Data entry for the following work papers: 2020 for Carnegie finance LLC, JMJ Acquisitions Mgmt. LLC, JMJ Holdings LLC, JMJ Holdings US LLC, JMJ Hospitality LLC, JMJAV LLC, Lajolla Construction Management LLC, 2999TC Acquisition MZ LLC fka MO 2999TC MZ LLC,29999TC Acquisitions LLC fka MO 29999TC LLC, 2999TC Founders LLC, 29999TC LP LLC, Five Star TC LLC, Five Star GM LLC | 3900 | 2.30 | $218.50 |
| 08/18/23 | TC | Review Winter Haven property tracing schedules using bank records; provide feedback on property tracing schedules | 4900 | 1.00 | $275.00 |
| 08/18/23 | SH | Review for 2022 accounting; research on payees/case memos for assignment of transactions; Discussions on multiple entities regarding documents, property sales, related 2022 activity | 2900 | 4.00 | $1,100.00 |
| 08/18/23 | DK | Review of 2020 - 2022 tax returns for D4DS, D4FR, D4OP, FHC Acquisition | 3900 | 9.10 | $2,502.50 |
| 08/18/23 | JB | Accounting and reviewing bank transactions for Goldmark Hospitality, LLC | 2900 | 4.00 | $600.00 |
| 08/18/23 | JK | Gillespie Village Financial statements, Mansion Home journal entry review, research file for evidence of land sale | 2900 | 4.00 | $1,100.00 |
| 08/18/23 | MA | Review of the following tax returns: Form 1065 for years 2020, 2021 and 2022 JMJ Holding US LLC: JMJKH LLC: JMR100 LLC | 3900 | 9.20 | $2,990.00 |
| 08/18/23 | SK | Preparation of work papers and tax return: 2020, 2021 and 2022 Form 1065 for 2999TC Founder LLC | 3900 | 1.30 | $195.00 |
| 08/18/23 | SK | Preparation of work papers and tax return: 2020, 2021 and 2022 Form 1065 for 2999TC LP LLC | 3900 | 1.20 | $180.00 |
| 08/18/23 | SK | Preparation of the release of the returns for years 2020, 2021 and 2022 to be sent to Receiver for D4KL LLC | 3900 | 0.90 | $135.00 |
| 08/18/23 | SK | Preparation of work papers and tax return: 2020, 2021 and 2022 Form 1065 for D4IN LLC. | 3900 | 0.70 | $105.00 |
| 08/18/23 | SK | Preparation of work papers and tax return: 2020, 2021 and 2022 Form 1065 for D4DS LLC | 3900 | 0.70 | $105.00 |
| 08/18/23 | SK | Discussion regarding the status of the project and the next steps | 3900 | 0.50 | $75.00 |
| 08/18/23 | SK | Preparation of work papers and tax return: 2020 Form 1065 for JMJD4Allenville LLC | 3900 | 0.50 | $75.00 |
| 08/18/23 | SK | Preparation of work papers and tax return: 2020 Form 1065 for 2999TC Acquisition LLC f/k/a MO 2999TC LLC | 3900 | 0.30 | $45.00 |

APP069

| Date | ID | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 08/18/23 | AH | Data entry for the following work papers: 2020 for 2999TC JMJ MGR LLC, 2999TC JMJ CMGR LLC, BEE2019 LLC, Broadview Holdings LLC, JMJKH LLC, JMR100 LLC, 126 Villita LLC, Barton Texas Water District, D4AT LLC, D4BM LLC, D4DS LLC, D4FR LLC, D4IN LLC, D4KL LLC, D4MC LLC, D4OP LLC, D4OPM LLC, Five Star MM LLC, JMJ Residential LLC, LDG001 LLC, Mansion Apartment Homes at Marine Creek LLC, NorthStar 114 LLC, One Pass Investments LLC, SF Rock Creek LLC | 3900 | 6.30 | $598.50 |
| 08/18/23 | SK | Preparation of tax returns: 2020, 2021 and 2022 Form 1065 D4IN LLC | 3900 | 4.00 | $600.00 |
| 08/18/23 | KW | Preparation of the following tax returns: 2020, 2021 and 2022 Form 1065 for Mansions Apartment Homes at Marine Creek LLC Preparation of the release of the returns for years 2020, 2021 and 2022 to be sent to Receiver for the following entities: JMJKH LLC, JMR100 LLC and FHC Acquisition LLC | 3900 | 5.50 | $1,155.00 |
| 08/18/23 | VH | Preparation of the following work papers: 2020 Form 1065 for Dallas Real Estate Investors LLC | 3900 | 1.00 | $150.00 |
| 08/18/23 | VH | Discussion regarding the status of the project and the next steps | 3900 | 0.50 | $75.00 |
| 08/18/23 | VH | Updating Barton tracker | 3900 | 0.20 | $30.00 |
| 08/18/23 | KW | Preparation of the following tax returns: 2020 Form 1065 for D4OP LLC | 3900 | 1.50 | $315.00 |
| 08/18/23 | KW | Preparation of the release of the returns for years 2020, 2021 and 2022 to be sent to Receiver for the following entity: BEE2019 LLC | 3900 | 0.60 | $126.00 |
| 08/18/23 | DS | Discussion regarding the status of the project and the next steps | 3900 | 0.50 | $137.50 |
| 08/18/23 | DS | Review 2020, 2021 and 2022 work papers and Form 1065 for D4IN LLC | 3900 | 3.50 | $962.50 |
| 08/18/23 | DS | Review 2022 Form 1120 for JMJ Holdings USA Inc and internal discussion with Ms. Walia on the work papers for Mansion Apartment Homes at Marine Creek LLC | 3900 | 1.50 | $412.50 |
| 08/19/23 | DK | Review of 2020-2022 Tax returns D4BM LLC | 3900 | 1.70 | $467.50 |
| 08/19/23 | DK | Review of 2020-2021 Tax returns D4OP LLC | 3900 | 1.50 | $412.50 |
| 08/19/23 | DK | Reviewed 2020-2022 Tax returns updates for 2999TC LP LLC | 3900 | 0.90 | $247.50 |
| 08/19/23 | LD | Preparation of the following work papers and tax return: 2020, 2021, 2022 Form 1065 for Ridgeview Addition LLC | 3900 | 6.20 | $1,302.00 |
| 08/19/23 | MA | Review of the following tax returns: Form 1065 for years 2020, 2021 and 2022 FHC Acquisitions, LLC: D4OP, LLC: Carnegie Finance LLC | 3900 | 8.00 | $2,600.00 |
| 08/19/23 | SK | Preparation of work papers and tax return: 2020, 2021 and 2022 Form 1065 for D4KL LLC | 3900 | 3.40 | $510.00 |
| 08/19/23 | SK | Preparation of work papers and tax return: 2020, 2021 and 2022 Form 1065 for D4MC LLC | 3900 | 1.80 | $270.00 |
| 08/19/23 | SK | Preparation of work papers and tax return: 2020, 2021 and 2022 Form 1065 for JMJD4Allensville LLC | 3900 | 1.60 | $240.00 |
| 08/19/23 | KW | Preparation of the following work papers and tax returns: 2020, 2021 and 2022 Form 1120 for JMJ Holding USA Inc | 3900 | 3.00 | $630.00 |
| 08/19/23 | SK | Preparation of the release of the returns for years 2020, 2021 and 2022 to be sent to Receiver for D4DS LLC and D4FR LLC | 3900 | 0.70 | $105.00 |
| 08/19/23 | DS | Review and Update 2020, 2021 and 2022 work paper and Form 1120 for JMJ Development Inc | 3900 | 3.00 | $825.00 |
| 08/19/23 | DS | Review 2020 and 2021 Form 1065 for Mansions Apartment Homes at Marine Creek LLC and internal discussion with Ms. Walia | 3900 | 1.50 | $412.50 |
| 08/20/23 | KW | Preparation of the release of the returns for years 2020, 2021 and 2022 to be sent to Receiver for the following entity: D4OP LLC | 3900 | 0.30 | $63.00 |
| 08/20/23 | KW | Preparation of the release of the returns for years 2020, 2021 and 2022 to be sent to Receiver for the following entity: JMJ Holdings USA Inc | 3900 | 0.30 | $63.00 |

APP070

| Date | ID | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 08/20/23 | KW | Preparation of the following work papers and tax returns: 2020, 2021 and 2022 Form 1065 for Goldmark Hospitality LLC and TRWF LLC | 3900 | 1.30 | $273.00 |
| 08/20/23 | SK | Preparation of the release of the returns for years 2020, 2021 and 2022 to be sent to Receiver for the following entities: Carnegie Finance LLC, 2999TC Acquisition MO, 2999TC Founders, 2999TC LP LLC, 2999TC LP, D4DS LLC, D4FR LLC | 3900 | 2.30 | $345.00 |
| 08/20/23 | DS | Review 2022 work papers and Form 1065 for Mansions Apartment Homes at Marine Creek LLC, Gold Mark Hospitality LLC | 3900 | 3.60 | $990.00 |
| 08/20/23 | DK | Project management work for entities with no information for tax returns: JMJ148, LLC, JMJDWG, LLC, LC Aledo TX, LLC, Lynco Ventures, LLC, MCFW, LLC, Middlebury Trust, Aledo TX, LLC, Marine Creek SP, LLC, Titan 2022 Investment, LLC, Titan Investments, LLC, Myra Park 635, LLC, One Agent Texas, LLC, Riverwalk Invesco, LLC, Riverwalk Opportunity Management, LLC, 2999 Acquisitions, LLC, 2999 Middlebury, 2999 Roxbury, LLC, STL Park, LLC, One Agent, LLC, Riverwalk OZFM, LLC, Riverwalk OZFV, LLC,. | 3900 | 2.10 | $577.50 |
| 08/20/23 | LD | Preparation of the following work papers and tax return: 2020 Form 1120 for Lynn Investments LLC | 3900 | 1.00 | $210.00 |
| 08/20/23 | LD | Preparation of the following work papers and tax return for year 2020 for the entity: 2999TC JMJ CMGR LLC | 3900 | 0.50 | $105.00 |
| 08/20/23 | SK | Preparation of work papers and tax return: 2020, 2021 and 2022 Form 1065 for JMJ Aviation LLC | 3900 | 2.80 | $420.00 |
| 08/21/23 | SK | Preparation of work papers and tax return: 2020, 2021 and 2022 Form 1065 for D4IN LLC | 3900 | 6.20 | $930.00 |
| 08/21/23 | KW | Preparation of the following work papers and tax returns: 2020, 2021 and 2022 Form 1065 for TRWF LLC | 3900 | 6.00 | $1,260.00 |
| 08/21/23 | AH | Researching and saving state registration (Texas/Nevada/Delaware) for all entities | 3900 | 0.60 | $57.00 |
| 08/21/23 | DK | Project management and research for entities without draft copies of prior year returns on file Reviewed members, state of incorporation and member % interest: One MFD4, LLC, One SF Residential, LLC, One Pass Investments, LLC, HR Sterling, LLC, MCRS2019, LLC, SK Carnegie, LLC, D4SMC, LLC, SF Rock Creek, LLC. | 3900 | 2.50 | $687.50 |
| 08/21/23 | DK | Review of 2020, 2021 and 2022 tax returns for D4KL LLC | 3900 | 1.90 | $522.50 |
| 08/21/23 | DK | Review of 2020, 2021 tax returns for JMJ Aviation LLC | 3900 | 1.50 | $412.50 |
| 08/21/23 | DK | Review of 2020, 2021 and 2022 tax returns for JMJD4Allensville | 3900 | 1.50 | $412.50 |
| 08/21/23 | DK | Review of 2020 and 2021 tax returns for D4MC LLC | 3900 | 1.10 | $302.50 |
| 08/21/23 | JB | Accounting preparation for Goldmark Hospitality, LLC. (12 bank accounts, up to 3 years of activity.) | 2900 | 4.00 | $600.00 |
| 08/21/23 | JK | Prepare Journal entries for Tax work on Goldmark Hospitality, Mansions Apt. question, review tax disclosures | 2900 | 6.00 | $1,650.00 |
| 08/21/23 | MA | Review of the following tax returns: Form 1065 for the years 2020, 2021 and 2022 Mansions Apartment Homes at Marine Creek LLC: JMJD4Allensville LLC: JMJ Aviation LLC | 3900 | 9.10 | $2,957.50 |
| 08/21/23 | SK | Preparation of work papers and tax return: 2020, 2021 and 2022 Form 1120 for JMJ Home Building Inc | 3900 | 3.00 | $450.00 |
| 08/21/23 | DP | Release of the following draft tax returns to the receiver: Carnegie Finance LLC, Carnegie Development, INC, Carnegie Development LLC, Seagoville Farms LLC, Wall007LLC, Wall009LLC, Wall010LLC, Wall011LLC, Wall012LLC, Wall016LLC, Wall017LLC, Wall018LLC, Wall019LLC, JMJ Holding US LLC, 2999TC Acquisition LLC F/K/A MO 2999TC LP, 2999TC Founders LLC, BEE2019 LLC, JMJKH LLC, JMR100 LLC, FHC Acquisition LLC, D4DS LLC, D4FR LLC, D4OP LLC, JMJ Holdings USA Inc 2999TC LP, LLC | 3900 | 1.00 | $95.00 |

APP071

| Date | ID | Description | Task | Hours | Amount |
|------|-----|-------------|------|-------|--------|
| 08/21/23 | AH | Researching and saving state registration (Texas/Nevada/Delaware) for all entities | 3900 | 1.00 | $95.00 |
| 08/21/23 | LD | Preparation of the following work papers and tax return: 2020 Form 1065 for 2999TC JMJ CMGR LLC | 3900 | 1.20 | $252.00 |
| 08/21/23 | CB | Reviewed visuals for property tracings. | 4900 | 0.40 | $130.00 |
| 08/21/23 | KW | Discussion regarding the status of the project and the next steps | 3900 | 1.00 | $210.00 |
| 08/21/23 | SK | Discussion regarding the status of the project and the next steps | 3900 | 1.00 | $150.00 |
| 08/21/23 | DS | Review 2020, 2021 and 2022 Form 1065 for Ridgeview Addition LLC | 3900 | 6.00 | $1,650.00 |
| 08/21/23 | KW | Preparation of the following work papers and tax returns: 2020, 2021 and 2022 Form 1065 for 2999TC JMJ LLC | 3900 | 1.10 | $231.00 |
| 08/21/23 | KW | Preparation of the release of the returns for years 2020, 2021 and 2022 to be sent to Receiver for the following entity: Mansions Apartment Homes at Marine Creek LLC | 3900 | 0.30 | $63.00 |
| 08/21/23 | DS | Discussion on the accounting / adjusting entries with Ms. Ahuja, Ms. Walia and Ms. Kaur | 3900 | 2.30 | $632.50 |
| 08/21/23 | DS | Review 2022 Form 1065 for Goldmark Hospitality LLC | 3900 | 1.20 | $330.00 |
| 08/21/23 | DS | Review 2020, 2021 and 2022 work paper for D4IN LLC | 3900 | 0.50 | $137.50 |
| 08/22/23 | SK | Discussion regarding the status of the project and the next steps | 3900 | 2.40 | $360.00 |
| 08/22/23 | DS | Review 2020, 2021 and 2022 work paper and Form 1065 for 2999TC JMJ LLC, D4OPM LLC, D4IN LLC | 3900 | 3.30 | $907.50 |
| 08/22/23 | KW | Preparation of the following work papers and tax returns: 2020, 2021 and 2022 Form 1065 for D4OPM LLC | 3900 | 2.20 | $462.00 |
| 08/22/23 | DK | Review of 2020, 2021 and 2022 tax returns for TRWF LLC | 3900 | 4.00 | $1,100.00 |
| 08/22/23 | DK | Project management and research for entities without draft copies of prior year returns on file Reviewed members, state of incorporation and member % interest: 2999TC JMJ Equity, 2999TC MM, LLC, 2999TC MZ, LLC, BC Acquisitions, LLC, JMJ Land Development Inc, JMJ Mezzanine Inc, JMJ Regional Center, LLC, NorthStar 114, LLC. | 3900 | 3.20 | $880.00 |
| 08/22/23 | DK | Review of 2020, 2021 tax returns for Barton Texas Water District | 3900 | 0.90 | $247.50 |
| 08/22/23 | JB | Accounting preparation for Goldmark Hospitality, LLC. (12 bank accounts, up to 3 years of activity.) | 2900 | 6.80 | $1,020.00 |
| 08/22/23 | JK | Goldmark cash entry catchup for tax return preparation | 2900 | 3.00 | $825.00 |
| 08/22/23 | LD | Updated reconciliation for the list of entities in court order in the google sheet per Ms. Ahuja | 3900 | 2.70 | $567.00 |
| 08/22/23 | LD | Discussion with Ms. Kaur for the additional entities on the court order. | 3900 | 1.80 | $378.00 |
| 08/22/23 | LD | Preparation of the release of the returns for years 2020, 2021 and 2022 to be sent to Receiver for the following entity: Ridgeview Additions LLC | 3900 | 1.00 | $210.00 |
| 08/22/23 | LD | Downloaded 2019, 2020, 2021 and 2022 financials and saved in file for the following entity: JMJ Development, LLC | 3900 | 0.30 | $63.00 |
| 08/22/23 | MA | Review of the following tax returns: Form 1065 for the years 2020, 2021 and 2022 Ridgeview Addition LLC: D4KL LLC: D4MC LLC | 3900 | 9.70 | $3,152.50 |
| 08/22/23 | SK | Preparation of work papers and tax return: 2020, 2021 and 2022 Form 1065 for 2999TC Acquisition MZ LLC fka MO 2999TC MZ LLC | 3900 | 4.80 | $720.00 |
| 08/22/23 | SK | Preparation of the release of the returns for years 2020, 2021 and 2022 to be sent to Receiver for the following entities: D4KL LLC, D4MC LLC, D4BM LLC, JMJ Aviation LLC, JMJD4 Allenville LLC | 3900 | 1.80 | $270.00 |
| 08/22/23 | AH | Researching and saving state registration (Texas/Nevada/Delaware) for all entities | 3900 | 3.30 | $313.50 |
| 08/22/23 | KW | Preparation of the following work papers and tax returns: 2020, 2021 and 2022 Form 1065 for Barton Texas Water District LLC | 3900 | 1.30 | $273.00 |
| 08/22/23 | SH | Broadview Trust - accounting review; research on transactions/payees/bank transfers | 2900 | 4.00 | $1,100.00 |

Page 16

APP072

| Date | ID | Description | Task | Hours | Amount |
|------|-----|-------------|------|-------|--------|
| 08/22/23 | KW | Preparation of the following work papers and tax returns: 2020, 2021 and 2022 Form 1065 for Barton Water District LLC | 3900 | 1.50 | $315.00 |
| 08/22/23 | KW | Preparation of the following work papers and tax returns: 2020, 2021 and 2022 Form 1065 for D4OPM LLC | 3900 | 0.30 | $63.00 |
| 08/22/23 | KW | Preparation of the following work papers and tax returns: 2020, 2021 and 2022 Form 1065 for 2999TC JMJ LLC | 3900 | 0.30 | $63.00 |
| 08/22/23 | KW | Preparation of the following work papers and tax returns: 2020, 2021 and 2022 Form 1065 for 2999TC JMJ LLC | 3900 | 1.50 | $315.00 |
| 08/23/23 | KW | Preparation of the release of the returns for years 2020, 2021 and 2022 to be sent to Receiver for the following entity: TRWF LLC | 3900 | 0.30 | $63.00 |
| 08/23/23 | SH | Broadview Trust accounting; tracing transactions and related intercompany property sales/purchases; research into Broadview LLC | 2900 | 4.00 | $1,100.00 |
| 08/23/23 | AH | Downloading Form K-1's (2020-2022) for D4OPM LLC | 3900 | 0.60 | $57.00 |
| 08/23/23 | AH | Saving state documents for all entities from corresponding state's SOS website | 3900 | 1.30 | $123.50 |
| 08/23/23 | DK | Review of 2020-2022 tax returns for 2999TC Acquisition fka 2999TC MZ LLC and D4AT LLC | 3900 | 5.20 | $1,430.00 |
| 08/23/23 | DK | Continued research on entities with no prior year tax returns or other documents cross checking "No Return" entities with court orders: AVEG WW, LLC, BSJ Trading, LLC, Build Violet, LLC, D4BR, LLC, Dallas Real Estate Lenders, LLC, Dallas Real Estate Management, LLC, Glenwood Property, LLC, Illuminate Dallas, LLC, JB Special Assets, LLC, JMJ Development Brazil, LLC, JMJ Development Fund, JMJ EB5 Fund , LP, JMJ EB5 Fund GP, LLC, JMJ Hospitality General Trading, JMJ Hospitality UAE, JMJ Investments Limited, JMJ Land Venture, JMJ MF Development, LLC, JMJ Offshore, LTD, JMJ Valley Center, LLC, JMJ148, LLC, JMJWG, LLC. | 3900 | 3.80 | $1,045.00 |
| 08/23/23 | JB | Accounting preparation for Goldmark Hospitality, LLC. (12 bank accounts, up to 3 years of activity.) | 2900 | 7.60 | $1,140.00 |
| 08/23/23 | MA | Review of the following returns: Form 1065 for the years 2020, 2021 and 2022 D4BM LLC: D4IN LLC: D4OPM LLC | 3900 | 10.00 | $3,250.00 |
| 08/23/23 | VH | Preparation of the following tax returns: 2020, 2021, and 2022 Form 1065 for Dallas Real Estate Investors LLC. Preparation of the release of the returns for years 2020, 2021, and 2022 to be sent to the Receiver for Dallas Real Estate Investors LLC | 3900 | 5.00 | $750.00 |
| 08/23/23 | NTH | Updated visual diagrams of transaction tracing based on feedback from law firms and performed quality checks thereof. | 4900 | 4.00 | $1,100.00 |
| 08/23/23 | SK | Preparation of work papers and tax return: 2020, 2021 and 2022 form 1065 for Venus59 LLC | 3900 | 3.70 | $555.00 |
| 08/23/23 | CB | Reviewed comments from Receiver on visuals for property tracing. Follow up with Ms. Toeteberg-Harms on next steps | 4900 | 0.90 | $292.50 |
| 08/23/23 | SK | Preparation of work papers and tax return: 2020, 2021 and 2022 Form 1065 for D4AT LLC | 3900 | 2.70 | $405.00 |
| 08/23/23 | KW | Preparation of the release of the returns for years 2020, 2021 and 2022 to be sent to Receiver for the following entity: Barton Water District LLC | 3900 | 0.30 | $63.00 |
| 08/23/23 | SH | Begin tracing payments to individuals per request | 2900 | 0.50 | $137.50 |
| 08/23/23 | KW | Preparation of the following work papers: 2021 and 2022 Form 1065 for D4SMC LLC | 3900 | 2.30 | $483.00 |
| 08/23/23 | SK | Preparation of work papers and tax return: 2020 Form 1065 for JMJ Multifamily Inc | 3900 | 0.50 | $75.00 |
| 08/24/23 | SH | Update call with Mr. Wells, Ms. Bremer, and Mr. Cecil on questions and status | 2900 | 0.30 | $82.50 |

APP073

| Date | ID | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 08/24/23 | NTH | Traced examples provided by law firm to identify links to Wall funds. Updated visual diagrams of transaction tracing (7 hours 24 min). Discussion with Mr. Cecil and Ms. Bremer on tasks to complete for property tracings (36 minutes) | 4900 | 8.00 | $2,200.00 |
| 08/24/23 | KW | Preparation of the release of the returns for years 2020, 2021 and 2022 to be sent to Receiver for the following entity: Barton Water TEXAS District LLC | 3900 | 0.30 | $63.00 |
| 08/24/23 | CB | Call with Mr. Wells and Mr. Cecil to discuss comments and additional requests relate to property tracings. | 4900 | 1.20 | $390.00 |
| 08/24/23 | CB | Review of comments received from Mr. Wells and Mr. Thomas on property tracings. | 4900 | 0.50 | $162.50 |
| 08/24/23 | KW | Preparation of the following work papers and tax returns: 2020 Form 1065 for JMJD4 LLC | 3900 | 5.00 | $1,050.00 |
| 08/24/23 | CB | Reviewed plan for additional property tracing work and developed updated related tracking spreadsheet | 4900 | 1.60 | $520.00 |
| 08/24/23 | DP | Project update meeting with Mr. Kwande, Ms. Kaur, Ms. Walia, Ms. Dayaran Kandy, and Ms. Ahuja | 3900 | 0.70 | $66.50 |
| 08/24/23 | DK | Review of 2020 - 2022 tax returns for: D4SMC LLC, Venus59LLC, JMJ Multifamily Inc and JMJ Development Inc | 3900 | 8.10 | $2,227.50 |
| 08/24/23 | DK | Discussion regarding the status of the project and the next steps with Ms. Kaur, Ms. Peterson, Ms. Harikumar, Ms. Ahuja, Ms. Dayaran Kandy, and Ms. Walia | 3900 | 0.50 | $137.50 |
| 08/24/23 | JB | Accounting preparation for Goldmark Hospitality, LLC. (12 bank accounts, up to 3 years of activity.) | 2900 | 7.80 | $1,170.00 |
| 08/24/23 | JK | Review Goldmark journal entry posting questions, review 2020 JMJ, Inc. adjusted balance sheet, review bank statements | 2900 | 2.50 | $687.50 |
| 08/24/23 | LD | Preparation of the following work papers and tax returns: 2020, 2021, 2022 Form 1065 for Orchard Farms Village LLC | 3900 | 6.40 | $1,344.00 |
| 08/24/23 | LD | Preparation of the following DE state tax returns: 2020, 2021, 2022 for 2999TC MM LLC | 3900 | 1.50 | $315.00 |
| 08/24/23 | LD | Preparation of the release of the federal and DE state returns for years 2020, 2021 and 2022 to be sent to Receiver for the following entity: 2999TC MM LLC | 3900 | 0.60 | $126.00 |
| 08/24/23 | MA | Review of the following returns: Form 1065 for the years 2020, 2021 and 2022 JMJ Holdings LLC: 2999TC Acquisition MZ LLC fka MO 2999TC MZ LLC: Five Star TC LLC | 3900 | 11.20 | $3,640.00 |
| 08/24/23 | MA | Project update meeting with Mr. Kwande, Ms. Kaur, Ms. Walia, Ms. Dayaran Kandy, and Ms. Peterson | 3900 | 0.80 | $260.00 |
| 08/24/23 | SK | Preparation of work papers and tax return: 2020, 2021 and 2022 Form 1065 for JMJ Multifamily | 3900 | 3.90 | $585.00 |
| 08/24/23 | SK | Preparation of work papers and tax return: 2020, 2021 and 2022 Form 1065 for Five Star TC LLC | 3900 | 3.80 | $570.00 |
| 08/24/23 | SK | Preparation of the release of the returns for years 2020, 2021 and 2022 to be sent to Receiver for the following entities: 2999TC ACQUITISION MZ LLC FKA MO 2999TC MZ LLC, JMJ Home Building Inc, D4INC LLC, D4AT LLC | 3900 | 1.70 | $255.00 |
| 08/24/23 | SK | Preparation of the release of the returns for years 2020, 2021 and 2022 to be sent to Receiver for 2999TC Acquisition MZ LLC fka MO 2999TC | 3900 | 0.50 | $75.00 |
| 08/24/23 | VH | Preparation of the following tax returns: 2020, 2021, and 2022 Form 1120 for JMJ Land Acquisition Inc. Preparation of the release of the returns for years 2020, 2021, and 2022 to be sent to the Receiver for JMJ Land Acquisition INC | 3900 | 2.00 | $300.00 |
| 08/24/23 | VH | Discussion regarding the status of the project and the next steps | 3900 | 0.70 | $105.00 |
| 08/24/23 | CB | Discussion with Mr. Cecil and Ms. Toeteberg-Harms on tasks to complete for property tracings | 4900 | 0.60 | $195.00 |
| 08/24/23 | KW | Discussion regarding the status of the project and the next steps | 3900 | 0.70 | $147.00 |

APP074

| Date | ID | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 08/24/23 | CB | Update call with Mr. Wells, Ms. Huser, and Mr. Cecil on questions and status | 4900 | 0.30 | $97.50 |
| 08/24/23 | KW | Preparation of the release of the returns for years 2020, 2021 and 2022 to be sent to Receiver for the following entity: D4SMC LLC | 3900 | 0.30 | $63.00 |
| 08/24/23 | KW | Preparation of the following work papers and tax returns: 2021 Form 1065 for JMJD4 LLC | 3900 | 2.60 | $546.00 |
| 08/24/23 | TC | Develop work plan to complete the property tracing tasks requested by Receiver; begin to research additional property tracing examples. | 4900 | 2.20 | $605.00 |
| 08/24/23 | SH | Broadview Trust activity detail; Goldmark accounting updates and planning | 2900 | 1.30 | $357.50 |
| 08/24/23 | TC | Call with Mr. Wells and Ms. Bremer to review comments on property tracing example schedules and visuals. | 4900 | 1.20 | $330.00 |
| 08/24/23 | TC | Discussion with Ms. Bremer and Ms. Toeteberg-Harms on tasks to complete for property tracings | 4900 | 0.60 | $165.00 |
| 08/24/23 | TC | Update call with Mr. Wells, Ms. Huser, and Ms. Bremer on questions and status | 4900 | 0.30 | $82.50 |
| 08/24/23 | KW | Preparation of the following work papers and tax returns: 2022 Form 1065 for JMJD4 LLC | 3900 | 2.50 | $525.00 |
| 08/25/23 | SK | Preparation of the work papers: 2020 Form 1065 for JMJ Development Inc | 3900 | 6.00 | $900.00 |
| 08/25/23 | NTH | Updated visuals of transaction tracing based on feedback and performed quality checks of visual diagrams | 4900 | 2.50 | $687.50 |
| 08/25/23 | KW | Discussion regarding the status of the project and the next steps | 3900 | 3.30 | $693.00 |
| 08/25/23 | TC | Analyze available bank records to identify deposits and disbursements relating to Southern Properties Capital (SPC) and prepare schedule of all SPC transactions identified; begin to review R&D ledgers provided by Mr. Wells and develop new property tracing examples. | 4900 | 7.70 | $2,117.50 |
| 08/25/23 | AH | Data entry for the following tax returns: 2020 Form 1065 for 2999TC Equity LLC | 3900 | 1.50 | $142.50 |
| 08/25/23 | VH | Training Mr. Hall on filing DE State Tax Returns | 3900 | 0.00 | $0.00 |
| 08/25/23 | NTH | Updated visuals of transaction tracing based on feedback and performed quality checks of visual diagrams | 4900 | 5.00 | $1,375.00 |
| 08/25/23 | VH | Discussion regarding the status of the project and the next steps | 3900 | 0.20 | $30.00 |
| 08/25/23 | SH | HR Sterling transaction listing reports per request | 2900 | 0.80 | $220.00 |
| 08/25/23 | SH | Discussion with Ms. Blevins regarding accounting for Goldmark Hospitality LLC | 2900 | 0.50 | $137.50 |
| 08/25/23 | DK | Review of 2020 - 2022 tax returns for JMJD4 LLC, Orchard Farms Village LLC, D4AVEG LLC, and D4WP LLC | 3900 | 9.60 | $2,640.00 |
| 08/25/23 | JB | Discussion with Ms. Huser regarding accounting completed for Goldmark Hospitality, LLC. | 2900 | 0.50 | $75.00 |
| 08/25/23 | JB | Accounting preparation for Goldmark Hospitality, LLC. (12 bank accounts, up to 3 years of activity.) | 2900 | 5.20 | $780.00 |
| 08/25/23 | JK | JMJ, LLC accounting entries | 2900 | 3.00 | $825.00 |
| 08/25/23 | LD | Preparation of the following tax return: 2022 Form 1120 for Lynn Investments LLC | 3900 | 0.80 | $168.00 |
| 08/25/23 | LD | Preparation of the release of the returns for years 2020, 2021 and 2022 to be sent to Receiver for the following entity: Orchard Farms Village LLC | 3900 | 0.80 | $168.00 |
| 08/25/23 | MA | Review of flow of K-1's for multiple entities: Review of the following returns: Form 1065 for the years 2020, 2021 and 2022 Five Star MM LLC: 2999TC JMJ MGR LLC | 3900 | 9.80 | $3,185.00 |
| 08/25/23 | SK | Preparation of the release of the returns for years 2020, 2021 and 2022 to be sent to Receiver for Venus59 LLC | 3900 | 0.90 | $135.00 |
| 08/25/23 | KW | Preparation of the following work papers and tax returns: 2020, 2021 and 2022 Form 1065 for WRL2019 LLC | 3900 | 1.60 | $336.00 |

APP075

| Date | ID | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 08/25/23 | VH | Preparation of the following tax returns: 2020, 2021, and 2022 Form 1065 for VenusPark201 LLC | 3900 | 1.80 | $270.00 |
| 08/25/23 | VH | Checking the QBO and QBD to locate the source of the financials, discussion with Ms. Walia, checking the record index for verifying the source of the financials for VenusBK915 LLC | 3900 | 0.80 | $120.00 |
| 08/25/23 | KW | Preparation of the following work papers and tax returns: 2020, 2021 and 2022 Form 1065 for Villita Towers LLC | 3900 | 3.50 | $735.00 |
| 08/25/23 | CB | Discussion with Mr. Cecil and Ms. Toeteberg-Harms on request for account transfers and investment money by bank account (18 minutes). Review of investor deposits file (12minutes). Clarification with Mr. Wells on requests (12 minutes). Review of account transfers in Valid8 report (18 minutes). | 4900 | 1.00 | $325.00 |
| 08/25/23 | SH | Review and update Goldmark Hospitality books | 2900 | 3.50 | $962.50 |
| 08/25/23 | NTH | Discussion with Ms. Bremer and Mr. Cecil on request for account transfers and investment money by bank account | 4900 | 0.30 | $82.50 |
| 08/25/23 | TC | Discussion with Ms. Bremer and Ms. Toeteberg-Harms on request for account transfers and investment money by bank account | 4900 | 0.30 | $82.50 |
| 08/26/23 | DK | Review of 2020 - 2022 Tax returns for Villita Towers LLC | 3900 | 2.30 | $632.50 |
| 08/26/23 | LD | Preparation of the following work papers, and DE state tax returns: 2020, 2021, 2022 Form 1065 for JMJ Regional Center LLC | 3900 | 3.40 | $714.00 |
| 08/26/23 | SH | Goldmark Hospitality accounting review and reports for tax | 2900 | 2.00 | $550.00 |
| 08/26/23 | KW | Preparation of the following work papers and tax returns: 2020, 2021 and 2022 Form 1065 for Goldmark Hospitality LLC | 3900 | 1.40 | $294.00 |
| 08/27/23 | KW | Preparation of the following work papers and tax returns: 2021 and 2022 Form 1065 for Goldmark Hospitality LLC | 3900 | 2.50 | $525.00 |
| 08/27/23 | MA | Review documentation and K-1's that flow to Enoch Investments, LLC; Review of the following returns: Form 1065 for the years 2020, 2021 and 2022 D4OPM LLC: AVG West LLC fka JMJ Acquisitions LLC: JMJ Multifamily Inc. | 3900 | 10.20 | $3,315.00 |
| 08/27/23 | SK | Preparation of work papers and tax return: 2020, 2021 and 2022 Form 1065 for Five Star GM LLC | 3900 | 3.80 | $570.00 |
| 08/27/23 | SK | Preparation of work papers and tax return: 2020 Form 1065 for JMJ Residential LLC | 3900 | 2.00 | $300.00 |
| 08/28/23 | MA | Review of tax returns with Mr. Thomas, Mr. Wells and Mr. Kwande | 3900 | 1.00 | $325.00 |
| 08/28/23 | SK | Preparation of work papers: 2020, 2021 and 2022 Form 1065 for JMJ Residential LLC | 3900 | 7.70 | $1,155.00 |
| 08/28/23 | DS | Discussion on the accounting entries with Ms. Walia and Ms. Kaur for JMJ Residential LLC | 3900 | 0.80 | $220.00 |
| 08/28/23 | LD | Discussion with Mr. Kwande, Ms. Ahuja, and Ms. Shetty on the sale of property. Preparation of the following work papers and tax return: 2022 Form 1065 for Orchard Farms Village LLC | 3900 | 1.00 | $210.00 |
| 08/28/23 | NTH | Performed funds tracing for additional examples per request of law firm. Updated visual diagrams for clarity. | 4900 | 7.40 | $2,035.00 |
| 08/28/23 | LD | Preparation of the release of the returns for years 2020, 2021 and 2022 to be sent to Receiver for the following entity: JMJ Regional Center LLC | 3900 | 0.90 | $189.00 |
| 08/28/23 | LD | Preparation of the following work papers and tax return: 2022 Form 1065 for Orchard Farms Village LLC | 3900 | 0.50 | $105.00 |
| 08/28/23 | SK | Preparation of the release of the returns for years 2020, 2021 and 2022 to be sent to Receiver for the following entities: Five Star TC LLC and Five Star GM LLC | 3900 | 1.00 | $150.00 |
| 08/28/23 | SH | Broadview Trust accounting - tracing and identifying property and other intercompany transactions for entity assignment | 2900 | 4.50 | $1,237.50 |

APP076

| Date | ID | Description | Task | Hours | Amount |
|------|-----|-------------|------|-------|--------|
| 08/28/23 | DK | Project planning and project management Partner and K-1 cleanup for entities with issues and exceptions: TRWF Lodge, LLC, NorthStar 114, LLC, MCRS2019, LLC, JMJ Center, LLC, 2999TC, MZ, LLC, 2999 TC JMJ Equity, LLC, SF Rock creek, LLC, TRWF, LLC, Lajolla Construction Management, LLC, JMJAV, LLC, JMJ Hospitality, LLC, JMJ Holdings LLC, D4SMC, LLC, Orchard Farms Village, LLC, Broadview Holdings, LLC. | 3900 | 5.60 | $1,540.00 |
| 08/28/23 | DK | Review of 2020-2022 tax returns for Goldmark Hospitality | 3900 | 3.20 | $880.00 |
| 08/28/23 | DK | Meeting with Receiver and Ms. Ahuja regarding the status of the project | 3900 | 1.00 | $275.00 |
| 08/28/23 | MA | Review of the following returns: Form 1065 for the years 2020, 2021 and 2022 Barton Texas Water District LLC: Barton Water District LLC: BM318 LLC | 3900 | 11.50 | $3,737.50 |
| 08/28/23 | TC | Continue to review R&D ledgers provided by Mr. Wells; update property tracing examples based on R&D ledgers reviewed. | 4900 | 6.70 | $1,842.50 |
| 08/28/23 | KW | Preparation of the following work papers and tax returns: 2020, 2021 and 2022 Form 1065 for WRL2019 LLC and Villita Towers LLC. Preparation of the release of the returns for years 2020, 2021 and 2022 to be sent to Receiver for the following entity: Villita Towers LLC | 3900 | 0.80 | $168.00 |
| 08/28/23 | AH | Data entry for the following tax returns: 2020 Form 1065 for 2999TC Equity LLC | 3900 | 0.60 | $57.00 |
| 08/28/23 | KW | Preparation of the release of the returns for years 2020, 2021 and 2022 to be sent to Receiver for the following entity: WRL 2019 LLC | 3900 | 0.40 | $84.00 |
| 08/28/23 | DP | Release of the following draft tax returns to the receiver: 2999TC Acquisition MZ LLC fka MO 2999TC MZ LLC, 2999TC JMJ LLC, Barton Texas Water District LLC, Barton Water District LLC, BM318 LLC, D4AT LLC, D4BM LLC, D4IN LLC, D4KL LLC, D4MC LLC, Dallas Real Estate Investors LLC, JMJ Aviation LLC, JMJ Home Building Inc, JMJD4Allensville LLC, Mansions Apartment Homes at Marine Creek LLC, Ridgeview Addition LLC TRWF LLC, 2999TC MM LLC, D4SMC LLC, JMJ Land Acquisition Inc, JMJ Multifamily Inc, Venus59 LLC, Villita Towers LLC, and Five Star TC LLC | 3900 | 1.00 | $95.00 |
| 08/28/23 | CB | Research payments related to Orchard Farms Village LLC for tax | 4900 | 0.40 | $130.00 |
| 08/28/23 | KW | Preparation of the following work papers and tax returns: 2020, 2021 and 2022 Form 1065 for Enoch Investments | 3900 | 4.30 | $903.00 |
| 08/28/23 | KW | Discussion regarding the status of the project and the next steps | 3900 | 1.50 | $315.00 |
| 08/28/23 | KW | Discussion regarding the status of the project and the next steps | 3900 | 1.00 | $210.00 |
| 08/29/23 | MA | Review of tax returns with Mr. Thomas, Mr. Well and Mr. Kwande | 3900 | 1.00 | $325.00 |
| 08/29/23 | CB | Tracing funds from the Wall10 bank accounts forward to various properties. Adding Carnegie Development bank account activity to Excel | 4900 | 2.90 | $942.50 |
| 08/29/23 | CB | Review of investor file with amounts received from Mr. Wells to tie to bank statement activity | 4900 | 0.60 | $195.00 |
| 08/29/23 | NTH | Performed funds tracing for additional examples per request of law firm. Updated visual diagrams to better clarify money transfers among accounts | 4900 | 5.00 | $1,375.00 |
| 08/29/23 | AH | Data entry for the following tax returns: 2020 Form 1065 for Venus59 LLC, Villita Towers LLC, WRL2019 LLC | 3900 | 0.70 | $66.50 |
| 08/29/23 | AH | Discussion regarding the status of the project and the next steps | 3900 | 0.30 | $28.50 |
| 08/29/23 | AH | Downloading Form K-1's (2020-2022) for ONE MFD4 LLC | 3900 | 0.90 | $85.50 |
| 08/29/23 | DK | Review of property sales documents and started preparing journal entries for Mansions Apartments at Marine Creek, JMR100, Orchard Farms Village | 3900 | 3.60 | $990.00 |

APP077

| Date | ID | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 08/29/23 | DK | Project planning and management tasks including updating tracker, assigning returns to staff, reviewing entities with no partners or prior returns, researching. | 3900 | 1.80 | $495.00 |
| 08/29/23 | DK | Review of 2020-2021 tax returns for DJD Land Partners | 3900 | 1.60 | $440.00 |
| 08/29/23 | DK | Discussion regarding the status of the project the next steps and assigning tasks Ms. Kaur, Ms. Peterson, Ms. Harikumar, and Ms. Walia | 3900 | 1.00 | $275.00 |
| 08/29/23 | DK | Meeting with Receiver and Ms. Ahuja regarding the status of the project | 3900 | 1.00 | $275.00 |
| 08/29/23 | JK | Prepare closing entries for property sales for TRTX, D4FR, D4IN, D4DS, D4OP 8825 forms. | 2900 | 4.00 | $1,100.00 |
| 08/29/23 | LD | Preparation of the following work papers and tax returns: 2020, 2021, 2022 Form 1065 for 2999TC JMJ MGR LLC | 3900 | 3.60 | $756.00 |
| 08/29/23 | LD | Preparation of the following work papers and tax return: 2022 Form 1120 for TC Hall, LLC | 3900 | 1.90 | $399.00 |
| 08/29/23 | LD | Preparation of the release of the federal returns for year 2022 to be sent to Receiver for the following entity: Orchard Farms Village LLC | 3900 | 0.30 | $63.00 |
| 08/29/23 | MA | Review of the following returns: Form 1065 for the years 2020, 2021 and 2022 TC Hall LLC: VenusBK195 LLC: WRL2019 LLC | 3900 | 11.50 | $3,737.50 |
| 08/29/23 | SK | Preparation of work papers: 2022 Form 1065 for JMJ Residential LLC | 3900 | 3.90 | $585.00 |
| 08/29/23 | SK | Preparation of work papers and tax return: 2020, 2021 and 2022 Form 1065 for DJD Land Partners | 3900 | 2.60 | $390.00 |
| 08/29/23 | SK | Preparation of work papers and tax return: 2020, 2021 and 2022 Form 1065 for JMJ Acquisition LLC | 3900 | 1.20 | $180.00 |
| 08/29/23 | SK | Preparation of work papers and tax return: 2020, 2021 and 2022 Form 1065 for Five Star MM LLC | 3900 | 1.10 | $165.00 |
| 08/29/23 | VH | Preparation of the following tax returns: 2020, and 2021 Form 1065 for LDG001 LLC. Preparation of the following work papers: 2022 Form 1065 for LDG001 LLC | 3900 | 3.00 | $450.00 |
| 08/29/23 | AH | Data entry for the following tax returns: 2020 Form 1065 for 2999TC MZ LLC | 3900 | 0.80 | $76.00 |
| 08/29/23 | VH | Discussion regarding the status of the project and the next steps | 3900 | 0.30 | $45.00 |
| 08/29/23 | NTH | Data analysis to determine list of investors and their investment in Wall funds. Performed search against all bank activity, including formatting names to use as search terms. | 4900 | 2.00 | $550.00 |
| 08/29/23 | KW | Preparation of the following work papers and tax returns: 2020, 2021 and 2022 Form 1065 for TRTX Properties LLC and One FHC LLC | 3900 | 6.70 | $1,407.00 |
| 08/29/23 | SH | HR Sterling reports and 2022 accounting; Disclosure preparation for Goldmark Holdings | 2900 | 3.20 | $880.00 |
| 08/29/23 | TC | Based on call with Mr. Wells, update property tracing example schedules and document understanding of flow of funds associated with the movement of properties | 4900 | 3.00 | $825.00 |
| 08/29/23 | AH | Downloading Form K-1's (2020-2022) for Enoch Investments LLC | 3900 | 0.30 | $28.50 |
| 08/29/23 | NTH | Call with Mr. Wells and Mr. Cecil to review the R&D ledgers and to identify connections between properties and lenders, including refinancing, initial loans, and sale proceeds. | 4900 | 0.90 | $247.50 |
| 08/29/23 | TC | Call with Mr. Wells and Ms. Toeteberg-Harms to review the R&D ledgers and to identify connections between properties and lenders, including refinancing, initial loans, and sale proceeds. | 4900 | 0.90 | $247.50 |
| 08/29/23 | KW | Preparation of the following work papers and tax returns: 2022 Form 1065 for Enoch Investments | 3900 | 2.00 | $420.00 |
| 08/29/23 | KW | Discussion regarding the status of the project and the next steps | 3900 | 0.20 | $42.00 |

APP078

| Date | ID | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 08/29/23 | KW | Preparation of the release of the returns for years 2020, 2021 and 2022 to be sent to Receiver for the following entities: Goldmark Hospitality LLC, JMJD4 LLC (subsidiary D4WP LLC and D4AVEG LLC), ONE FHC LLC | 3900 | 1.00 | $210.00 |
| 08/30/23 | MA | Review of tax returns with Mr. Thomas, Mr. Wells and Mr. Kwande | 3900 | 0.50 | $162.50 |
| 08/30/23 | CB | Review of visuals for property tracing examples. | 4900 | 2.30 | $747.50 |
| 08/30/23 | NTH | Reviewed final disbursements to entities D4DS, D4FR, & Villeta Towers to document how funds were used (4 hours 12 minutes). Processed Account activity for 1331 and added data to master workbooks (1 hour) | 4900 | 5.20 | $1,430.00 |
| 08/30/23 | SH | Accounting and review for HR Sterling, Broadview Trust, Broadview Holdings, BC Acquisitions | 2900 | 7.20 | $1,980.00 |
| 08/30/23 | VH | Preparation of the release of the returns for years 2020, 2021, and 2022 to be sent to the Receiver for 126 Villita LLC | 3900 | 0.50 | $75.00 |
| 08/30/23 | SK | Preparation of work papers and tax return: 2020 Form 1065 for JMJ Holdings LLC | 3900 | 0.80 | $120.00 |
| 08/30/23 | DK | Review of 2020-2022 tax returns for Enoch Investments LLC | 3900 | 3.10 | $852.50 |
| 08/30/23 | DK | Project planning and management tasks including updating tracker, assigning returns to staff, reviewing entities with no partners or prior returns, researching | 3900 | 3.10 | $852.50 |
| 08/30/23 | DK | Review of 2020-2022 tax returns for TRTX Properties LLC | 3900 | 2.30 | $632.50 |
| 08/30/23 | DK | Review of 2020 Tax Return for Five Star MM | 3900 | 0.60 | $165.00 |
| 08/30/23 | DK | Meeting with Receiver and Ms. Ahuja regarding the status of the project | 3900 | 0.50 | $137.50 |
| 08/30/23 | JK | Closing entries for Mansions, Orchard, 2999TC, Venus, JMR100, 8825 revisions and support | 2900 | 6.00 | $1,650.00 |
| 08/30/23 | LD | Preparation of the following work papers and tax returns: 2020, 2021, 2022 Form 1065 for 2999TC JMJ MGR LLC | 3900 | 3.40 | $714.00 |
| 08/30/23 | LD | Preparation of the following work papers and tax return: 2022 Form 1065 for 2999TC JMJ CMGR LLC | 3900 | 1.60 | $336.00 |
| 08/30/23 | LD | Preparation of the following work papers and tax returns: 2020, 2021, 2022 Form 1120 for Lynn Investments LLC | 3900 | 1.50 | $315.00 |
| 08/30/23 | LD | Preparation of the following work papers and tax return: 2022 Form 1065 for 2999TC JMJ MGR LLC | 3900 | 1.80 | $273.00 |
| 08/30/23 | LD | BC Acquisition LLC - Analyzed bank statements and saved the converted bank transactions excel. | 3900 | 0.40 | $84.00 |
| 08/30/23 | MA | Review of the following returns: Form 1065 for the years 2020, 2021 and 2022 Lynn Investments LLC: NorthStar 114 LLC | 3900 | 10.70 | $3,477.50 |
| 08/30/23 | SK | Preparation of work papers: 2022 Form 1065 for JMJ Residential LLC | 3900 | 4.70 | $705.00 |
| 08/30/23 | SK | Preparation of work papers and tax return: 2020, 2021 and 2022 Form 1065 for Five Star MM LLC | 3900 | 3.20 | $480.00 |
| 08/30/23 | SK | Preparation of the release of the returns for year 2020, 2021 and 2022 to be sent to Receiver for the following entities: DJD Land Partners LLC and JMJ Acquisition Management LLC | 3900 | 1.20 | $180.00 |
| 08/30/23 | AH | Downloading Form K-1's (2020-2022) for ONE SF Residential LLC | 3900 | 0.60 | $57.00 |
| 08/30/23 | VH | Preparation of the following tax returns: 2020, 2021, and 2022 Form 1065 for AVG West LLC | 3900 | 4.00 | $600.00 |
| 08/30/23 | VH | Preparation of the following tax returns: 2022 Form 1065 for LDG001 LLC | 3900 | 2.50 | $375.00 |
| 08/30/23 | TC | Review R&D ledgers to document flow of funds for purchase, sales and refinancing of properties; develop dashboard to show/document movement of properties being reviewed. | 4900 | 3.30 | $907.50 |
| 08/30/23 | NTH | Call with Mr. Wells, Ms. Bremer, and Mr. Cecil to discuss property transactions from purchase to sale to identify the lifespan of each property being reviewed. Discuss the best way to visualize tracing examples. | 4900 | 0.60 | $165.00 |

APP079

| Date | ID | Description | Task | Hours | Amount |
|------|-----|-------------|------|-------|--------|
| 08/30/23 | AH | Data entry for the following tax returns: 2020 for JMJ Centre LLC, JMJ Land Development Inc, JMJ Mezzanine Inc, MCRS2019 LLC, NorthStar 114 LLC | 3900 | 4.10 | $389.50 |
| 08/30/23 | KW | Preparation of the following work papers and tax returns: 2020, 2021 and 2022 Form 1065 for One MFD4 LLC, SF Rock Creek LLC, TRTX Properties LLC and Enoch Investments | 3900 | 7.00 | $1,470.00 |
| 08/30/23 | CB | Call with Mr. Wells, Mr. Cecil, and Ms. Toeteberg-Harms to discuss property transactions from purchase to sale to identify the lifespan of each property being reviewed. Discuss the best way to visualize tracing examples. | 4900 | 0.60 | $195.00 |
| 08/30/23 | DP | Created and sent a draft return packet to the Receiver for the following entities: Five Star GM LLC, JMJ Regional Center LLC WRL2019 LLC, Orchard Farms Village LLC, D4AVEG LLC, D4WP LLC, Goldmark Hospitality LLC, JMJD4 LLC, JMJD4 LLC, ONE FHC LLC, JMJ Acquisitions Mgmt LLC, DJD Land Partners LLC and 126 Villita LLC | 3900 | 1.00 | $95.00 |
| 08/30/23 | TC | Call with Mr. Wells, Ms. Bremer, and Ms. Toeteberg-Harms to discuss property transactions from purchase to sale to identify the lifespan of each property being reviewed. Discuss the best way to visualize tracing examples | 4900 | 0.60 | $165.00 |
| 08/30/23 | KW | Discussion regarding the status of the project and the next steps | 3900 | 2.00 | $420.00 |
| 08/31/23 | CB | Review of property tracings and review of additional related bank activity. | 4900 | 4.40 | $1,430.00 |
| 08/31/23 | CB | Call with Mr. Thomas, Mr. Wells, Mr. Cecil, and Ms. Toeteberg regarding property tracing (6 minutes). Discussion with Mr. Cecil and Ms. Toeteberg to discuss details of priority properties (1 hr. 36 minutes). | 4900 | 1.70 | $552.50 |
| 08/31/23 | DS | Review 2022 work papers and Form 1065 for Orchid Farms Village LLC | 3900 | 1.00 | $275.00 |
| 08/31/23 | NTH | Performed funds tracing for additional examples per request of law firm. Updated visual diagrams to better clarify money transfers among Wall accounts and other receivership accounts. | 4900 | 6.00 | $1,650.00 |
| 08/31/23 | JB | Accounting for BC Acquisitions LLC for years 2020-2022 | 2900 | 2.70 | $405.00 |
| 08/31/23 | SK | Preparation of work papers and tax return: 2021 and 2022 Form 1065 for JMJ Holdings LLC | 3900 | 2.00 | $300.00 |
| 08/31/23 | SK | Discussion regarding the status of the project and the next steps | 3900 | 0.30 | $45.00 |
| 08/31/23 | KW | Discussion regarding the status of the project and the next steps | 3900 | 0.30 | $63.00 |
| 08/31/23 | KW | Preparation of the following work papers: 2020, 2021 and 2022 Form 1065 for SK Carnegie LLC | 3900 | 1.10 | $231.00 |
| 08/31/23 | KW | Preparation of the following work papers: 2020, 2021 and 2022 Form 1065 for TRTX Properties LLC | 3900 | 1.00 | $210.00 |
| 08/31/23 | VH | Preparation of the following tax returns: 2020, 2021, and 2022 Form 1065 for Gillespie Villas LLC. Discussion regarding EIN identification for the partner entity - MXBA LLC with Ms. Walia, Ms. Ahuja, and Mr. Kwande | 3900 | 4.00 | $600.00 |
| 08/31/23 | SK | Preparation of work papers and tax return: 2020, 2021, and 2022 Form 1065 for Five Star MM LLC. Preparation of the release of the returns for years 2020, 2021 and 2022 to be sent to Receiver for Five Star MM LLC | 3900 | 1.70 | $255.00 |
| 08/31/23 | DK | Project planning and management Research for entities for filing type discussion with receiver | 3900 | 3.70 | $1,017.50 |
| 08/31/23 | DK | Review of 2020 - 2022 tax returns for AVG West fka JMJ Acquisitions LLC | 3900 | 2.80 | $770.00 |
| 08/31/23 | DK | Review of 2020 - 2021 tax returns for JMJ Holdings LLC | 3900 | 1.10 | $302.50 |
| 08/31/23 | DK | Review of 2022 tax returns for Gillespie Villas LLC | 3900 | 0.90 | $247.50 |
| 08/31/23 | DK | Review of 2020 tax returns for 2999TC JMJ CMGR LLC | 3900 | 0.60 | $165.00 |

APP080

| Date | ID | Description | Task | Hours | Amount |
|------|-----|-------------|------|-------|--------|
| 08/31/23 | DK | Discussion regarding the status of the project and the next steps with Ms. Kaur, Ms. Peterson, Ms. Harikumar, Ms. Ahuja, Ms. Dayaran Kandy, and Ms. Walia | 3900 | 0.50 | $137.50 |
| 08/31/23 | DS | Review 2020, 2021 and 2022 Form 1065 for Enoch Investments LLC and update disclosures | 3900 | 1.30 | $357.50 |
| 08/31/23 | DS | Review 2020, 2021 and 2022 work papers for JMJ Residential LLC | 3900 | 0.80 | $220.00 |
| 08/31/23 | DS | Discussion on the accounting entries with Ms. Huser for HR Sterling LLC | 3900 | 0.70 | $192.50 |
| 08/31/23 | JK | D4IN purchase statement, EIDL balance adjustment, BC Acquisition review | 2900 | 6.50 | $1,787.50 |
| 08/31/23 | LD | Preparation of the following work paper and tax return: 2022 Form 1065 for 2999TC JMJ CMGR LLC | 3900 | 2.10 | $441.00 |
| 08/31/23 | LD | Preparation of the following work papers and tax return: 2022 Form 1065 for Orchard Farms Village LLC | 3900 | 1.40 | $294.00 |
| 08/31/23 | LD | Preparation of the following work papers and tax return: 2022 From 1120 for TC Hall, LLC | 3900 | 1.20 | $252.00 |
| 08/31/23 | LD | Discussion with Mr. Kwande and Preparation of work papers and tax return for year 2020 for the entity: 2999TC JMJ CMGR LLC | 3900 | 1.20 | $252.00 |
| 08/31/23 | LD | Preparation of the release of the returns for years 2020, 2021 and 2022 to be sent to Receiver for the following entity: 2999TC JMJ MGR LLC | 3900 | 0.90 | $189.00 |
| 08/31/23 | LD | Discussion regarding the status of the project and the next steps | 3900 | 0.50 | $105.00 |
| 08/31/23 | LD | Preparation of the release of the federal returns for year 2022 to be sent to Receiver for the following entity: TC Hall, LLC | 3900 | 0.40 | $84.00 |
| 08/31/23 | LD | Preparation of the following tax return: 2020 Form 1120 for Lynn Investments LLC | 3900 | 0.30 | $63.00 |
| 08/31/23 | LD | Preparation of the release of the federal returns for year 2022 to be sent to Receiver for the following entity: Orchard Farms Village LLC | 3900 | 0.20 | $42.00 |
| 08/31/23 | MA | Review multiple entities with edits from Receiver including sales, rental income, loans, and assets. | 3900 | 12.30 | $3,997.50 |
| 08/31/23 | SK | Preparation of work papers and tax return: 2020, 2021 and 2022 Form 1065 for JMJ Hospitality LLC | 3900 | 2.20 | $330.00 |
| 08/31/23 | SK | Preparation of work papers and tax return: 2020 and 2021 Form 1065 for JMJAV LLC | 3900 | 1.90 | $285.00 |
| 08/31/23 | VH | Discussion regarding the status of the project and the next steps | 3900 | 0.30 | $45.00 |
| 08/31/23 | KW | Preparation of the following work papers: 2020, 2021 and 2022 Form 1065 for Enoch Investment LLC | 3900 | 1.00 | $210.00 |
| 08/31/23 | KW | Preparation of the release of the returns for years 2020, 2021 and 2022 to be sent to Receiver for the following entity: TRTX Properties LLC | 3900 | 0.30 | $63.00 |
| 08/31/23 | VH | Preparation of the release of the returns for years 2020, 2021, and 2022 to be sent to the Receiver for LDG001 LLC | 3900 | 0.70 | $105.00 |
| 08/31/23 | KW | Preparation of the following work papers: 2020, 2021 and 2022 Form 1065 One SF Residential LLC and 2020 and 2021 Form 1065 HR Sterling LLC | 3900 | 4.50 | $945.00 |
| 08/31/23 | VH | Discussion regarding the status of the project and the next steps | 3900 | 0.50 | $75.00 |
| 08/31/23 | SK | Preparation of the following work papers and tax return: 2020, 2021 and 2022 Form 1065 for following entities: JMJ Residential LLC and Orchard Farms Village LLC | 3900 | 1.60 | $240.00 |
| 08/31/23 | SH | Accounting for HR Sterling, BC Acquisition, 2999TC CMGR LLC | 2900 | 6.00 | $1,650.00 |
| 08/31/23 | NTH | Call with Mr. Thomas, Mr. Wells, Mr. Cecil, and Ms. Bremer regarding property tracing (6 minutes). Discussion with Mr. Cecil and Ms. Bremer to discuss details of priority properties (1 hr. 36 minutes) | 4900 | 1.70 | $467.50 |

APP081

| Date | ID | Description | Task | Hours | Amount |
|------|-----|------------|------|-------|--------|
| 08/31/23 | NTH | Performed funds tracing for additional examples per request of law firm. Updated visual diagrams to better clarify money transfers among Wall accounts and other receivership accounts | 4900 | 1.00 | $275.00 |
| 08/31/23 | TC | Review additional R&D ledgers provided by Mr. Wells, continue to document the lifespan (purchase, sale, refinance) of properties under review. | 4900 | 3.00 | $825.00 |
| 08/31/23 | TC | Discussion with Ms. Bremer and Ms. Toeteberg-Harms to work on updating property tracing example schedules and visuals; coordinate work effort to provide final examples and visuals for Receiver's declaration filing. | 4900 | 1.60 | $440.00 |
| 08/31/23 | KW | Preparation of the release of the returns for years 2020, 2021 and 2022 to be sent to Receiver for the following entity: Enoch Investments LLC | 3900 | 0.20 | $42.00 |
| 08/31/23 | VH | Preparation of the release of the returns for years 2020, 2021, and 2022 to be sent to the Receiver for AVG West LLC | 3900 | 0.50 | $75.00 |
| 08/31/23 | VH | Preparation of the following tax returns: 2020, 2021, and 2022 Form 1065 for VenusBK195 LLC. Preparation of the release of the returns for years 2020, 2021, and 2022 to be sent to the Receiver for VenusBK195 LLC | 3900 | 3.00 | $450.00 |
| 08/31/23 | DP | Release of the following draft tax returns to the receiver: 2999TC JMJ MGR LLC, LDG001 LLC, Five Star MM LLC, TRTX Properties LLC, TC Hall LLC (2022 only), Enoch Investments LLC, AVG West LLC fka JMJ Acquisitions LLC, VenusBK195 LLC, JMJ Holdings LLC, Orchard Farms Village LLC, | 3900 | 1.00 | $95.00 |
| 08/31/23 | TC | Call with Mr. Thomas, Mr. Wells, Mr. Toeteberg-Harms and Ms. Bremer regarding property tracing | 4900 | 0.10 | $27.50 |
| 09/01/23 | MA | Meeting with Mr. Thomas, Mr. Wells and Mr. Kwande to review tax returns | 3900 | 0.50 | $162.50 |
| 09/01/23 | CB | Review of visuals for property tracings and edits to visuals. | 4900 | 2.30 | $747.50 |
| 09/01/23 | TC | Complete research and analysis to document and update property tracing examples to be provided to Receiver for Declaration filing. Develop new property tracing examples and update previous property tracing visuals. | 4900 | 8.90 | $2,447.50 |
| 09/01/23 | NTH | Performed funds tracing for additional examples per request of law firm. Updated visual diagrams to better clarify money transfers among Wall accounts and other receivership accounts. | 4900 | 8.00 | $2,200.00 |
| 09/01/23 | MA | Review of receiver edits to multiple tax returns: Form 1065 for the years 2020, 2021 and 2022 Carnegie Development LLC, Seagoville Farms LLC, Wall007LLC, Wall009LLC, Wall010LLC, Wall011LLC, Wall012LLC, Wall016LLC, Wall017LLC, Wall018LLC, and Wall019LLC | 3900 | 3.00 | $975.00 |
| 09/01/23 | SK | Preparation of the release of the returns for years 2020, 2021 and 2022 to be sent to Receiver for JMJ Hospitality LLC | 3900 | 0.50 | $75.00 |
| 09/01/23 | SK | Discussion regarding the status of the project and the next steps | 3900 | 0.40 | $60.00 |
| 09/01/23 | SK | Preparation of work papers: 2020, 2021, and 2022 Form 1065 for JMJAV LLC | 3900 | 7.00 | $1,050.00 |
| 09/01/23 | VH | Preparation of the release of the returns for years 2020, 2021, and 2022 to be sent to the Receiver for Gillespie Villas LLC | 3900 | 0.30 | $45.00 |
| 09/01/23 | AH | Discussion regarding the status of the project and the next steps | 3900 | 1.00 | $95.00 |
| 09/01/23 | VH | Discussion regarding the status of the project and the next steps | 3900 | 1.00 | $150.00 |
| 09/01/23 | DK | Updating K-1 tracking schedule for JMJAV, LLC, JMJD4, LLC, JMJD4Allensville, LLC, JMJKH, LLC, JMR100, LLC, Lajolla Construction Management, LLC, LDG001, LLC, Lynn Investments, LLC, Mansions Apartment Homes at Marine Creek, LLC, One FHC, LLC, One MFD4, LLC, Orchard Farms Village, LLC, Ridgeview Addition, LLC. | 3900 | 2.50 | $687.50 |
| 09/01/23 | DK | Review of 2020 - 2021 tax returns for 2999TC JMJ CMGR LLC | 3900 | 2.10 | $577.50 |

APP082

| Date | ID | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 09/01/23 | DK | Discussion regarding the status of the project and the next steps with Ms. Kaur, Ms. Peterson, Ms. Harikumar, Ms. Ahuja, Ms. Dayaran Kandy, and Ms. Walia | 3900 | 0.70 | $192.50 |
| 09/01/23 | DK | Researching documents and materials available for Barton related Trusts to provide information to receiver | 3900 | 1.50 | $412.50 |
| 09/01/23 | DK | Tax Return preparation project management | 3900 | 1.50 | $412.50 |
| 09/01/23 | DK | Meeting with Receiver and Ms. Ahuja regarding the status of the project | 3900 | 0.50 | $137.50 |
| 09/01/23 | JB | Accounting for 2999TC JMJ CMGR LLC | 2900 | 1.90 | $285.00 |
| 09/01/23 | JB | Internal discussion with Mr. Kennedy regarding BC Acquisitions LLC. | 2900 | 0.00 | $0.00 |
| 09/01/23 | JK | Villita EIDL entry, BC Acquisitions financial statement preparation, questions on various entities from Tax team | 2900 | 7.00 | $1,925.00 |
| 09/01/23 | LD | Preparation of the following work papers and tax returns: 2020, 2021, 2022 Form 1065 for 2999TC JMJ CMGR LLC | 3900 | 3.20 | $672.00 |
| 09/01/23 | LD | Preparation of the following work papers: 2020, 2021 Form 1065 for HR Sterling LLC | 3900 | 2.80 | $588.00 |
| 09/01/23 | LD | Preparation of the following work papers and tax returns: 2021, 2022 Form 1065 for TRWF Lodge LLC | 3900 | 2.40 | $504.00 |
| 09/01/23 | LD | Discussion regarding the status of the project and the next steps | 3900 | 1.00 | $210.00 |
| 09/01/23 | LD | Preparation of the following work papers and tax returns: 2020, 2021, 2022 Form 1065 for Orchard Farms Village LLC | 3900 | 0.50 | $105.00 |
| 09/01/23 | VH | Preparation of the following tax returns: 2020, 2021, and 2022 Form 1065 for 2999TC MZ LLC | 3900 | 1.80 | $270.00 |
| 09/01/23 | VH | Preparation of the following tax returns: 2020, 2021, and 2022 Form 1065 for 2999TC JMJ LLC | 3900 | 1.80 | $270.00 |
| 09/01/23 | VH | Preparation of the release of the returns for years 2020, 2021, and 2022 to be sent to the Receiver for Dallas Real Estate Investors LLC and VenusBK195 LLC | 3900 | 0.70 | $105.00 |
| 09/01/23 | VH | Preparation of the revised copy of the returns for years 2020, 2021, and 2022 to be sent to the Receiver for 126 Villita LLC after updating EIDL Loan amounts | 3900 | 0.50 | $75.00 |
| 09/01/23 | AH | Data entry for the following tax returns: 2020 Form 1120 for JMJ Land Development Inc and JMJ Mezzanine Inc | 3900 | 0.20 | $19.00 |
| 09/01/23 | KW | Preparation of work papers and tax returns for years 2020, 2021 and 2022 for the following Entity: Carnegie development LLC | 3900 | 3.90 | $819.00 |
| 09/01/23 | AH | Created visual for property tracing | 4900 | 0.60 | $57.00 |
| 09/01/23 | DS | Review 2020, 2021 and 2022 Form 1065 for JMJ Residential LLC | 3900 | 5.00 | $1,375.00 |
| 09/01/23 | KW | Discussion regarding the status of the project and the next steps | 3900 | 1.00 | $210.00 |
| 09/01/23 | KW | Preparation of the following work papers: 2020 Form 1065 for Lajolla Construction Management LLC | 3900 | 0.60 | $126.00 |
| 09/01/23 | VH | Preparation of the following tax returns: 2020, 2021, and 2022 Form 1065 for VenusBK195 LLC | 3900 | 1.70 | $255.00 |
| 09/01/23 | SK | Discussion regarding the status of the project and the next steps | 3900 | 1.00 | $150.00 |
| 09/01/23 | KW | Discussion regarding the status of the project and the next steps | 3900 | 1.00 | $210.00 |
| 09/01/23 | SK | Review of the following tax returns: 2020, 2021, and 2022 Form 1120 for JMJ Land Development Inc | 3900 | 0.60 | $90.00 |
| 09/01/23 | SK | Review of the following tax returns: 2020, 2021, and 2022 Form 1120 for JMJ Mezzaine Inc | 3900 | 0.40 | $60.00 |
| 09/01/23 | DS | Review 2020, 2021 and 2022 Form 1065 for 2999TC JMJ Equity LLC | 3900 | 0.80 | $220.00 |
| 09/01/23 | DS | Review 2020, 2021 and 2022 Form 1065 for 2999TC MZ LLC | 3900 | 0.80 | $220.00 |
| 09/01/23 | DS | Review 2020, 2021 and 2022 Form 1065 for VenusPark201 LLC | 3900 | 0.80 | $220.00 |
| 09/02/23 | DK | Review of 2020 - 2022 revised tax returns for Carnegie Development LLC | 3900 | 2.20 | $605.00 |
| 09/02/23 | DK | Review of 2020 - 2022 tax returns for 2999TC JMJAV LLC | 3900 | 1.90 | $522.50 |

APP083

| Date | ID | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 09/02/23 | LD | Preparation of the following work papers and tax returns: 2020, 2021, 2022 Form 1065 for Lajolla Construction Management LLC | 3900 | 5.40 | $1,134.00 |
| 09/02/23 | LD | Preparation of the following work papers: 2022 Form 1065 for HR Sterling LLC | 3900 | 1.80 | $378.00 |
| 09/02/23 | LD | Preparation of the following work papers and tax return for year 2022 for the entity: TRWF Lodge LLC | 3900 | 1.20 | $252.00 |
| 09/03/23 | KW | Preparation of the following work papers and tax returns: 2020, 2021 and 2022 Form 1065 for One Pass Investments LLC | 3900 | 6.30 | $1,323.00 |
| 09/03/23 | DK | Review of 2020 - 2021 tax returns for Lajolla Construction Management LLC | 3900 | 2.10 | $577.50 |
| 09/03/23 | LD | Preparation of the following work papers and tax returns: 2021, 2022 Form 1065 for Lajolla Construction Management LLC | 3900 | 2.70 | $567.00 |
| 09/03/23 | LD | Preparation of the following tax returns: 2020, 2021, 2022 Form 1065 for 2999TC MM LLC | 3900 | 0.30 | $63.00 |
| 09/04/23 | CB | Assisted with edits to tracing visuals and review of tracing examples | 4900 | 4.00 | $1,300.00 |
| 09/04/23 | TC | Develop and document new property tracing examples for TC Hall, Turtle Creek, Orchard Farms, and JMR100 as requested by the Receiver | 4900 | 6.80 | $1,870.00 |
| 09/04/23 | DK | Review of 2020 tax returns for One Pass Investments LLC | 3900 | 5.60 | $1,540.00 |
| 09/04/23 | DK | Review of 2020 work papers for JMJ Development Inc | 3900 | 0.90 | $247.50 |
| 09/04/23 | MA | Review of the following tax returns: Form 1065 for the years 2020, 2021 and 2022 JMJ Hospitality LLC: JMJAV LLC: Lajolla Construction Management LLC | 3900 | 6.50 | $2,112.50 |
| 09/04/23 | SK | Preparation of work papers and tax return: 2020 and 2021 for JMJ Development LLC | 3900 | 8.90 | $1,335.00 |
| 09/04/23 | KW | Preparation of the following work papers and tax returns: 2021 Form 1065 for One Pass Investments LLC | 3900 | 2.70 | $567.00 |
| 09/04/23 | KW | Preparation of the following work papers and tax returns: 2020 Form 1065 for One Pass Investments LLC | 3900 | 1.30 | $273.00 |
| 09/05/23 | VH | Preparation of the release of the returns for years 2020, 2021, and 2022 to be sent to the Receiver for the following entities: 2999TC MZ LLC, 2999TC JMJ Equity LLC, VenusPark201 LLC | 3900 | 1.00 | $150.00 |
| 09/05/23 | NTH | Updated visual diagrams to better clarify money transfers among Wall accounts and other receivership accounts; organized deliverables. | 4900 | 7.50 | $2,062.50 |
| 09/05/23 | AH | Data entry for the following tax returns 2020-2022 Form 1120 for JMJ Land Development Inc | 3900 | 0.70 | $66.50 |
| 09/05/23 | SK | Preparation of work papers and tax return: 2020 and 2021 for JMJ Development LLC | 3900 | 8.80 | $1,320.00 |
| 09/05/23 | AH | Data entry for the following tax returns 2020-2022 Form 1120 for JMJ Mezzanine Inc | 3900 | 1.40 | $133.00 |
| 09/05/23 | DK | Review of 2020 - 2022 tax returns for One Pass Investments LLC | 3900 | 3.30 | $907.50 |
| 09/05/23 | DK | Performing tax project management tasks and planning | 3900 | 2.20 | $605.00 |
| 09/05/23 | DK | Discussion regarding the status of the project and the next steps with Ms. Kaur, Ms. Peterson, Ms. Harikumar, Ms. Ahuja, Ms. Dayaran Kandy, and Ms. Walia | 3900 | 0.60 | $165.00 |
| 09/05/23 | DK | Review of 2020 tax returns for JMJ Development Inc | 3900 | 0.60 | $165.00 |
| 09/05/23 | DK | Discussion regarding the status of the project and the next steps with Ms. Huser and Ms. Peterson | 3900 | 0.00 | $0.00 |
| 09/05/23 | DK | Review of 2020 tax returns for 2999TC JMJ CMGR LLC | 3900 | 0.30 | $82.50 |
| 09/05/23 | JK | Prepare EIDL adjusting journal entries, JMJ Dev. questions from Tax | 2900 | 3.00 | $825.00 |
| 09/05/23 | LD | Preparation of the following work papers and tax returns: 2020, 2021, 2022 Form 1065 for 2999TC MM LLC | 3900 | 1.80 | $378.00 |
| 09/05/23 | LD | Preparation of the following work papers and tax return: 2022 Form 1065 for TRWF Lodge LLC | 3900 | 1.70 | $357.00 |

APP084

| Date | ID | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 09/05/23 | LD | Preparation of the release of the returns for years 2020, 2021 and 2022 to be sent to Receiver for the following entity: JMJ Land Development Inc | 3900 | 0.80 | $168.00 |
| 09/05/23 | LD | Preparation of the release of the returns for years 2020, 2021 and 2022 to be sent to Receiver for the following entity: TRWF Lodge LLC | 3900 | 0.70 | $147.00 |
| 09/05/23 | LD | Preparation of the release of the returns for years 2020, 2021 and 2022 to be sent to Receiver for the following entity: JMJ Mezzanine, Inc | 3900 | 0.70 | $147.00 |
| 09/05/23 | LD | Preparation of the release of the returns for years 2020, 2021 and 2022 to be sent to Receiver for the following entity: Orchard Farms Village LLC | 3900 | 0.50 | $105.00 |
| 09/05/23 | LD | Preparation of the release of the federal returns for years 2020, 2021 and 2022 to be sent to Receiver for the following entity: 2999TC MM LLC | 3900 | 0.50 | $105.00 |
| 09/05/23 | LD | Preparation of the release of the federal returns for years 2020, 2021 and 2022 to be sent to Receiver for the following entity: 2999TC JMJ CMGR LLC | 3900 | 0.50 | $105.00 |
| 09/05/23 | MA | Review of the following tax returns: Form 1120/Form 1065 for the years 2020, 2021 and 2022 JMJ Land Development Inc., JMJ Mezzanine Inc., JMJ Residential LLC, MCRS2019 LLC | 3900 | 12.00 | $3,900.00 |
| 09/05/23 | KW | Preparation of the following work papers and tax returns: 2020, 2021 and 2022 Form 1065 for One Pass Investments LLC | 3900 | 6.30 | $1,323.00 |
| 09/05/23 | SH | Accounting and review for HR Sterling, Broadview Trust LLC; activity reports from QuickBooks files as requested by Receiver | 2900 | 3.50 | $962.50 |
| 09/05/23 | AH | 2020 data entry for disclosure statement for all entities | 3900 | 3.70 | $351.50 |
| 09/05/23 | DS | Review 2020 and 2021 work paper and Form 1120 for JMJ Development Inc | 3900 | 3.80 | $1,045.00 |
| 09/05/23 | LD | Discussion regarding the status of the project and the next steps | 3900 | 0.20 | $42.00 |
| 09/05/23 | DP | Release of draft tax returns for the following entities to the receiver: JMJ Hospitality LLC, Gillespie Villas LLC (2022 Only), JMJAV LLC, Seagoville Farms LLC, Wall007LLC, Wall009LLC, Wall010LLC, Wall011LLC, Wall012LLC, Wall016LLC, Wall017LLC, Wall018LLC, Wall019LLC, MCRS2019 LLC, SK Carnegie LLC, 2999TC JMJ Equity LLC,2999TC MZ LLC, D4SMC LLC, JMJ Residential LLC, Orchard Farms Village LLC, VenusPark201 LLC, 2999TC JMJ CMGR LLC, 2999TC MM LLC, Lajolla Construction Management LLC, TRWF LODGE LLC, JMJ Land Development Inc, and JMJ Mezzanine, Inc | 3900 | 2.00 | $190.00 |
| 09/05/23 | KW | Preparation of the release of the returns for years 2020, 2021 and 2022 to be sent to Receiver for the following entity: Carnegie Development LLC | 3900 | 0.40 | $84.00 |
| 09/05/23 | CB | Reviewed last few edits for property tracings. | 4900 | 0.50 | $162.50 |
| 09/06/23 | MA | Review of tax returns with Mr. Thomas, Mr. Wells and Mr. Kwande | 3900 | 0.50 | $162.50 |
| 09/06/23 | SK | Preparation of work papers and tax return: 2020 Form 1120 for JMJ Development Inc | 3900 | 2.00 | $300.00 |
| 09/06/23 | NTH | Review of Broadview Holdings account x4611 to classify transactions and trace funds to receivership entities/property transactions. Reviewed ledger accounts for additional details. Created summary tables to highlight key findings | 4900 | 7.60 | $2,090.00 |
| 09/06/23 | KW | Preparation of the following work papers and tax returns: 2020, 2021 and 2022 Form 1065 for One Pass Investments LLC | 3900 | 2.50 | $525.00 |
| 09/06/23 | KW | Preparation of the following work papers and tax returns: 2022 Form 1041 for Broadview Holding LLC | 3900 | 1.40 | $294.00 |
| 09/06/23 | DK | Review of 2020 - 2022 tax returns for One Pass Investments LLC | 3900 | 2.90 | $797.50 |
| 09/06/23 | DK | Tracking tax return changes proposed by receiver and preparing worksheet for the changes, | 3900 | 2.10 | $577.50 |

APP085

| Date | ID | Description | Task | Hours | Amount |
|------|-----|-------------|------|-------|--------|
| 09/06/23 | DK | Review of 2022 tax returns for Broadview Holdings LLC | 3900 | 0.80 | $220.00 |
| 09/06/23 | DK | Review of 2022 tax returns for JMJ Development Inc | 3900 | 0.20 | $55.00 |
| 09/06/23 | DK | Discussion regarding the status of the project and the next steps with Ms. Kaur, Ms. Peterson, Ms. Harikumar, Ms. Ahuja, Ms. Dayaran Kandy, and Ms. Walia | 3900 | 0.20 | $55.00 |
| 09/06/23 | DK | Meeting with Receiver and Ms. Ahuja regarding the status of the project | 3900 | 0.50 | $137.50 |
| 09/06/23 | GN | Populated court order listings for each entity on exhibit for Ms. Peterson | 3900 | 1.10 | $104.50 |
| 09/06/23 | GN | Saved receipts and entered in Intuit QuickBooks expenses for 32 entities. | 2900 | 0.00 | $0.00 |
| 09/06/23 | JK | Closing entries for property sales of various entities | 2900 | 3.00 | $825.00 |
| 09/06/23 | MA | Review of the following tax returns: Form 1065 for the years 2020, 2021 and 2022 Orchard Farms. Village LLC, SK Carnegie LLC, TRWF LODGE LLC, VenusPark201 LLC | 3900 | 11.50 | $3,737.50 |
| 09/06/23 | DS | Review 2022 work paper and Form 1120 for JMJ Development Inc and release the return | 3900 | 2.00 | $550.00 |
| 09/06/23 | KW | Preparation of the release of the returns for years 2020, 2021 and 2022 to be sent to Receiver for the following entity: One Pass Investments LLC. Preparation of the release of the returns for year 2022 to be sent to Receiver for the following entity: Broadview Holding LLC | 3900 | 0.80 | $168.00 |
| 09/06/23 | KW | Discussion regarding the status of the project and the next steps | 3900 | 2.00 | $420.00 |
| 09/06/23 | DP | Release of the following draft tax returns to the receiver: JMJ Development Inc, One Pass Investments LLC, Broadview Holdings LLC (2022 Only), Five Star GM LLC (2022) | 3900 | 1.00 | $95.00 |
| 09/06/23 | KW | Preparation of the following work papers and tax returns: 2022 Form 1065 for D4FR LLC | 3900 | 0.80 | $168.00 |
| 09/07/23 | NTH | Review of Broadview Holdings account x4611 to classify transactions and trace funds to receivership entities/property transactions. Exported QuickBooks data to consolidate transaction detail and match to bank statement data. Created summary tables to highlight significant findings and payees (7 hours 30 min). Meeting with Mr. Thomas, Mr. Wells, Mr. Cecil and Ms. Bremer to discuss next steps on identifying potential fraudulent transfers (30 min) | 4900 | 8.00 | $2,200.00 |
| 09/07/23 | SK | Discussion regarding the status of the project and the next steps | 3900 | 0.30 | $45.00 |
| 09/07/23 | SK | Preparation of work papers: 2021 and 2022 Form 1065 for D4KL LLC | 3900 | 5.00 | $750.00 |
| 09/07/23 | SH | Reports for WRL2019 and VenusBK195, per Receiver's request | 2900 | 0.60 | $165.00 |
| 09/07/23 | DK | Prepared foreclosure adjustments for the 2999TC entities: 2999TC Acquisitions LLC fka MO, 2999TC Acquisitions MZ LLC, 2999TC Founders, LLC, 2999TC LP, LLC, 2999TC JMJ MGR, LLC, 2999TC JMJ CMGR, LLC, 2999TC JMJ, LLC, 2999TC JMJ Equity, LLC, 2999TC MM, LLC, 2999TC MZ, LLC. | 3900 | 5.90 | $1,622.50 |
| 09/07/23 | DK | Preparation of the asset disposal entries for 126 Villita and Villita Towers LLC | 3900 | 2.40 | $660.00 |
| 09/07/23 | DK | Project management and research for entities without draft copies of prior year returns on file Reviewed members, state of incorporation and member % interest: VenusPark201, LLC, Lynn Investments, LLC | 3900 | 0.60 | $165.00 |
| 09/07/23 | DK | Discussion regarding the status of the project and the next steps with Ms. Kaur, Ms. Peterson, Ms. Harikumar and Ms. Walia | 3900 | 0.50 | $137.50 |
| 09/07/23 | DK | Meeting with Receiver, Ms. Huser and Ms. Ahuja regarding the status of the project | 3900 | 0.60 | $165.00 |
| 09/07/23 | JK | Closing statement entries, EIDL calculation for various entities | 2900 | 4.50 | $1,237.50 |
| 09/07/23 | KW | Discussion regarding the status of the project and the next steps | 3900 | 0.00 | $0.00 |

APP086

| Date | ID | Description | Task | Hours | Amount |
|------|----|-------------|------|-------|--------|
| 09/07/23 | MA | Review of revisions per receiver including sales of real estate and impact on One Pass, LLC: Enoch, LLC: Review of the following tax returns: Form 1065 for the years 2020, 2021 and 2022 2999TC JMJ CMGR LLC | 3900 | 9.40 | $3,055.00 |
| 09/07/23 | MA | Update meeting with Mr. Thomas, Ms. Huser and Mr. Kwande | 3900 | 0.60 | $195.00 |
| 09/07/23 | SH | Update meeting with Mr. Thomas, Mr. Kwande, and Ms. Ahuja | 2900 | 0.60 | $165.00 |
| 09/07/23 | SK | Preparation of work papers and tax return: 2021 and 2022 Form 1065 for JMR100 LLC | 3900 | 3.60 | $540.00 |
| 09/07/23 | NTH | Meeting with Mr. Thomas, Mr. Wells, Ms. Bremer, and Mr. Cecil to discuss next steps on identifying potential fraudulent transfers. | 4900 | 0.50 | $137.50 |
| 09/07/23 | TC | Meeting with Mr. Thomas, Mr. Wells, Ms. Bremer, and Ms. Toeteberg-Harms to discuss next steps on identifying potential fraudulent transfers. | 4900 | 0.50 | $137.50 |
| 09/07/23 | SK | Preparation of the release of the returns for years 2021 and 2022 to be sent to Receiver for D4KL LLC | 3900 | 0.20 | $30.00 |
| 09/07/23 | CB | Meeting with Mr. Thomas, Mr. Wells, Mr. Cecil, and Ms. Toeteberg-Harms to discuss next steps on identifying potential fraudulent transfers. | 4900 | 0.50 | $162.50 |
| 09/08/23 | VH | Preparation of the release of the returns for years 2021, and 2022 to be sent to the Receiver for the following entities: 2999TC Acquisitions LLC fka MO 2999TC LLC – 2022, 2999TC LP LLC – 2022, Five Star MM LLC – 2022, TC Hall LLC 2022, Ridgeview Additions LLC 2022, Gillespie Villas LLC 2022, Venus59 LLC 2021 and 2022 | 3900 | 2.50 | $375.00 |
| 09/08/23 | VH | Extracting K-1's from the following entities D4OPM LLC – 2022, 2999TC Acquisition MZ LLC fka MO 2999TC MZ LLC – 2022, AVG WEST LLC FKA JMJ ACQUISITIONS LLC – 2022, JMR100 LLC – 2021, Five Star TC LLC 2022, TRWF LLC 2020, 2021 and 2022, D4MC LLC – 2022 | 3900 | 1.00 | $150.00 |
| 09/08/23 | NTH | Finalized the summary tables for Broadview Holdings account x4611 payment and deposit activity to highlight key findings. | 4900 | 8.00 | $2,200.00 |
| 09/08/23 | AH | 2021 and 2022 data entry for disclosure statement for all entities | 3900 | 1.20 | $114.00 |
| 09/08/23 | SK | Preparation of the following work papers: 2022 Form 1065 for 126 Villita LLC and Villita Towers LLC | 3900 | 6.60 | $990.00 |
| 09/08/23 | AH | 2021 and 2022 data entry for disclosure statement for all entities | 3900 | 2.80 | $266.00 |
| 09/08/23 | SH | Broadview Trust review | 2900 | 0.30 | $82.50 |
| 09/08/23 | DK | Making Asset changes and updates to tax returns for: 2999TC MZ, D4MC, Ridgeview Additions, TC Hall, DJD Land Partners, AVG West and Gillespie Villas | 3900 | 10.40 | $2,860.00 |
| 09/08/23 | DK | Discussion regarding the status of the project and the next steps with Ms. Kaur, Ms. Peterson, Ms. Harikumar, and Ms. Walia | 3900 | 0.90 | $247.50 |
| 09/08/23 | DK | Meeting with Receiver and Ms. Ahuja regarding the status of the project | 3900 | 0.50 | $137.50 |
| 09/08/23 | JK | Prepare and load EIDL worksheets | 2900 | 5.00 | $1,375.00 |
| 09/08/23 | MA | Review updates to 2021 and 2022 tax returns for asset and loan increases for the following entities: D4IN, D4FR, D4OP, JMJD4, One Pass and Enoch. | 3900 | 8.30 | $2,697.50 |
| 09/08/23 | MA | Meeting with Receiver and Mr. Kwande regarding the status of the project | 3900 | 0.50 | $162.50 |
| 09/08/23 | KW | Preparation of the following work papers and tax returns: 2022 Form 1065 for D4FR LLC, D4DS LLC, D4OP LLC, 2021 Form 1065 for D4FR LLC and D4DS LLC, 2020 Form 1065 for D4DS LLC | 3900 | 8.30 | $1,743.00 |
| 09/08/23 | VH | Preparation of the release of the returns for years 2021, and 2022 to be sent to the Receiver for the following entities: 2999TC Acquisitions LLC fka MO 2999TC LLC – 2022, 2999TC LP, Five Star MM – 2022, TC Hall LLC – 2022, Venus59 LLC - 2021 and 2022 | 3900 | 0.10 | $15.00 |

Page 31

| Date | ID | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 09/08/23 | MA | Status update with Ms. Peterson, Ms. Harikumar, Mr. Hall, Ms. Denison, Ms. Kaur, Mr. Kennedy, Ms. Dayaran Kandy, Mr. Kwande, Ms. Shetty, and Ms. Walia to discuss work on tax returns | 3900 | 0.50 | $162.50 |
| 09/08/23 | AH | Discussion regarding the status of the project and the next steps | 3900 | 0.80 | $76.00 |
| 09/08/23 | AH | Converting Greystone loan PDF to excel | 3900 | 1.80 | $171.00 |
| 09/08/23 | DP | Release of revised tax returns for following to the receiver: JMR100 LLC, D4KL LLC, D4DS LLC, 2999TC Acquisitions LLC fka MO 2999TC LLC, 2999TC LP, TC Hall LLC, Venus59 LLC, Five Star MM, Ridgeview Additions, Gillespie Villas | 3900 | 2.00 | $190.00 |
| 09/08/23 | AH | Updating disclosure of returns for the year 2022 for all entities | 3900 | 1.00 | $95.00 |
| 09/08/23 | VH | Preparation of the release of the returns for year 2022 to be sent to the Receiver for Ridgeview Addition LLC | 3900 | 0.10 | $15.00 |
| 09/08/23 | VH | Preparation of the release of the returns for year 2022 to be sent to the Receiver for Gillespie Villas LLC | 3900 | 0.10 | $15.00 |
| 09/08/23 | KW | Discussion regarding the status of the project and the next steps | 3900 | 1.00 | $210.00 |
| 09/08/23 | KW | Preparation of the release of the returns for years 2020, 2021 and 2022 to be sent to Receiver for the following entities: D4FR LLC and D4DS LLC | 3900 | 0.30 | $63.00 |
| 09/09/23 | CB | Follow up with Ms. Koonce on hearing and declaration filed | 4900 | 0.30 | $97.50 |
| 09/09/23 | VH | Discussion regarding the status of the project and the next steps | 3900 | 0.50 | $75.00 |
| 09/09/23 | VH | Preparation of the revised copy of the returns for the year 2022 to be sent to the Receiver for the following entities after updating EIDL loan amounts: BEE2019 LLC, D4AT LLC, D4BM LLC, D4KL LLC, Enoch Investments LLC, JMJ Holdings LLC, JMJD4Allensville LLC | 3900 | 2.75 | $412.50 |
| 09/09/23 | KW | Preparation of the following work papers and tax returns: 2022 Form 1065 for D4FR LLC, D4DS LLC, D4OP LLC, 2021 Form 1065 for D4FR LLC and D4DS LLC, 2020 Form 1065 for D4DS LLC | 3900 | 1.60 | $336.00 |
| 09/09/23 | SK | Preparation of work papers and tax return: 2021 Form 1065 for 126 Villita LLC | 3900 | 1.00 | $150.00 |
| 09/09/23 | SK | Preparation of work papers and tax return: 2020 and 2021 form 1065 for Villita Towers LLC | 3900 | 3.70 | $555.00 |
| 09/09/23 | DP | Team meeting with Ms. Kaur, Ms. Dayaran Kandy, Ms. Harikumar, Ms. Ahuja, and Mr. Kwande. | 3900 | 0.50 | $47.50 |
| 09/09/23 | DK | Review of asset disposal changes and EIDL loan changes to 2022 tax returns: 126 Villita, LLC, 2999TC Acquisition, LLC, BEE2019, LLC, D4AT, LLC, D4BM, LLC, D4FR, LLC, Enoch Investments, LLC, JMJ Holdings, LLC, JMJ Holdings USA, Inc, JMJ Home Building Inc, JMJAV, LLC, JMJD4Allensville, LLC, JMJKH, LLC, Lajolla Construction Management, LLC, TRWF, FFL, WRL2019, LLC. | 3900 | 8.90 | $2,447.50 |
| 09/09/23 | JK | Mansions Apt closing statement entry, tax questions on EIDL calculations | 2900 | 3.00 | $825.00 |
| 09/09/23 | MA | Review of tax returns where additional sale documents and foreclosure documents were provided by the Receiver | 3900 | 4.00 | $1,300.00 |
| 09/09/23 | KW | Preparation of the release of the returns for years 2020, 2021 and 2022 to be sent to Receiver for the following entities: D4IN and D4OP LLC | 3900 | 1.80 | $378.00 |
| 09/09/23 | KW | Preparation of the release of the returns for year 2022 to be sent to Receiver for the following entities: DJD land Partners and AVG West | 3900 | 0.40 | $84.00 |
| 09/09/23 | SK | Discussion regarding the status of the project and the next steps | 3900 | 0.80 | $120.00 |
| 09/09/23 | LD | Preparation of the release of the returns for year 2022 to be sent to Receiver for the following entities: WRL2019 LLC, JMJ Holdings USA, INC, JMJ Home Building Inc., JMJAV LLC, JMJKH LLC, Lajolla Construction Management LLC, TRWF LLC | 3900 | 1.90 | $399.00 |

APP088

| Date | ID | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 09/09/23 | LD | JMJ Holdings USA, INC - Updated EIDL loan on the work papers and return. | 3900 | 0.70 | $147.00 |
| 09/09/23 | LD | TRWF LLC - Updated EIDL loan on the work papers and return. | 3900 | 0.40 | $84.00 |
| 09/09/23 | LD | Preparation of the following work papers and tax returns: 2022 Form 1065 for JMJ Home Building Inc. | 3900 | 0.30 | $63.00 |
| 09/09/23 | LD | Preparation of the following work papers and tax returns: 2022 Form 1065 for JMJAV LLC | 3900 | 0.30 | $63.00 |
| 09/09/23 | LD | Preparation of the following work papers and tax returns: 2022 Form 1065 for JMJKH LLC | 3900 | 0.30 | $63.00 |
| 09/10/23 | VH | Preparation of the revised copy of the returns for years 2020, 2021 and 2022 to be sent to the Receiver for the following entities: D4OPM LLC - 2022, 2999TC Acquisition MZ LLC fka MO 2999TC MZ LLC - 2022, AVG WEST LLC FKA JMJ ACQUISITIONS LLC - 2022, JMR100 LLC - 2021, Five Star TC LLC 2022, TRWF LLC 2020, 2021 and 2022, D4MC LLC - 2022, Mansions Apartment Homes at Marine Creek LLC 2022, JMJ Development INC 2020, 2021 and 2022, JMJD4 LLC 2020 and 2021 | 3900 | 4.00 | $600.00 |
| 09/10/23 | SK | Preparation of work papers: 2021 and 2022 Form 1065 for 126 Villita LLC and Villita Towers LLC | 3900 | 2.30 | $345.00 |
| 09/10/23 | KW | Preparation of the following work papers and tax returns: 2021 and 2022 Form 1065 for 2999TC Acquisition MZ LLC fka MO 2999TC MZ LLC, D4OPM LLC, TRWF LLC and JMJD4 LLC | 3900 | 8.30 | $1,743.00 |
| 09/10/23 | DK | Review of 2022 K-1 changes and other updates for 2999TC Acquisitions MZ, LLC, D4OPM, LLC, TRWF, LLC, JMJ Residential, LLC, Five Star TC, LLC, Five Star GM, LLC, 2999TC JMJ MGR, LLC, 2999TC MM, LLC, Five Star MM, LLC, One SF Residential, LLC, Lynn Investments, LLC, MXBA, LLC, One Pass Investments, LLC, Enoch Investments, LLC. | 3900 | 7.90 | $2,172.50 |
| 09/10/23 | DK | Review of 2022 tax return and review asset disposal work papers for JMJ Development Inc | 3900 | 2.10 | $577.50 |
| 09/10/23 | DK | Review of 2022 schedule K-1 changes in One Pass Investments LLC | 3900 | 0.50 | $137.50 |
| 09/10/23 | DS | Review 2022 Form 1065 for 2999TC MGR LLC | 3900 | 0.30 | $82.50 |
| 09/10/23 | LD | Preparation of the following work papers and tax return: 2020, 2021, 2022 Form 1065 for JMJ Development Inc. | 3900 | 1.60 | $336.00 |
| 09/10/23 | LD | Preparation of the following work papers and tax returns: 2020, 2021, 2022 Form 1065 for JMJ Residential LLC | 3900 | 1.40 | $294.00 |
| 09/10/23 | LD | Preparation of the release of the returns for years 2020, 2021 and 2022 to be sent to Receiver for the following entity: JMJ Residential LLC | 3900 | 0.80 | $168.00 |
| 09/10/23 | LD | Preparation of the following work papers and tax returns: 2020, 2021, 2022 Form 1065 for 2999TC JMJ MGR LLC | 3900 | 0.80 | $168.00 |
| 09/10/23 | LD | Preparation of the following work papers and tax return: 2022 Form 1065 for 2999TC MM LLC | 3900 | 0.60 | $126.00 |
| 09/10/23 | LD | Preparation of the following work papers and tax return: 2022 Form 1065 for Five Star TC LC | 3900 | 0.50 | $105.00 |
| 09/10/23 | LD | Preparation of the release of the returns for year 2022 to be sent to Receiver for the following entity: 2999TC JMJ MGR LLC | 3900 | 0.40 | $84.00 |
| 09/10/23 | LD | Preparation of the release of the federal returns for year 2022 to be sent to Receiver for the following entity: 2999TC MM LLC | 3900 | 0.40 | $84.00 |
| 09/10/23 | LD | Discussion with Mr. Kwande, Ms. Walia and Ms. Kaur on the of K-1s and the methodology to follow. | 3900 | 0.30 | $63.00 |
| 09/10/23 | LD | Preparation of the release of the federal returns for years 2020, 2021 and 2022 to be sent to Receiver for the following entity: Five Star MM LLC | 3900 | 0.30 | $63.00 |
| 09/10/23 | LD | Preparation of the release of the federal returns for years 2020, 2021 and 2022 to be sent to Receiver for the following entity: Five Star GM LLC | 3900 | 0.30 | $63.00 |

APP089

| Date | ID | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 09/10/23 | MA | Continue review of tax returns where additional sale documents and foreclosure documents were provided by the Receiver | 3900 | 8.20 | $2,665.00 |
| 09/10/23 | SK | Preparation of work papers and tax return: 2020, 2021 and 2022 Form 1065 for Venus59 LLC. Preparation of the release of the returns for years 2020, 2021 and 2022 to be sent to Receiver for the following entities: 126 Villita LLC and Villita Towers LLC | 3900 | 3.70 | $555.00 |
| 09/10/23 | DS | Review 2021 work paper for 126 Villita, Villita Towers LLC and Review 2022 Form 1065 for Mansions Apartment Homes at Marine Creek LLC, AVG West LLC, Five Star GM LLC | 3900 | 4.80 | $1,320.00 |
| 09/10/23 | SK | Preparation of work papers and tax return: 2020, 2021 and 2022 Form 1065 for Five Star GM LLC | 3900 | 0.70 | $105.00 |
| 09/10/23 | SK | Preparation of work papers and tax return: 2020 Form 1065 for Five Star MM LLC | 3900 | 0.50 | $75.00 |
| 09/11/23 | NTH | Prepared fraudulent transfers worksheet for use in identifying transfers indicative of fraud; added all check details to Wall bank account activity to have comprehensive transaction detail | 4900 | 7.40 | $2,035.00 |
| 09/11/23 | KW | Preparation of the following work papers and tax returns: 2020, 2021 and 2022 Form 1065 for One Pass Investment Inc and 2022 Form 1065 JMJD4 LLC. Preparation of the release of the returns for year 2022 to be sent to Receiver for the following entities: JMJD4 LLC and One Pass Investment Inc Preparation of the release of the returns for years 2020 and 2021 to be sent to Receiver for the following entity: One Pass Investment LLC | 3900 | 8.40 | $1,764.00 |
| 09/11/23 | AH | Upload of cover letters to tax software for the year 2022 for all entities | 3900 | 2.80 | $266.00 |
| 09/11/23 | SK | Preparation of work papers and tax return: 2020, 2021 and 2022 Form 1065 for Enoch Investments LLC. Preparation of the release of the returns for years 2020, 2021 and 2022 to be sent to Receiver for Enoch Investments LLC | 3900 | 6.40 | $960.00 |
| 09/11/23 | DD | Upload of disclosure statement Form 8275 for all entities for 2020 | 3900 | 9.00 | $855.00 |
| 09/11/23 | DK | Review of updates to 2022 tax returns 14 entities | 3900 | 7.30 | $2,007.50 |
| 09/11/23 | DK | Meeting with Receiver and Ms. Ahuja regarding the status of the project | 3900 | 0.50 | $137.50 |
| 09/11/23 | GN | Printing, preparing, organizing Change of Address forms and forms 56. | 3900 | 3.20 | $304.00 |
| 09/11/23 | LD | Prepared Form 56 for the following entities: TRTX Properties LLC and Broad view holdings LLC | 3900 | 0.30 | $63.00 |
| 09/11/23 | MA | Final review of multiple tax returns: Form 1065 for the years 2020, 2021 and 2022 | 3900 | 11.80 | $3,835.00 |
| 09/11/23 | MA | Review of the following tax returns: Form 1041 for the years 2020, 2021 and 2022 One RL Trust | 3900 | 0.50 | $162.50 |
| 09/11/23 | TC | Add Bank account #1331 data to IDEA data analysis database and perform keyword search analysis to identify potential fraudulent transfers. | 4900 | 3.70 | $1,017.50 |
| 09/11/23 | AH | Upload of cover letters to tax software for the year 2022 for all entities | 3900 | 4.70 | $446.50 |
| 09/11/23 | SK | Preparation of work papers and tax return: 2020, 2021 and 2022 Form 1065 for 2999TC JMJ CMGR LLC | 3900 | 2.30 | $345.00 |
| 09/11/23 | VH | Reviewing Cover letters and Disclosure attachments for Barton entities | 3900 | 2.00 | $300.00 |
| 09/11/23 | DP | Release of revised tax returns for following to the receiver: 2999TC JMJ MGR LLC, 2999TC MM LLC, Five Star MM LLC, JMJD4 LLC, Enoch Investments LLC, One Pass Investment, 2999TC JMJ CMGR LLC | 3900 | 1.00 | $95.00 |
| 09/11/23 | SH | Review and reclassification of transactions for Broadview Holdings Trust based on property/intercompany research | 2900 | 1.50 | $412.50 |

APP090

| Date | ID | Description | Task | Hours | Amount |
|------|-----|-------------|------|-------|--------|
| 09/12/23 | NTH | Performed keyword search over Wall Entity transaction data and account data for x1331. Prepared workpaper for fraudulent transfers listing and classified transactions based on expense type | 4900 | 8.00 | $2,200.00 |
| 09/12/23 | AH | Upload of cover letters and Form 8275 for the year 2021 for all entities | 3900 | 2.40 | $228.00 |
| 09/12/23 | DD | Upload of disclosures statement and Form 8879 for all entities for years 2022 | 3900 | 12.50 | $1,187.50 |
| 09/12/23 | KW | Preparation of the following work papers and tax returns: 2021 and 2022 Form 1065 for D4FR LLC, D4IN LLC, D4DS LLC, JMJD4 LLC and One Pass Investment. Preparation of the release of the returns for years 2021 and 2022 to be sent to Receiver for the following entities: D4FR LLC, D4IN LLC, D4DS LLC, JMJD4 LLC and One Pass Investment | 3900 | 7.30 | $1,533.00 |
| 09/12/23 | DK | Review of updates made to tax returns One Pass Investments 2020 - 2022 | 3900 | 1.60 | $440.00 |
| 09/12/23 | DK | Meeting with Receiver and Ms. Ahuja regarding the status of the project | 3900 | 0.90 | $247.50 |
| 09/12/23 | DK | Review of updates made to tax returns Enoch Investments 2020 - 2022 | 3900 | 0.90 | $247.50 |
| 09/12/23 | MA | Continued final review of multiple tax returns: Form 1065 for the years 2020, 2021 and 2022. | 3900 | 11.10 | $3,607.50 |
| 09/12/23 | MA | Review of tax returns with Mr. Thomas, Mr. Wells and Mr. Kwande | 3900 | 0.90 | $292.50 |
| 09/12/23 | AH | Upload of cover letters and Form 8275 for the year 2021 for all entities | 3900 | 2.90 | $275.50 |
| 09/12/23 | TC | Continue keyword search analysis using data analysis software; export keyword search results to Excel format | 4900 | 2.40 | $660.00 |
| 09/12/23 | VH | Preparation of the release of the returns for years 2021, and 2022 to be sent to the Receiver for the following entities: D4IN LLC, D4FR LLC, JMJD4 LLC, Enoch Investments LLC2021, and One Pass Investments LLC 2021 | 3900 | 1.50 | $225.00 |
| 09/12/23 | VH | Discussion with Ms. Ahuja, Ms. Denison, and Mr. Ammon about the Cover letters and Disclosure attachments for 2020 and 2021. Reviewing Cover letters and Disclosure attachments for Barton entities | 3900 | 6.70 | $1,005.00 |
| 09/12/23 | SK | Preparation of work papers and tax return: 2021 and 2022 Form 1065 for Enoch Investment LLC | 3900 | 1.80 | $270.00 |
| 09/12/23 | KW | Discussion regarding the status of the project and the next steps | 3900 | 0.50 | $105.00 |
| 09/13/23 | NTH | Discussion with Mr. Thomas, Mr. Wells, Ms. Bremer and Mr. Cecil analysis of expense categories and identification of potential fraudulent transfers | 4900 | 0.50 | $137.50 |
| 09/13/23 | NTH | Analyzed bank activity for all accounts under receivership for potential fraudulent transfers. Classified transactions based on expense category, payee, and keywords of interest for client review. | 4900 | 7.00 | $1,925.00 |
| 09/13/23 | DD | E filing of tax returns, tracking rejected returns | 3900 | 9.50 | $902.50 |
| 09/13/23 | DK | Reviewed and corrected e-filing errors Investigating Delaware entities e-filing rejections | 3900 | 5.70 | $1,567.50 |
| 09/13/23 | GN | Preparation of mailing package for the IRS | 3900 | 1.50 | $142.50 |
| 09/13/23 | KW | Discussion regarding the status of the project and the next steps | 3900 | 1.90 | $399.00 |
| 09/13/23 | KW | Preparation of the release of the returns for years 2020, 2021 and 2022 to be sent to Receiver for the following entity: One Pass Investment LLC | 3900 | 2.00 | $420.00 |
| 09/13/23 | MA | Review of the following tax returns: Form 1065 for the years 2020, 2021 and 2022 One SF Residential LLC: One Pass Investments LLC: SF Rock Creek LLC | 3900 | 8.00 | $2,600.00 |

APP091

| Date | ID | Description | Task | Hours | Amount |
|------|-----|-------------|------|-------|--------|
| 09/13/23 | CB | Review of payments analysis (30 minutes). Discussion with Mr. Cecil and Ms. Toeteberg-Harms on analysis of expense categories and identification of potential fraudulent transfers (30 minutes) | 4900 | 1.00 | $325.00 |
| 09/13/23 | CB | Discussion with Mr. Thomas, Mr. Wells, Mr. Cecil, and Ms. Toeteberg-Harms on analysis of expense categories and identification of potential fraudulent transfers. | 4900 | 0.50 | $162.50 |
| 09/13/23 | DP | E-filing federal returns for years 2020, 2021 and 2022 for all entities and any DE returns | 3900 | 5.50 | $522.50 |
| 09/13/23 | SK | Preparation of work papers: 2020 Form 1041 for One RL Trust | 3900 | 3.10 | $465.00 |
| 09/13/23 | VH | Preparation of the Federal and DE State mailing copies for the year 2020 for the following entities: 2999TC Acquisition MZ LLC fka MO 2999TC MZ LLC, 2999TC Acquisitions LLC fka MO 2999TC LLC, 2999TC Founders LLC, 2999TC JMJ CMGR LLC, 2999TC JMJ MGR LLC, 2999TC LP LLC, 2999TC MM LLC, Barton Water District LLC, Dallas Real Estate Investors LLC, Five Star GM LLC, Five Star TC LLC, JMJ Holdings USA INC, JMJ Residential LLC, One Pass Investments LLC, AVG West LLC fka JMJ Acquisitions LLC, Carnegie Development INC, D4DS LLC, D4FR LLC, Goldmark Hospitality LLC, and TRWF LLC | 3900 | 2.30 | $345.00 |
| 09/13/23 | NTH | Discussion with Ms. Bremer and Mr. Cecil to discuss data analysis results relating to potential fraudulent transfers. | 4900 | 0.50 | $137.50 |
| 09/13/23 | TC | Discussion with Ms. Bremer and Ms. Toeteberg-Harms to discuss data analysis results relating to potential fraudulent transfers | 4900 | 0.50 | $137.50 |
| 09/13/23 | TC | Call with Mr. Thomas, Mr. Wells, Ms. Bremer, and Ms. Toeteberg-Harms on analysis of expense categories and identification of potential fraudulent transfers | 4900 | 0.50 | $137.50 |
| 09/14/23 | NTH | Classified Receivership account transactions based on payee and expense type to identify potentially improper or fraudulent transactions. | 4900 | 7.60 | $2,090.00 |
| 09/14/23 | SK | Preparation of work papers and tax return: 2020 Form 1041 for One RL Trust | 3900 | 1.80 | $270.00 |
| 09/14/23 | SH | Addressing request for QuickBooks data | 2900 | 0.60 | $165.00 |
| 09/14/23 | DK | 2020 - 2022 tax return preparation project closeout: Checked and verified tax returns against lists, checked and verified e filed lists and checked and verified paper filed returns | 3900 | 6.40 | $1,760.00 |
| 09/14/23 | GN | Preparation of mailing package for Receiver's signature | 3900 | 3.80 | $361.00 |
| 09/15/23 | NTH | Consolidated QuickBooks data exports for all accounts under receivership to one workbook. Searched payees of receivership accounts against QuickBooks data to determine the nature of the payments, identify which payees were investors of Wall accounts, and which payees were employees of Barton entities. | 4900 | 8.00 | $2,200.00 |
| 09/15/23 | AH | Checking to ensure that Form 56 for all 1065 and 1120 returns has been prepared | 3900 | 1.20 | $114.00 |
| 09/15/23 | SK | Preparation of work papers: 2021 Form 1041 for One RL Trust | 3900 | 3.10 | $465.00 |
| 09/15/23 | AH | Checking to ensure that Form 56 for all 1065 and 1120 returns has been prepared | 3900 | 1.00 | $95.00 |
| 09/15/23 | DK | Started tracing entity relationships and affiliations for Texas Franchise tax combined reports purposes | 3900 | 2.30 | $632.50 |
| 09/15/23 | DK | Performed 2022 tax project close out admin tasks | 3900 | 2.10 | $577.50 |
| 09/15/23 | GN | Preparation of mailing package for the IRS | 3900 | 5.10 | $484.50 |
| 09/15/23 | AH | Scanning and sending all Delaware Returns to Dawn Peterson | 3900 | 1.30 | $123.50 |
| 09/15/23 | SH | Reports and QuickBooks files for upload per request | 2900 | 2.50 | $687.50 |
| 09/15/23 | VH | Preparation of the release of the DE returns for years 2020, 2021, and 2022 to be sent to the Receiver | 3900 | 0.30 | $45.00 |
| 09/18/23 | SH | Providing QuickBooks data files per Receiver request, verifying passwords, related correspondence | 2900 | 1.20 | $330.00 |

APP092

| Date | ID | Description | Task | Hours | Amount |
|------|-----|-------------|------|-------|--------|
| 09/18/23 | DK | Preparation work for Texas tax returns: preparing combined and unitary business structures Searching SOS databases: One pass Investments, 299TC JMJ Equity, 2999TC MM, Venus Park 201, LLC, SF Rock Creek, LLC, One SF Residential, LLC, One MFD4, LLC, One FHC, LLC, NorthStar 114, LLC, Lynn Investments, LLC, JMJ Regional Center, LLC, JMJ Mezzanine, Inc, JMJ Land Development, Inc, JMJ Center, LLC, Gillespie Villas, LLC, AVG West, LLC, VenusBK 195, LLC, Orchard Farms Village, LLC, JMJ Residential, LLC, Lajolla Construction Managements, LLC, JMJ Aviation, LLC, BEE2019, LLC, Ridgeview Addition, LLC, Venus59, LLC, WRL2019, LLC. | 3900 | 4.50 | $1,237.50 |
| 09/19/23 | DK | Preparation work for Texas tax returns: preparing combined and unitary business structures Searching SOS databases: Barton Water District LLC, Barton Texas Water District, LLC, TRWF, LLC, BM318, LLC, Carnegie Development, LLC, JMJAV, LLC, JMJKH, LLC, JMR100, LLC, Mansions Apartment Homes at Marine Creek, LLC, TRTX Properties, LLC, TRWF Lodge, LLC, HR Sterling, LLC, LDG001, LLC, MCRS2019, LLC, Seagoville Farms, LLC, SK Carnegie, LLC, Wall007, LLC, Wall009, LLC, Wall010, LLC, Wall011, LLC, Wall012, LLC, Wall016, LLC, Wall016, LLC, Wall017, LLC, Wall018, LLC, Wall019, LLC, 2999TC JMJ CMGR, LLC, 2999TC JMJ MGR, LLC, 2999TC Founders, LLC, 2999TC LP, LLC, Five Star GM, LLC, Five Star TC, LLC, 2999TC Acquisition MZ, LLC, 2999TC Acquisition fka MO, LLC. | 3900 | 6.60 | $1,815.00 |
| 09/19/23 | SH | Update Broadview Trust books with identified transactions | 2900 | 0.50 | $137.50 |
| 09/20/23 | SK | Preparation of work papers: 2020, 2021 and 2022 Form 1041 for One RL Trust | 3900 | 5.70 | $855.00 |
| 09/20/23 | DK | Preparation work for Texas tax returns: preparing combined and unitary business structures Searching SOS databases: Enoch Investments, LLC, 126 Villita, LLC, Goldmark Hospitality, LLC, JMJD4, LLC, JMJD4Allensville, LLC, D4AT, LLC, D4AVEG, LLC, D4BM, LLC, D4DS, LLC, D4FR, LLC, D4IN, LLC, D4KL, LLC, Villita Towers, LLC, D4OPM, LLC, D4SMC, LLC, D4WP, LLC, D4OP, LLC, JMJ Development, Inc, JMJ Holdings, LLC, JMJ Holdings US, LLC, JMJ Holdings USA, Inc, JMJ Home Building, Inc, JMJ Land Acquisitions, Inc, 2999TC JMJ, LLC, Broadview Holdings, LLC, Carnegie Finance, LLC, JMJ Hospitality, LLC, TC Hall, LLC. | 3900 | 4.40 | $1,210.00 |
| 09/20/23 | KW | Preparation of the following work papers: 2020, 2021 and 2022 Form 1041 for TLB Trust 2018 | 3900 | 3.30 | $693.00 |
| 09/20/23 | SH | Broadview Trust review of related party transaction allocations per tracing | 2900 | 3.00 | $825.00 |
| 09/20/23 | SK | Preparation of work papers and tax return: 2020 Form 1041 for One RL Trust | 3900 | 0.40 | $60.00 |
| 09/21/23 | KW | Preparation of the following work papers and tax returns: 2020, 2021 and 2022 Form 1041 for TLB 2019 Trust, TLB 2018 Trust and TLB 2020 Trust | 3900 | 4.80 | $1,008.00 |
| 09/21/23 | DK | Researching documentation and information pertaining to Barton Trusts: One RL Trust, Broadview Holdings Trust, TLB 2018 Trust, TLB 2019 Trust, TLB 2020 Trust. | 3900 | 2.50 | $687.50 |
| 09/21/23 | DK | Meeting with Receiver, Mr. Wells, Ms. Huser and Ms. Ahuja regarding the status of the project | 3900 | 0.50 | $137.50 |
| 09/21/23 | SK | Preparation of work papers and tax return: 2020, 2021 and 2022 Form 1041 for The MXBA Trust | 3900 | 3.90 | $585.00 |
| 09/21/23 | SK | Preparation of tax return: 2020, 2021 and 2022 Form 1041 for One RL Trust | 3900 | 3.80 | $570.00 |

APP093

| Date | ID | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 09/21/23 | SH | Broadview Trust workpaper review and reallocations; follow up on information needed from Receiver regarding property purchases/sales. Prepare financials for tax prep, including adjusting entries for operating activity previously reported on another tax return. | 2900 | 3.50 | $962.50 |
| 09/21/23 | SH | Update meeting with Mr. Thomas, Mr. Wells, Ms. Ahuja, Mr. Kwande, and Ms. Bremer | 2900 | 0.50 | $137.50 |
| 09/21/23 | CB | Update call with Ms. Ahuja, Ms. Huser, Mr. Kwande, Mr. Thomas, and Mr. Wells | 3900 | 0.50 | $162.50 |
| 09/22/23 | JB | Updated books for Broadview Holdings Trust with responses from Mr. Wells | 2900 | 4.00 | $600.00 |
| 09/22/23 | KW | Preparation of the following tax returns: 2020, 2021 and 2022 Form 1041 for TLB 2019 Trust, TLB 2018 Trust and TLB 2020 Trust | 3900 | 2.00 | $420.00 |
| 09/22/23 | SK | Preparation of work papers and tax return: 2020, 2021 and 2022 Form 1041 for The MXBA Trust | 3900 | 1.30 | $195.00 |
| 09/22/23 | SK | Preparation of work papers and tax return: 2020, 2021 and 2022 Form 1065 for One RL Trust | 3900 | 1.20 | $180.00 |
| 09/22/23 | SK | Preparation of work papers and tax return: 2022 Form 1041 for Carnegie Development Receivership | 3900 | 0.80 | $120.00 |
| 09/22/23 | DK | Review of 2020 tax return for One RL Trust. | 3900 | 3.30 | $907.50 |
| 09/22/23 | DK | Preparation of Texas combined and unitary business structures Searching SOS databases for Texas and Delaware entities: 18340 Property, LLC, 126 Villita Towers, LLC, 2999 Acquisitions, LLC, 2999 Roxbury, LLC, AVEG WW, LLC, BSJ Trading, LLC, MCFW, LLC, MMCYN, LLC, MXBA Managed, LLC, MXBA Services, LLC, One Agent, LLC, Residential MF Assets, LLC, Riverwalk Invesco, LLC, Riverwalk Opportunity Management, LLC, Riverwalk OZFM, LLC, Riverwalk OZFV, LLC, Riverwalk QOZBJ, LLC, Riverwalk QOZBM, LLC, Riverwalk QOZBV, LLC, STL Park, LLC, Titan Investments, LLC. | 3900 | 2.90 | $797.50 |
| 09/22/23 | AH | Researching and saving state registration (Texas/Nevada/Delaware) for all entities | 3900 | 2.00 | $190.00 |
| 09/23/23 | DK | Review of tax returns 2020 - 2021 TLB 2018 Trust, TLB 2020 Trust | 3900 | 3.70 | $1,017.50 |
| 09/24/23 | DK | Review of tax returns 2020 - 2021 for TLB 2018 Trust | 3900 | 1.80 | $495.00 |
| 09/24/23 | DK | Review of tax returns 2022 for D4MC LLC | 3900 | 1.10 | $302.50 |
| 09/25/23 | SH | Review updated Broadview Trust books and related discussions; prepare financials for tax | 2900 | 2.00 | $550.00 |
| 09/25/23 | SH | Review of uploaded files per request; verification and count of files that were uploaded | 2900 | 1.00 | $275.00 |
| 09/25/23 | KW | Preparation of the following tax returns: 2020, 2021 and 2022 Form 1041 for TLB 2019 Trust, TLB 2018 Trust, Broadview Holding Trust and TLB 2020 Trust | 3900 | 1.50 | $315.00 |
| 09/25/23 | SK | Preparation of work papers and tax return: 2020, 2021 and 2022 Form 1041 for ONE RL Trust LLC | 3900 | 2.40 | $360.00 |
| 09/25/23 | DK | Review of 2022 Trust tax returns: TLB 2020 Trust, TLB 2019 Trust, TLB 2018 Trust and MXBA Trust | 3900 | 6.90 | $1,897.50 |
| 09/25/23 | MA | Review of the following tax returns: Form 1041 for the years 2020, 2021 and 2022 One RL Trust | 3900 | 2.70 | $877.50 |
| 09/25/23 | SK | Preparation of work papers and tax return: 2020, 2021 and 2022 Form 1041 for MXBA Trust | 3900 | 0.50 | $75.00 |
| 09/25/23 | KW | Preparation of the following work papers and tax returns: 2022 Form 1041 for Broadview Holding Trust | 3900 | 0.50 | $105.00 |
| 09/26/23 | MA | Review of tax returns with Mr. Thomas, Mr. Wells | 3900 | 0.50 | $162.50 |
| 09/26/23 | SH | Preparation of disclosures for tax return - Broadview Holdings Trust | 2900 | 0.60 | $165.00 |

APP094

| Date | ID | Description | Task | Hours | Amount |
|------|-----|-------------|------|-------|--------|
| 09/26/23 | KW | Preparation of the following tax returns: 2020, 2021 and 2022 Form 1041 for TLB 2019 Trust, TLB 2018 Trust, Broadview Holding Trust and TLB 2020 Trust | 3900 | 1.50 | $315.00 |
| 09/26/23 | DK | Review of 2020-2022 tax returns for Broadview Holdings Trust. Reviewed clean ups and updates for One RL Trust, TLB 2020 Trust, TLB 2019 Trust and TLB 2018 Trust | 3900 | 6.10 | $1,677.50 |
| 09/26/23 | MA | Review of the following tax returns: Form 1041 for the years 2020, 2021 and 2022 MXBA: TLB 2018 Trust | 3900 | 4.50 | $1,462.50 |
| 09/26/23 | SK | Preparation of work papers and tax return: 2020, 2021 and 2022 Form 1041 for One RL Trust | 3900 | 2.70 | $405.00 |
| 09/26/23 | SK | Preparation of work papers and tax return: 2020, 2021 and 2022 Form 1041 for MXBA Trust | 3900 | 0.60 | $90.00 |
| 09/26/23 | KW | Preparation of the following tax returns: 2020, 2021 and 2022 Form 1041 for TLB 2019 Trust, TLB 2018 Trust, Broadview Holding Trust and TLB 2020 Trust | 3900 | 0.90 | $189.00 |
| 09/26/23 | KW | Preparation of the following tax returns: 2020, 202 and 2022 Form 1041 for TLB 2019 Trust, TLB 2018 Trust, Broadview Holding Trust and TLB 2020 Trust | 3900 | 0.70 | $147.00 |
| 09/26/23 | DK | Review of Delaware notices for 2999 Roxbury, LLC, 2999 Middlebury, LLC, 2999 Acquisitions, LLC, 2999 Southbury, LLC, 2999 Danbury, LLC. | 3900 | 0.30 | $82.50 |
| 09/26/23 | DK | Meeting with Receiver, Mr. Wells and Ms. Ahuja regarding the status of the project | 3900 | 0.20 | $55.00 |
| 09/27/23 | KW | Preparation of the following work papers and tax returns: 2020, 2021 and 2022 Form 1041 for TLB 2020 Trust, TLB 2019 Trust, TLB 2018 Trust and Broadview Holding Trust | 3900 | 0.30 | $63.00 |
| 09/27/23 | LD | Updated Barton Entities Tax Return Assets 12.31.2022 work papers for the following entities - 2999TC JMJ CMGR LLC, 2999TC JMJ MGR LLC, 2999TC MM LLC, HR Sterling LLC, Lajolla Construction Management LLC, Orchard Farms Village LLC, Ridgeview Addition LLC, TC Hall LLC, TRWF Lodge LLC. | 3900 | 0.80 | $168.00 |
| 09/27/23 | DK | Review of 2022 Trust tax returns for TLB 2018 and TLB 2020 trusts | 3900 | 3.70 | $1,017.50 |
| 09/27/23 | DK | Prepared Texas combined report structures and prepared a tracker for state taxes | 3900 | 2.60 | $715.00 |
| 09/27/23 | MA | Review of the following tax returns: Form 1041 for the years 2020, 2021 and 2022 TLB 2019 Trust | 3900 | 2.00 | $650.00 |
| 09/27/23 | KW | Preparation of the release of the returns for year 2020, 2021 and 2022 to be sent to Receiver for the following entities: 2020 Trust, TLB 2019 Trust, TLB 2018 Trust and Broadview Holding Trust. Preparation of Barton Entities Tax Return Asset information for 50 Entities | 3900 | 2.50 | $525.00 |
| 09/27/23 | DP | Release of the following draft tax returns to the receiver: TLB 2018 Trust, TLB 2019 Trust, TLB 2020 Trust, Broadview Holding Trust, One RL Trust, and MXBA Trust | 3900 | 1.00 | $95.00 |
| 09/27/23 | SK | Preparation of the release of the returns for years 2020, 2021 and 2022 to be sent to Receiver for One RL Trust | 3900 | 0.80 | $120.00 |
| 09/27/23 | AH | Upload of cover letters and Form 8275 for the year 2020, 2021, and 2022 for all trusts | 3900 | 1.00 | $95.00 |
| 09/27/23 | VH | Updating Barton Entities Tax Returns Assets on the Asset tracker | 3900 | 1.00 | $150.00 |
| 09/28/23 | MA | Review of tax returns with Mr. Thomas, Mr. Wells and Mr. Kwande | 3900 | 0.30 | $97.50 |
| 09/28/23 | DK | Review of MXBA Trust agreement Reviewed the disclosures for all trust: One RL Trust, TLB 2018 Trust, TLB 2019 Trust, TLB 2020 Trust, Broadview Holdings Trust. | 3900 | 4.10 | $1,127.50 |

APP095

| Date | ID | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 09/28/23 | KW | Preparation of the following tax returns: 2020, 2021 and 2022 Form 1041 for TLB 2019 Trust, TLB 2018 Trust, Broadview Holding Trust and TLB 2020 Trust. Preparation of the release of the returns for year 2020, 2021 and 2022 to be sent to Receiver for the following entities: TLB 2020 Trust, TLB 2019 Trust, TLB 2018 Trust and Broadview Holding Trust | 3900 | 0.50 | $105.00 |
| 09/28/23 | VH | Updating Barton Entities Tax Returns Assets on the Asset tracker | 3900 | 0.30 | $45.00 |
| 09/28/23 | SK | Preparation of the following work papers and tax returns: 2020, 2021 and 2022 Form 1065 for the following entities: ONE RL Trust and MXBA Trust | 3900 | 2.20 | $330.00 |
| 09/28/23 | DK | Review of tax basis of assets reported on 2022 tax returns and provided a list to receiver 28 entities | 3900 | 1.10 | $302.50 |
| 09/28/23 | DK | Meeting with Receiver and Ms. Ahuja regarding the status of the project | 3900 | 0.30 | $82.50 |
| 09/28/23 | MA | Review of the following tax returns: Form 1041 for the years 2020, 2021 and 2022 TLB 2020 Trust | 3900 | 2.00 | $650.00 |
| 09/28/23 | SK | Collect data based on the land/PPE held in each entity. | 3900 | 0.30 | $45.00 |
| 09/28/23 | DP | Release of revised tax returns for following to the receiver: TLB 2018 Trust, TLB 2019 Trust, TLB 2020 Trust, Broadview Holding Trust, One RL Trust, and MXBA Trust | 3900 | 1.00 | $95.00 |
| 09/28/23 | VH | Attaching cover letters and disclosures for years 2020, 2021, and 2022 for the following entities: MXBA Trust One RL Trust, Broadview Holdings Trust, TLB 2018 Trust, TLB 2019 Trust, and TLB 2020 Trust | 3900 | 1.50 | $225.00 |
| 09/29/23 | DP | E-filed the 2020, 2021, and 2022 returns for the following entities: TLB 2018 Trust, TLB 2019 Trust TLB 2020 Trust, Broadview Holding Trust, One RL Trust, and MXBA Trust | 3900 | 1.00 | $95.00 |

**Total**          **$551,988.00**

**Balance Due**     **$551,988.00**

**NOTE:** Total Fees are net of write off fees of $35,843.25 for internal discussions and familiarizing with background information of entities.

APP096

# EXHIBIT E

APP097

APP098

# EXHIBIT E-1

**Veracity Forensics LLC**

5220 Spring Valley Rd Ste 220

Dallas, TX  75254 US

877-499-6878

accounting@veracity-forensics.com



## INVOICE

| BILL TO | | INVOICE | 809 |
|---|---|---|---|
| Barton Receivership | | DATE | 07/31/2023 |
| 8111 Preston Rd., Suite 300 | | TERMS | Due on receipt |
| Dallas, TX  75225 | | DUE DATE | 07/31/2023 |

| REFERENCE | TX LICENSE | VF PROJECT |
|---|---|---|
| Barton Receivership | A22974701 | 20221019-D01-BTR |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Analyst Time<br>Continued full eDiscovery export  of Barton 0365 and set up new db for receiver. | 19.75 | 285.00 | 5,628.75T |
| Materials<br>M365 Licensing | 80 | 53.60 | 4,288.00T |
| Receiver Discount (12%) | 1 | -675.45 | -675.45T |

We appreciate the opportunity to be of service. ACH & check payments are preferred and credit card payments are accepted with a 3.5% processing fee. Please email accounting@veracity-forensics.com to request a payment link.

| | |
|---|---|
| SUBTOTAL | 9,241.30 |
| TAX | 762.41 |
| TOTAL | 10,003.71 |
| **BALANCE DUE** | **$10,003.71** |

APP099

# EXHIBIT E-2

**Veracity Forensics LLC**

5220 Spring Valley Rd Ste 220

Dallas, TX  75254 US

877-499-6878

accounting@veracity-forensics.com



VERACITY FORENSICS LLC
DIGITAL INVESTIGATION AND DISCOVERY EXPERTS

# INVOICE

| BILL TO | | INVOICE | 859 |
|---|---|---|---|
| Barton Receivership | | DATE | 08/31/2023 |
| 8111 Preston Rd., Suite 300 | | TERMS | Due on receipt |
| Dallas, TX  75225 | | DUE DATE | 08/31/2023 |

| REFERENCE | TX LICENSE | VF PROJECT |
|---|---|---|
| Barton Receivership | A22974701 | 20221019-D01-BTR |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Analyst Time<br>Review select file content (012-Rm138-Dell-DT), Retrieve requested files per client request, analysys of windows registry information to identify OneDrive Account Information | 5 | 285.00 | 1,425.00T |
| Storage of Original Devices<br>Monthly Storage May, June, July, Aug (25)<br>Desktop Computers (13)(004, 005, 008, 010, 012, 020, 021, 022, 023, 026, 031, 032, 033)<br>Laptop Computers (5) (013, 024, 030, 034, 041)<br>Server (3) (006, 009, 025)<br>Internal HD's (4)  (001, 008a, 027, 036)<br>Flash Drives (011, 014, 015, 016, 017, 018, 019, 028, 029, 037, 040a, 040b, 040c, 043, 045)<br>Various CD's, DVD', Dongles, SD Cards, Storage Bin | 100 | 25.00 | 2,500.00T |
| Shipping & Materials<br>M365 Licensing | 80 | 53.60 | 4,288.00T |
| Receiver Discount (12%) | 1 | -471.00 | -471.00T |

We appreciate the opportunity to be of service. ACH & check payments are preferred and credit card payments are accepted with a 3.5% processing fee. Please email accounting@veracity-forensics.com to request a payment link.

| | |
|---|---|
| SUBTOTAL | 7,742.00 |
| TAX | 638.72 |
| TOTAL | 8,380.72 |
| **BALANCE DUE** | **$8,380.72** |

APP101

# EXHIBIT E-3

APP102

**Veracity Forensics LLC**

5220 Spring Valley Rd Ste 220

Dallas, TX  75254 US

877-499-6878

accounting@veracity-forensics.com



VERACITY FORENSICS LLC
DIGITAL INVESTIGATION AND DISCOVERY EXPERTS

# INVOICE

| BILL TO | | INVOICE | 883 |
|---|---|---|---|
| Cortney C. Thomas, Receiver | | DATE | 09/29/2023 |
| 8111 Preston Rd., Suite 300 | | TERMS | Due on receipt |
| Dallas, TX 75225 | | DUE DATE | 09/29/2023 |

| REFERENCE | TX LICENSE | VF PROJECT |
|---|---|---|
| Barton Receivership | A22974701 | 20221019-D01-BTR |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Analyst Time<br>Upload and transfer via ShareFile link<br>documents requested by Receiver | 1 | 285.00 | 285.00T |
| Office 365 License | 1 | 53.60 | 53.60T |
| Receiver Discount 12% | 1 | -34.20 | -34.20T |

We appreciate the opportunity to be of service. ACH & check payments are preferred and credit card payments are accepted with a 3.5% processing fee. Please email accounting@veracity-forensics.com to request a payment link.

| | |
|---|---|
| SUBTOTAL | 304.40 |
| TAX | 25.11 |
| TOTAL | 329.51 |
| **BALANCE DUE** | **$329.51** |

APP103

# EXHIBIT E-4

**Veracity Forensics LLC**

5220 Spring Valley Rd Ste 220
Dallas, TX 75254 US
877-499-6878
accounting@veracity-forensics.com



# VERACITY FORENSICS LLC
### DIGITAL INVESTIGATION AND DISCOVERY EXPERTS

## INVOICE

| BILL TO | | |
|---|---|---|
| Cortney C. Thomas, Receiver | INVOICE | 984 |
| 8111 Preston Rd., Suite 300 | DATE | 12/29/2023 |
| Dallas, TX 75225 | TERMS | Due on receipt |
| | DUE DATE | 12/29/2023 |

| REFERENCE | TX LICENSE | VF PROJECT |
|---|---|---|
| Barton Receivership | A22974701 | 20221019-D01-BTR |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Storage of Original Devices<br>Monthly Storage Sep. Oct. Nov. Dec (25) | 100 | 25.00 | 2,500.00T |
| Desktop Computers (13) (004, 005, 008, 010, 012, 020, 021, 022, 023, 026, 031, 032, 033) | | | |
| Laptop Computers (5) (013, 024, 030, 034, 041) | | | |
| Server (3) (006, 009, 025) | | | |
| Internal HD's (4) (001, 008a, 027, 036) | | | |
| Flash Drives (011, 014, 015, 016, 017, 018, 019, 028, 029, 037, 040a, 040b, 040c, 043, 045) | | | |
| Various CD's, DVD', Dongles, SD Cards, Storage Bin | | | |
| Data Storage<br>M365 Data Sep. Oct. Nov & Dec | 4 | 380.00 | 1,520.00T |
| M365 Licensing<br>Oct. Nov. & Dec | 3 | 53.60 | 160.80T |

We appreciate the opportunity to be of service. ACH & check payments are preferred and credit card payments are accepted with a 3.5% processing fee. Please email accounting@veracity-forensics.com to request a payment link.

| | | |
|---|---|---|
| SUBTOTAL | | 4,180.80 |
| TAX | | 344.92 |
| TOTAL | | 4,525.72 |
| **BALANCE DUE** | | **$4,525.72** |

**APP105**

# EXHIBIT E-5

APP106

**Veracity Forensics LLC**

5220 Spring Valley Rd Ste 220
Dallas, TX 75254 US
877-499-6878
accounting@veracity-forensics.com



# VERACITY FORENSICS LLC
### DIGITAL INVESTIGATION AND DISCOVERY EXPERTS

## INVOICE

| | | |
|---|---|---|
| BILL TO | INVOICE | 1060-R |
| Barton Receivership | DATE | 03/31/2024 |
| 8111 Preston Rd., Suite 300 | TERMS | Due on receipt |
| Dallas, TX 75225 | DUE DATE | 03/31/2024 |

TX LICENSE
A22974701

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Storage of Original Devices<br>Monthly Storage Sep. Jan. Feb and Mar.<br>(25) Desktop Computers (13)<br>(004, 005, 008, 010, 012, 020, 021, 022,<br>023, 026, 031, 032, 033)<br>Laptop Computers (5)<br>(013, 024, 030, 034, 041)<br>Server (3)<br>(006, 009, 025)<br>Internal HD's (4)<br>(001, 008a, 027, 036)<br>Flash Drives<br>(011, 014, 015, 016, 017, 018, 019, 028,<br>029, 037, 040a, 040b, 040c, 043, 045)<br>Various CD's, DVD', Dongles, SD Cards,<br>Storage Bin | 100 | 25.00 | 2,500.00T |
| Receiver Discount (12%) | 1 | -300.00 | -300.00 |

We appreciate the opportunity to be of service. ACH & check payments are preferred and credit card payments are accepted with a 3.5% processing fee. Please email accounting@veracity-forensics.com to request a payment link.

| | |
|---|---|
| SUBTOTAL | 2,200.00 |
| TAX | 206.25 |
| TOTAL | 2,406.25 |
| **BALANCE DUE** | **$2,406.25** |

APP107

# EXHIBIT E-6

**Veracity Forensics LLC**

5220 Spring Valley Rd Ste 220
Dallas, TX 75254 US
877-499-6878
accounting@veracity-forensics.com



VERACITY FORENSICS LLC
DIGITAL INVESTIGATION AND DISCOVERY EXPERTS

# INVOICE

| BILL TO | | INVOICE | 1147 |
|---|---|---|---|
| Barton Receivership | | DATE | 06/30/2024 |
| 8111 Preston Rd., Suite 300 | | TERMS | Due on receipt |
| Dallas, TX 75225 | | DUE DATE | 06/30/2024 |

| REFERENCE | TX LICENSE | VF PROJECT |
|---|---|---|
| Barton Receivorship | A22974701 | 20221019-D01-BTR |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Monthly Storage Apr. May and Jun. (25)<br>  Desktop Computers (13)<br>  (004, 005, 008, 010, 012, 020, 021, 022,<br>  023, 026, 031, 032, 033)<br>  Laptop Computers (5)<br>  (013, 024, 030, 034, 041)<br>  Server (3)<br>  (006, 009, 025)<br>  Internal HD's (4)<br>  (001, 008a, 027, 036)<br>  Flash Drives<br>  (011, 014, 015, 016, 017, 018, 019, 028,<br>  029, 037, 040a, 040b, 040c, 043, 045)<br>  Various CD's, DVD', Dongles, SD Cards,<br>  Storage Bin | 75 | 25.00 | 1,875.00T |
| Receiver Discount (12%) | 1 | -225.00 | -225.00 |

We appreciate the opportunity to be of service. ACH & check payments are preferred and credit card payments are accepted with a 3.5% processing fee. Please email accounting@veracity-forensics.com to request a payment link.

| | |
|---|---|
| SUBTOTAL | 1,650.00 |
| TAX | 154.69 |
| TOTAL | 1,804.69 |
| BALANCE DUE | **$1,804.69** |

APP109

# EXHIBIT E-7

APP110

**Veracity Forensics LLC**

5220 Spring Valley Rd Ste 220
Dallas, TX 75254 US
877-499-6878
accounting@veracity-forensics.com



# VERACITY FORENSICS LLC
### DIGITAL INVESTIGATION AND DISCOVERY EXPERTS

## INVOICE

BILL TO
Barton Receivership
8111 Preston Rd., Suite 300
Dallas, TX 75225

| | |
|---|---|
| INVOICE | 1224 |
| DATE | 09/30/2024 |
| TERMS | Due on receipt |
| DUE DATE | 09/30/2024 |

REFERENCE
Barton Receivership

TX LICENSE
A22974701

VF PROJECT
20221019-D01-BTR

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Monthly Storage July, Aug & Sept. (25)<br> Desktop Computers (13)<br> (004, 005, 008, 010, 012, 020, 021, 022,<br> 023, 026, 031, 032, 033)<br> Laptop Computers (5)<br> (013, 024, 030, 034, 041)<br> Server (3)<br> (006, 009, 025)<br> Internal HD's (4)<br> (001, 008a, 027, 036)<br> Flash Drives<br> (011, 014, 015, 016, 017, 018, 019, 028,<br> 029, 037, 040a, 040b, 040c, 043, 045)<br> Various CD's, DVD', Dongles, SD Cards,<br> Storage Bin | 75 | 25.00 | 1,875.00T |
| Receiver Discount (12%) | 1 | -225.00 | -225.00 |

We appreciate the opportunity to be of service. ACH & check payments are preferred and credit card payments are accepted with a 3.5% processing fee. Please email accounting@veracity-forensics.com to request a payment link.

| | |
|---|---|
| SUBTOTAL | 1,650.00 |
| TAX | 154.69 |
| TOTAL | 1,804.69 |
| **BALANCE DUE** | **$1,804.69** |

APP111

# EXHIBIT F

APP112



8111 Preston Road, Suite 300
Dallas, Texas 75225
Phone: (214) 327-5000
brownfoxlaw.com/payments

# INVOICE

Date: 12.23.2024

Barton Receivership

**SEC v. Barton – Case Administration**

**Expenses**

| Date | Description | Client Total |
|------|-------------|-------------:|
| 10/02/2023 | Postage mailing letters to credit card companies. | $39.39 |
| 10/06/2023 | Postage and supplies for delivering UPS Store mail during 4Q23. | $257.69 |
| 10/06/2023 | Secretary of State search and document fees for 4Q23. | $20.41 |
| 10/11/2023 | Ace Parking for hearing on motion to appoint receiver | $20.00 |
| 10/12/2023 | Public Storage (2 units) - November 2023. | $513.00 |
| 10/30/2023 | Hand delivery fee for delivering hearing binder to Judge Starr. | $21.31 |
| 10/31/2023 | CMRRR - IGO Frisco. | $18.09 |
| 10/31/2023 | Pacer fees - October 2023. | $11.40 |
| 11/01/2023 | Mail [319] 2999TC Notice of Hearing to Mailing Matrix | $34.02 |
| 11/08/2023 | Barton Receivership website renewal. | $166.17 |
| 11/13/2023 | Public Storage (2 units) - December 2023. | $513.00 |
| 11/16/2023 | Certificate of Existence (D4OP, LLC). | $28.00 |
| 11/29/2023 | Dallas Morning News classified ad. | $225.50 |
| 12/04/2023 | Dallas Morning News classified ad. | $225.50 |
| 12/12/2023 | Public Storage (2 units) - January 2024. | $513.00 |
| 01/15/2024 | Public Storage (2 units) - February 2024. | $513.00 |
| 01/19/2024 | Postage - mailing Barton entity property taxes. | $13.23 |
| 01/25/2024 | Postage - mailing 2999TC Notice of Status Conference to mailing matrix. | $44.00 |
| 01/30/2024 | Fee for transcript of proceedings - In re: 2999TC Acquisitions; BK No. 21-31954. | $80.40 |
| 01/31/2024 | Parking for 2999TC Bankruptcy Conference | $15.00 |
| 02/01/2024 | Annual renewal of Barton mailbox. | $360.00 |

APP113

| Date | Description | Client Total |
|---|---|---|
| 02/09/2024 | Public Storage (2 units) - March 2024. | $513.00 |
| 02/14/2024 | Fee for documents from reSearchTX. | $7.85 |
| 02/14/2024 | Postage mailing attorney information letters. | $112.86 |
| 02/27/2024 | Fee for retrieving documents from City of Frisco. | $1.62 |
| 03/01/2024 | Filing fee for Thomas v. Walji Original Complaint. | $405.00 |
| 03/13/2024 | Filing fee for Thomas v. Fu Original Complaint | $405.00 |
| 03/18/2024 | Public Storage (2 units) - April 2024. | $666.00 |
| 03/31/2024 | 1Q24 PACER service fees for Barton team. | $236.60 |
| 03/31/2024 | 1Q24 postal fees from The UPS Store for forwarding weekly mail. | $264.68 |
| 03/31/2024 | 1Q24 Texas Secretary of State entity searches for Barton team. | $92.00 |
| 04/01/2024 | FexEx charge - Integra Realty Resources. | $28.26 |
| 04/01/2024 | FedEx charge - JAMS. | $14.45 |
| 04/03/2024 | Postage sending mediation check (Tamamoi) to JAMS. | $8.05 |
| 04/04/2024 | CMRRR postage - Department of Treasury sending letter re: notices of levy. | $14.81 |
| 04/12/2024 | Public Storage (2 units) - May 2024. | $666.00 |
| 05/09/2024 | CMRRR postage for sending out letter to Fu Defendants | $58.32 |
| 05/13/2024 | Public Storage (2 units) - June 2024. | $666.00 |
| 05/17/2024 | Key order from Barton storage unit. | $20.52 |
| 05/20/2024 | Parking during hearing on BM318 - Lumar Land & Cattle hearing in Fort Worth. | $11.35 |
| 06/10/2024 | Tarrant County Recording Fees - Release of Lis Pendens (2023) | $198.66 |
| 06/10/2024 | Tarrant County Recording Fees - Release of Lis Pendens (2022) | $198.66 |
| 06/12/2024 | Public Storage (2 units) - July 2024. | $666.00 |
| 06/28/2024 | Dallas Morning News classified ad - Notice of Sale and Hearing - Goldmark Hospitality, LLC and TC Hall, LLC | $206.00 |
| 06/30/2024 | 2Q24 postal fees from The UPS Store for forwarding weekly mail. | $268.15 |
| 07/05/2024 | Postal fees from The UPS Store for forwarding weekly mail (3Q24). | $224.51 |
| 07/15/2024 | Public Storage (2 units) - August 2024. | $666.00 |
| 07/23/2024 | Parking at courthouse for hearing on motions to approve sales of Hall St. and Amerigold Suites. | $15.00 |
| 07/29/2024 | Postage - Amended Notice of Status Conference | $48.50 |
| 08/2/2024 | PACER fees (2Q24) | $35.00 |

| Date | Description | Client Total |
|---|---|---|
| 08/12/2024 | Public Storage (2 units) - September 2024 | $666.00 |
| 08/19/2024 | Postage for service of filing (In re 2999TC LP). | $46.56 |
| 08/21/2024 | Recording fees for Release of Lis Pendens (Lumar Land & Cattle, LLC) | $179.66 |
| 08/22/2024 | Recording fees for Release of Lis Pendens (BM318, LLC v. Dixon Water Foundation). | $59.66 |
| 09/06/2024 | Dallas County Clerk - obtain copy of Lis Pendens | $2.50 |
| 09/13/2024 | Public Storage (2 units) - October 2024. | $666.00 |
| 09/18/2024 | Secretary of State search fees (3Q24). | $31.00 |

|  | **Expenses Total** | **$12,002.34** |

APP115

# EXHIBIT G

APP116



## Ahuja & Clark, PLLC

2901 N. Dallas Pkwy
Suite 320
Plano, TX 75093

**Invoice #** 8234.Bar

**Invoice Date:** 11/30/2024

**Due Date**: 12/31/2024

Bill To:
Brown Fox Law – Barton Receivership
Attn: Court Thomas

### Expense Reimbursement

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2023 Q4 | Oct Intuit Expenses | $4,093.44 |
| 2023 Q4 | Nov Intuit Expenses | $4,168.06 |
| 2023 Q4 | Dec Intuit Expenses | $4,168.06 |
| 2023 Q4 | DE SOS | $140.00 |
| 2023 Q4 | Certified Mail | $81.26 |
| 2023 Q4 | Courier Fees | $150.73 |
| 2023 Q4 | Valid8 Bank Transaction Fee | $2,961.00 |
| 2023 Q4 | Valid8 Check Image Transactions | $279.60 |
| 2024 Q1 | Jan Intuit Expenses | $4,167.61 |
| 2024 Q1 | Feb Intuit Expenses | $746.20 |
| 2024 Q1 | Mar Intuit Expenses | $746.20 |
| 2024 Q1 | Jan 1099 NEC Filing Fees | $9.42 |
| 2024 Q1 | Feb 1099 NEC Filing Fees | $11.85 |
| 2024 Q1 | Feb 1099 Postage Fees | $8.71 |
| 2024 Q1 | Feb Certified Mail | $56.42 |
| 2024 Q1 | Feb Courier Fees | $105.63 |
| 2024 Q1 | Mileage | $3.02 |
| 2024 Q1 | Mar Certified Mail | $8.41 |
| 2024 Q1 | Feb Valid 8 Transaction Fees | $39.52 |
| 2024 Q1 | Feb Valid 8 Check Image Fees | $17.40 |
| 2024 Q1 | Mar Valid 8 Transaction Fees | $4,283.36 |
| 2024 Q1 | Prepayment of Mar Valid 8 Fees | -$1,500.00 |
| 2024 Q2 | April Intuit Expenses | $746.20 |
| 2024 Q2 | May Intuit Expenses | $746.20 |
| 2024 Q2 | June Intuit Expenses | $746.20 |
| 2024 Q2 | Postage | $8.41 |
| 2024 Q2 | Mileage | $9.00 |

APP117

| | | |
|---|---|---|
| 2024 Q3 | July Intuit Expenses | $746.20 |
| 2024 Q3 | August Intuit Expenses | $854.92 |
| 2024 Q3 | September Intuit Expenses | $854.92 |
| 2024 Q3 | Postage | $19.64 |
| 2024 Q3 | Texas Secretary of State | $41.00 |
| | **TOTAL** | **$29,518.59** |

APP118