**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF TEXAS**
**DALLAS DIVISION**

| | |
|---|---|
| SECURITIES AND EXCHANGE COMMISSION,<br><br>              Plaintiff,<br><br>v.<br><br>Timothy Barton, et al.,<br><br>              Defendants. | Case No. 3:22-cv-2118-X |

**MCCORMICK 101 LLC'S AMENDED APPENDIX IN SUPPORT OF ITS AMENDED REPLY TO THE SECURITIES AND EXCHANGE COMMISSION'S RESPONSE IN OPPOSITION TO MCCORMICK 101 LLC'S MOTION FOR (1) IMMEDIATE THIRD-PARTY INSPECTION OF AMERIGOLD SUITES REGARDING TENANT LIFE SAFETY ISSUES AND (2) OTHER RELATED RELIEF**

McCormick 101 LLC respectfully submits this Amended Appendix in Support of its

Amended Reply in support of its Motion for (1) Immediate Third-Party Inspection of Amerigold

Suites Regarding Tenant Life Safety Issues and (2) Other Related Relief which contains the

following documents:

| Exhibit | Document Description | Appendix Page # |
|---|---|---|
| 1 | Notice of Violation – Case # 24-00609656 | 1-9 |
| 2 | Notice of Violation – Case # 25-00069785 | 10-14 |
| 3 | Audit History – SR # 24-00486547 | 15-21 |
| 4 | Audit History – SR # 24-00492398 | 22-25 |
| 5 | Audit History – SR # 24-00609656 | 26-44 |
| 6 | Audit History – SR # 25-00069785 | 45-56 |
| 7 | Audit History – SR # 25-00070018 | 57-61 |

Dated: April 9, 2025                      Respectfully submitted,

                                  **DENTONS US LLP**

                                  By: */s/ Spencer D. Hamilton*

Jill Nicholson                          Spencer D. Hamilton
233 S. Wacker Dr., Suite 5900         State Bar No. 24087656
Chicago, IL 60606                 100 Crescent Court, Suite 900

Tel: (312) 876-8000                              Dallas, Texas 75201
jill.nicholson@dentons.com                       Tel:  (214) 647-2496
(admitted *pro hac vice*)                        Fax: (214) 259-0910
                                                 spencer.hamilton@dentons.com


*Attorneys for McCormick 101 LLC*               *Attorneys for McCormick 101 LLC*


<u>**CERTIFICATE OF SERVICE**</u>

I certify that, on April 9, 2025, true and correct copies of the foregoing and accompanying documents were served electronically on all parties registered to receive notice of filings in this case through the Court's CM/ECF PACER system.

<u>*/s/ Spencer D. Hamilton*</u>
Spencer D. Hamilton

# EXHIBIT 1



# CITY OF DALLAS
## DEPARTMENT OF CODE COMPLIANCE
## NOTICE OF VIOLATION

**Name:**  GOLDMARK HOSPITALITY LLC          **Case #:**  24-00609656


GOLDMARK HOSPITALITY LLC
13901 MIDWAY RD #102 LB 243
FARMERS BRANCH, TEXAS 75244
USA


Your property located at 13636 GOLDMARK DR, DALLAS, TX, 75240 is in violation of the Dallas City Code.


### Violations of Dallas City Code:

| Violation | Comments | Resolve By Date |
|---|---|---|
| Electrical equipment and/or materials NOT in operating condition | Per our conversation, ensure electrical equipment, outlets, breaker boxes, etc. are in working condition and provide spacers for the breaker box in unit ▮▮▮. <br><br> An owner shall: (1) maintain all electrical equipment and materials in operating condition. <br><br> Failure to adhere to the Dallas City Code will result in further enforcement. | January 19, 2025 |
| Appliances NOT in operating condition | Per our conversation, repair/ replace the microwave so that it is in working condition in unit ▮▮▮. <br><br> If appliances are provided in a rental dwelling unit, the owner shall maintain those appliances, including portable heating units, portable air conditioning units, cook stoves, refrigerators, dishwashers, garbage disposals, ventilation hoods, washing machines, and clothes dryers, and appliance connections, in operating condition. <br><br> Failure to adhere to the Dallas City Code will result in further enforcement. | January 19, 2025 |
| An owner shall maintain any bars, grilles, grates, and security devices in operating condition. | Per our conversation, replace the front door including locking mechanisms and strike plate so it is securely fastened and in operating condition for unit ▮▮▮. <br><br> Maintain security devices as required in Sections 92.153, 92.154, and 92.155 of the Texas Property Code. <br><br> Failure to adhere to the Dallas City Code will result in further enforcement. | January 19, 2025 |

Appendix Page 2

| Violation | Comments | Resolve By Date |
|---|---|---|
| Maintain exterior doors so that they are weather-tight and in operating condition (27-11(d)(11)) | Per our conversation, replace water damaged deteriorated front door so that it is in operating condition.<br><br>Failure to adhere to the Dallas City Code will result in further enforcement. | January 19, 2025 |
| Water heating equipment NOT in operating condition | Provide a drain pan for the water heater in the hallway closet of unit ■■■.<br><br>Failure to adhere to the Dallas City Code will result in further enforcement. | January 19, 2025 |
| Maintain floors free from holes, cracks, decay, and trip hazards | Per our conversation, proceed with replacing the flooring removed throughout unit ■■■.<br><br>An owner shall maintain all flooring in operating condition, free from holes, cracks, decay, and trip hazards.<br><br>Failure to adhere to the Dallas City Code will result in further enforcement. | February 9, 2025 |
| Maintain shower enclosure free of holes, cracks, breaches, decay, rust, and rot | Per our conversation, repair holes, cracks, breaches, decay, rust, and rot in the bathroom so that it is in operating condition in unit ■■■.<br><br>Failure to adhere to the Dallas City Code will result in further enforcement. | February 9, 2025 |
| Interior walls and ceilings NOT in operating condition | Per our conversation, replace the water-damaged interior walls, including baseboards throughout so that they are free of damage and in operating condition in unit ■■■.<br><br>Replace the water-damaged drywall and rotted wood in the living surrounding the window frame.<br><br>Failure to adhere to the Dallas City Code will result in further enforcement. | February 9, 2025 |
| Repair all cracked or loose plaster, wood, or other defective surface conditions. | Repair all cracked or loose plaster, wood, or other defective surface conditions throughout unit ■■■ so they are maintained and in operating condition.<br><br>Failure to adhere to the Dallas City Code will result in further enforcement. | February 9, 2025 |
| Repair, remove, or cover all peeling, chipping, flaking, or abraded paint. | Repair, remove, or cover all peeling, chipping, flaking, or abraded paint throughout unit ■■■ so that it is in operating condition.<br><br>Failure to adhere to the Dallas City Code will result in further enforcement. | February 9, 2025 |

Appendix Page 3

| Violation | Comments | Resolve By Date |
|---|---|---|
| Repairs. All repairs required by this section must be performed in a workmanlike manner and in accordance with all applicable federal, state, and local laws, rules, and regulations, including the construction codes. | Repairs required by this section must be performed in a workmanlike manner and in accordance with all applicable federal, state, and local laws, rules, and regulations, including the construction codes.<br><br>Failure to adhere to the Dallas City Code will result in further enforcement. | February 9, 2025 |

**Violations with an (\*) will serve as your Annual Notice**

I will reinspect your property on January 20, 2025 to determine if the above described violation(s) have been corrected. If your property is not brought into compliance within the above calendar days, then the City may correct the violation(s) at your expense. All expenses incurred will be billed to you. Failure to pay these expenses will result in a lien being placed on your property. Additionally, if you fail to comply with this notice, the City may issue you a citation for each day a violation is committed. The maximum fine is $2,000.00 per citation.

Thank you in advance for your cooperation. If you have questions, please call me at (469) 999-7854 / (214) 671-9605.

**Inspector:** Helena Patterson          **Badge:** C1780          **Date:** January 9, 2025


**Signature:**                                              **Date:** January 9, 2025
Owner / Occupant / Person in Control of Property

Appendix Page 4

**NOTICE OF VIOLATIONS FOR WEEDS, LITTER, SOLID WASTE, VEGETATION, OR WATER CONSERVATION**

*The Dallas City Code requires only one notice of violation for weeds, litter, solid waste, vegetation, illegally placed garbage and water conservation to be issued per twelve month period. This is the only notice you will receive for the next twelve months relating to the above described violation(s) at this address. If you commit another violation of the same kind and nature that poses a danger to the public health and safety on or before the first anniversary date of this date of this notice, then the City may, without further notice, correct the violation at your expense, place a lien against your property and issue a citation.

1. The owner/agent/occupant/person in control is responsible for having high grass or weeds cut before they exceed 12 inches in height. The cutting must be mulched or removed.
2. Premise must be kept free of unsightly litter. Generally, the occupant is held responsible even though they may be renting. Each owner of the property which has an adjacent alley is responsible for maintaining their half of that alley free of garbage, litter, weeds and other obstructions or nuisances.
3. Solid waste materials illegally dumped or placed on private property must be removed or disposed of by the owner of the property.
4. Vegetation, such as hedges, shrubs and limbs from trees, must be trimmed back to prevent injury or damage to persons or property who may use the right-of-way, sidewalk, easement or alley.
5. Watering Restrictions: A person commits an offense if violations occur on property that he/she owns, leases or manages.
   - Watering of lawns or landscapes with an irrigation system or a sprinkler is prohibited between the hours of 10 a.m. and 6 p.m.; during the period from April 1 – October 31.
   - It is an offense to water a lawn or landscape in a manner that wastes water or causes runoff.
   - Do not cause water to fall on sidewalks, driveways or other areas that are not laws or landscapes.
   - Do not operate an irrigation system with broken or missing sprinkler heads or one that is poorly maintained and leads to water waste.
   - Do not water or irrigate lawns or landscapes during any form of precipitation.
   - Watering with a hand-held hose or a soaker hose is permitted at any time.

**Life Hazard:**

If the violation is noted as a life hazard abatement, it must be completed within 24 hours.
Examples of those violations include, but are not limited to:
- No hot water
- Air conditioning not in operating condition
- Heating equipment not in operating condition
- Exposed electrical
- Raw sewage
- Icebox or Refrigerator (31-7)

**DEFINITIONS:**

**Operating Condition**: free of leaks, safe, sanitary, structurally sound and in good working order. (27-3(23))
**Workmanlike**: executed in a skilled manner, for example generally plumb, level, square, in line, undamaged, and without marring adjacent work. (27-3(42))
- All repairs must be performed in a workmanlike manner (27-11(b))
**Habitable Space**: the space occupied by one or more persons while living, sleeping, eating, and cooking. Bathrooms, toilet rooms, closets, hallways, storage spaces, and utility rooms and other similar rooms are not considered habitable rooms. (27-3(15))
**Sanitary Condition**: any condition of good order and cleanliness that precludes the probability of disease transmission. (27-3(31))
**Single Dwelling Unit**: a single family or duplex as defined in the Dallas Development Code, as amended, or a condominium dwelling unit. (27-3(36))
**Private Premise**: any dwelling, house, building or other structure designed or used either wholly or in part for private residential purposes, whether inhabited or temporarily or continuously uninhabited or vacant, including any yard, grounds, walk ,driveway, porch, steps, vestibule or mailbox belonging or appurtenant to such dwelling, house, building or other structure. (7A-2(11))

**DALLAS TOMORROW FUND**

The Dallas City Code states that the Dallas Tomorrow Fund must be used for the sole purpose of rehabilitating and repairing properties and premises in the city for persons who are found by the Dallas Tomorrow Fund administrator to be financially unable to comply with a notice of violation issued. Dallas City Code Sec. 27-16.23 provides eligibility criteria for a person to receive funds from the Dallas Tomorrow Fund. You may contact 214-670-3644 for more information about the Dallas Tomorrow Fund.

The Department of Code Compliance is committed to promoting and adhering to the City's Code of Ethics, values and conduct including adherence to compliance requirements. The City of Dallas does not accept payments in the field. If an employee requests or accepts payment, please contact the Fraud, Waste and Abuse Hotline at 1-877-860-1061.



**CIUDAD DE DALLAS**
**DEPARTAMENTO DE CUMPLIMIENTO DEL CÓDIGO**
**AVISO DE INFRACCIÓN**

**Nombre:** GOLDMARK HOSPITALITY LLC          **Caso #:** 24-00609656

GOLDMARK HOSPITALITY LLC
13901 MIDWAY RD #102 LB 243
FARMERS BRANCH, TEXAS 75244
USA

Su propiedad ubicada en 13636 GOLDMARK DR, DALLAS, TX, 75240 infringe el Código de la Ciudad de
Dallas.

**Violations of Dallas City Code:**

| Violation | Comments | Resolve By Date |
|---|---|---|
| Electrical equipment and/or materials NOT in operating condition | Per our conversation, ensure electrical equipment, outlets, breaker boxes, etc. are in working condition and provide spacers for the breaker box in unit ▇▇▇. <br><br> An owner shall: (1) maintain all electrical equipment and materials in operating condition. <br><br> Failure to adhere to the Dallas City Code will result in further enforcement. | January 19, 2025 |
| Appliances NOT in operating condition | Per our conversation, repair/ replace the microwave so that it is in working condition in unit ▇▇▇. <br><br> If appliances are provided in a rental dwelling unit, the owner shall maintain those appliances, including portable heating units, portable air conditioning units, cook stoves, refrigerators, dishwashers, garbage disposals, ventilation hoods, washing machines, and clothes dryers, and appliance connections, in operating condition. <br><br> Failure to adhere to the Dallas City Code will result in further enforcement. | January 19, 2025 |

Appendix Page 6

| Violation | Comments | Resolve By Date |
|---|---|---|
| An owner shall maintain any bars, grilles, grates, and security devices in operating condition. | Per our conversation, replace the front door including locking mechanisms and strike plate so it is securely fastened and in operating condition for unit ▉▉▉.<br><br>Maintain security devices as required in Sections 92.153, 92.154, and 92.155 of the Texas Property Code.<br><br><br>Failure to adhere to the Dallas City Code will result in further enforcement. | January 19, 2025 |
| Maintain exterior doors so that they are weather-tight and in operating condition (27-11(d)(11)) | Per our conversation, replace water damaged deteriorated front door so that it is in operating condition.<br><br>Failure to adhere to the Dallas City Code will result in further enforcement. | January 19, 2025 |
| Water heating equipment NOT in operating condition | Provide a drain pan for the water heater in the hallway closet of unit ▉▉▉.<br><br>Failure to adhere to the Dallas City Code will result in further enforcement. | January 19, 2025 |
| Maintain floors free from holes, cracks, decay, and trip hazards | Per our conversation, proceed with replacing the flooring removed throughout unit ▉▉▉.<br><br>An owner shall maintain all flooring in operating condition, free from holes, cracks, decay, and trip hazards.<br><br>Failure to adhere to the Dallas City Code will result in further enforcement. | February 9, 2025 |
| Maintain shower enclosure free of holes, cracks, breaches, decay, rust, and rot | Per our conversation, repair holes, cracks, breaches, decay, rust, and rot in the bathroom so that it is in operating condition in unit ▉▉▉.<br><br>Failure to adhere to the Dallas City Code will result in further enforcement. | February 9, 2025 |
| Interior walls and ceilings NOT in operating condition | Per our conversation, replace the water-damaged interior walls, including baseboards throughout so that they are free of damage and in operating condition in unit ▉▉▉.<br><br>Replace the water-damaged drywall and rotted wood in the living surrounding the window frame.<br><br>Failure to adhere to the Dallas City Code will result in further enforcement. | February 9, 2025 |
| Repair all cracked or loose plaster, wood, or other defective surface conditions. | Repair all cracked or loose plaster, wood, or other defective surface conditions throughout unit ▉▉▉ so they are maintained and in operating condition.<br><br>Failure to adhere to the Dallas City Code will result in further enforcement. | February 9, 2025 |

| Violation | Comments | Resolve By Date |
|---|---|---|
| Repair, remove, or cover all peeling, chipping, flaking, or abraded paint. | Repair, remove, or cover all peeling, chipping, flaking, or abraded paint throughout unit ▇▇▇ so that it is in operating condition.<br><br>Failure to adhere to the Dallas City Code will result in further enforcement. | February 9, 2025 |
| Repairs. All repairs required by this section must be performed in a workmanlike manner and in accordance with all applicable federal, state, and local laws, rules, and regulations, including the construction codes. | Repairs required by this section must be performed in a workmanlike manner and in accordance with all applicable federal, state, and local laws, rules, and regulations, including the construction codes.<br><br>Failure to adhere to the Dallas City Code will result in further enforcement. | February 9, 2025 |

**Las infracciones con un (*) servirán como su notificación anual**

Volveré a inspeccionar su propiedad el January 20, 2025 para determinar si se han subsanado las infracciones descritas anteriormente. Si su propiedad no cumple con los requisitos dentro de los días calendario establecidos, entonces la Ciudad puede subsanar la(s) infracción(es) a su cargo. Todos los gastos incurridos serán facturados a usted. La falta de pago de estos gastos resultará en un gravamen sobre su propiedad. Además, si no cumple con este aviso, la Ciudad puede emitirle una citación por cada día que se cometa una infracción. La multa máxima es de $2,000.00 por citación.

Gracias de antemano por su cooperación. En caso de preguntas, por favor comunicarse al (469) 999-7854 / (214) 671-9605.

**Inspector:** Helena Patterson          **Placa:** C1780                    **Fecha:** January 9, 2025

**Firma:**                                                                        **Fecha:** January 9, 2025
Dueño / Ocupante / Persona en Control de la Propiedad

Appendix Page 8

**AVISO DE INFRACCIONES POR HIERBAS, BASURA, RESIDUOS SÓLIDOS, VEGETACIÓN O CONSERVACIÓN DE AGUA**

\*El Código de la Ciudad de Dallas exige que se emita solo un aviso de infracción por hierbas, basura, residuos sólidos, vegetación, desechos colocados ilegalmente y conservación del agua por período de doce meses. Este es el único aviso que recibirá durante los próximos doce meses en relación con las infracciones descritas anteriormente en esta dirección. Si comete otra infracción del mismo tipo y naturaleza que suponga un peligro para la salud y la seguridad públicas en o antes de la fecha del primer año de este aviso, la Ciudad podrá, sin previo aviso, subsanar la infracción a su cargo, imponer un gravamen sobre su propiedad y emitir una citación.

1.  El dueño/agente/ocupante/persona a cargo es responsable de hacer cortar el césped alto o las hierbas antes de que superen las 12 pulgadas de altura. Los restos del césped deben ser triturados o eliminados.
2.  La instalación debe mantenerse sin basura antiestética. Generalmente, el ocupante es responsable, aunque pueda estar alquilando. Cada dueño de la propiedad que tiene un callejón adyacente es responsable de mantener su mitad de ese callejón sin desechos, basura, hierbas y otras obstrucciones o molestias.
3.  Los materiales de residuos sólidos arrojados o colocados ilegalmente en propiedad privada deben ser retirados o dispuestos por el dueño de la propiedad.
4.  La vegetación, como setos, arbustos y ramas de árboles, debe cortarse para evitar lesiones o daños a las personas o la propiedad que puedan utilizar el derecho de paso, la acera, el derecho de acceso a la propiedad o el callejón.
5.  Restricciones de Riego: Una persona comete un delito si se producen infracciones en una propiedad que posee, alquila o administra.

- Está prohibido regar el césped o los jardines con un sistema de riego o un rociador entre las 10 a.m. y las 6 p.m.; durante el período del 1 de abril al 31 de octubre.
- Es un delito regar el césped o jardín de una manera que desperdicie agua o provoque escorrentía.
- No haga que caiga agua sobre las aceras, entradas de vehículos u otras áreas que no sean césped o jardines.
- No utilice un sistema de riego en el que falten aspersores o estén rotos, o en el que el mantenimiento sea deficiente y se desperdicie agua.
- No riegue ni irrigue el césped ni el jardín durante cualquier forma de lluvia.
- Se permite regar con una manguera de mano o una manguera de remojo en cualquier momento.

**Riesgo de Vida:**

Si la infracción se califica como una corrección de un riesgo de vida, debe subsanarse dentro de las 24 horas. Ejemplos de esas infracciones incluyen, pero no se limitan a:

- Sin agua caliente; Aire acondicionado que no está en condiciones de funcionamiento; Equipo de calefacción que no está en condiciones de funcionamiento ; Sistema eléctrico expuesto ; Aguas residuales ; Hielera o Refrigerador (31-7)

**DEFINICIONES:**

**Condición de Funcionamiento**: sin fugas, seguro, higiénico, estructuralmente sólido y en buenas condiciones de funcionamiento. (27-3(23))

**Competente**: realizado de manera hábil, por ejemplo, generalmente verticalmente, nivelado, en escuadra, en línea, sin daños y sin estropear el trabajo adyacente. (27-3(42))

- Todas las reparaciones deben realizarse de manera profesional. (27-11(b))

**Espacio Habitable**: el espacio ocupado por una o más personas mientras viven, duermen, comen y cocinan. Los baños, sanitarios, armarios, pasillos, espacios de almacenamiento y cuartos de servicio y otras recámaras similares no se consideran recamaras habitables. (27-3(15))

**Condición Sanitaria**: cualquier condición de buen orden y limpieza que excluya la probabilidad de transmisión de enfermedades. (27-3(31))

**Unidad de Vivienda Individual**: una vivienda unifamiliar o dúplex según se define en el Código de Desarrollo de Dallas, y sus enmiendas, o una unidad de vivienda en condominio. (27-3(36))

**Instalación Privada**: cualquier vivienda, hogar, edificio u otra estructura diseñada o utilizada en su totalidad o en parte para fines residenciales privados, ya sea habitada o deshabitada temporal o continuamente o vacía, incluyendo cualquier patio, terreno, sendero, entrada de vehículos, porche, escalones, vestíbulo o buzón perteneciente o adjunto a tal vivienda, hogar, edificio u otra estructura. (7A-2(11))

**FONDO DALLAS TOMORROW**

El Código de la Ciudad de Dallas establece que el Fondo Dallas Tomorrow debe utilizarse con el único propósito de rehabilitar y reparar propiedades e instalaciones en la ciudad para personas que el Administrador del Fondo Dallas Tomorrow determine que no pueden cumplir financieramente con un aviso de infracción emitido. La Sección 27-16.23 del Código de la Ciudad de Dallas proporciona criterios de elegibilidad para que una persona reciba financiamiento del Fondo Dallas Tomorrow. Puede comunicarse al 214-670-3644 para obtener más información sobre el Fondo Dallas Tomorrow.

El Departamento de Cumplimiento del Código se compromete a promover y adherirse al Código de Ética, los valores y la conducta de la Ciudad, incluyendo el cumplimiento de los requisitos de cumplimiento. La Ciudad de Dallas no acepta pagos en el sitio. Si un empleado solicita o acepta un pago, comuníquese con la Línea Directa de Fraude, Despilfarro y Abuso al 1-877-860-1061.

# EXHIBIT 2



# CITY OF DALLAS
## DEPARTMENT OF CODE COMPLIANCE
## NOTICE OF VIOLATION

**Name:** GOLDMARK HOSPITALITY LLC          **Case #:** 25-00069785


GOLDMARK HOSPITALITY LLC
ATTN: JOANNA ROBERTS
8111 PRESTON RD STE 300
DALLAS, TEXAS 75225
USA


Your property located at 13636 GOLDMARK DR, DALLAS, TX, 75240 is in violation of the Dallas City Code.


## Violations of Dallas City Code:

| Violation | Comments | Resolve By Date |
|---|---|---|
| An item is placed outside for a period in excess of 24 hours which is not: (aa) customarily used or stored outside; or (bb) made of a material that is resistant to damage or deterioration from exposure to the outside environment (51A-4.217 (b)(6)(E)(i)), accessory outside storage is not permitted in the front yard or on a front porch of a residential building (51A-4.217 (b)(6)(E)(iii)) | REMOVE ALL OUTSIDE STORAGE FROM ALL UNITS AT BUILDING 15 AND 16 | February 26, 2025 |
| Maintain the glass surfaces of exterior windows and skylights so that they are weather-tight and in operating condition (27-11(d)(10)) | RELACE BROKEN WINDOW AT BULDING 15 BOTTOM FLOOR. | February 26, 2025 |
| Interior walls and ceilings NOT in operating condition | REPLACE DAMAGED CEILING AND REPAIR DAMAGED WALLS AND CRACKS INSIDE BUILDING 16 | February 26, 2025 |
| Protect, by periodic application of paint or other weather-coating materials, any exposed metal or wood surfaces from the elements and against decay or rust. | REPLACE/REPAIR ALL ROTTED AND MISSING WOOD AND PAINT ON THE EXTERIOR OF BUILDINGS 15 AND 16 | March 9, 2025 |

**Violations with an (*) will serve as your Annual Notice**

I will reinspect your property on February 27, 2025 to determine if the above described violation(s) have been corrected. If your property is not brought into compliance within the above calendar days, then the City may correct the violation(s) at your expense. All expenses incurred will be billed to you. Failure to pay these expenses will result in a lien being placed on your property. Additionally, if you fail to comply with this notice, the City may issue you a citation for each day a violation is committed. The maximum fine is $2,000.00 per citation.

Thank you in advance for your cooperation. If you have questions, please call me at (214) 885-7793 / (214) 671-9605.

**Inspector:** Akiesha Thompson          **Badge:** C1994          **Date:** February 20, 2025


**Signature:**                                                                 **Date:** February 20, 2025
Owner / Occupant / Person in Control of Property

Appendix Page 11

**NOTICE OF VIOLATIONS FOR WEEDS, LITTER, SOLID WASTE, VEGETATION, OR WATER CONSERVATION**

*The Dallas City Code requires only one notice of violation for weeds, litter, solid waste, vegetation, illegally placed garbage and water conservation to be issued per twelve month period. This is the only notice you will receive for the next twelve months relating to the above described violation(s) at this address. If you commit another violation of the same kind and nature that poses a danger to the public health and safety on or before the first anniversary date of this date of this notice, then the City may, without further notice, correct the violation at your expense, place a lien against your property and issue a citation.

1. The owner/agent/occupant/person in control is responsible for having high grass or weeds cut before they exceed 12 inches in height. The cutting must be mulched or removed.
2. Premise must be kept free of unsightly litter. Generally, the occupant is held responsible even though they may be renting. Each owner of the property which has an adjacent alley is responsible for maintaining their half of that alley free of garbage, litter, weeds and other obstructions or nuisances.
3. Solid waste materials illegally dumped or placed on private property must be removed or disposed of by the owner of the property.
4. Vegetation, such as hedges, shrubs and limbs from trees, must be trimmed back to prevent injury or damage to persons or property who may use the right-of-way, sidewalk, easement or alley.
5. Watering Restrictions: A person commits an offense if violations occur on property that he/she owns, leases or manages.
   - Watering of lawns or landscapes with an irrigation system or a sprinkler is prohibited between the hours of 10 a.m. and 6 p.m.; during the period from April 1 – October 31.
   - It is an offense to water a lawn or landscape in a manner that wastes water or causes runoff.
   - Do not cause water to fall on sidewalks, driveways or other areas that are not laws or landscapes.
   - Do not operate an irrigation system with broken or missing sprinkler heads or one that is poorly maintained and leads to water waste.
   - Do not water or irrigate lawns or landscapes during any form of precipitation.
   - Watering with a hand-held hose or a soaker hose is permitted at any time.

**Life Hazard:**
If the violation is noted as a life hazard abatement, it must be completed within 24 hours.
Examples of those violations include, but are not limited to:
- No hot water
- Air conditioning not in operating condition
- Heating equipment not in operating condition
- Exposed electrical
- Raw sewage
- Icebox or Refrigerator (31-7)

**DEFINITIONS:**
**Operating Condition**: free of leaks, safe, sanitary, structurally sound and in good working order. (27-3(23))
**Workmanlike**: executed in a skilled manner, for example generally plumb, level, square, in line, undamaged, and without marring adjacent work. (27-3(42))
- All repairs must be performed in a workmanlike manner (27-11(b))
**Habitable Space**: the space occupied by one or more persons while living, sleeping, eating, and cooking. Bathrooms, toilet rooms, closets, hallways, storage spaces, and utility rooms and other similar rooms are not considered habitable rooms. (27-3(15))
**Sanitary Condition**: any condition of good order and cleanliness that precludes the probability of disease transmission. (27-3(31))
**Single Dwelling Unit**: a single family or duplex as defined in the Dallas Development Code, as amended, or a condominium dwelling unit. (27-3(36))
**Private Premise**: any dwelling, house, building or other structure designed or used either wholly or in part for private residential purposes, whether inhabited or temporarily or continuously uninhabited or vacant, including any yard, grounds, walk ,driveway, porch, steps, vestibule or mailbox belonging or appurtenant to such dwelling, house, building or other structure. (7A-2(11))

**DALLAS TOMORROW FUND**
The Dallas City Code states that the Dallas Tomorrow Fund must be used for the sole purpose of rehabilitating and repairing properties and premises in the city for persons who are found by the Dallas Tomorrow Fund administrator to be financially unable to comply with a notice of violation issued. Dallas City Code Sec. 27-16.23 provides eligibility criteria for a person to receive funds from the Dallas Tomorrow Fund. You may contact 214-670-3644 for more information about the Dallas Tomorrow Fund.

The Department of Code Compliance is committed to promoting and adhering to the City's Code of Ethics, values and conduct including adherence to compliance requirements. The City of Dallas does not accept payments in the field. If an employee requests or accepts payment, please contact the Fraud, Waste and Abuse Hotline at 1-877-860-1061.

Appendix Page 12



**CIUDAD DE DALLAS
DEPARTAMENTO DE CUMPLIMIENTO DEL CÓDIGO
AVISO DE INFRACCIÓN**

**Nombre:** GOLDMARK HOSPITALITY LLC          **Caso #:** 25-00069785

GOLDMARK HOSPITALITY LLC
ATTN: JOANNA ROBERTS
8111 PRESTON RD STE 300
DALLAS, TEXAS 75225
USA

Su propiedad ubicada en 13636 GOLDMARK DR, DALLAS, TX, 75240 infringe el Código de la Ciudad de Dallas.

## Violations of Dallas City Code:

| Violation | Comments | Resolve By Date |
|---|---|---|
| An item is placed outside for a period in excess of 24 hours which is not: (aa) customarily used or stored outside; or (bb) made of a material that is resistant to damage or deterioration from exposure to the outside environment (51A-4.217 (b)(6)(E)(i)), accessory outside storage is not permitted in the front yard or on a front porch of a residential building (51A-4.217 (b)(6)(E)(iii)) | REMOVE ALL OUTSIDE STORAGE FROM ALL UNITS AT BUILDING 15 AND 16 | February 26, 2025 |
| Maintain the glass surfaces of exterior windows and skylights so that they are weather-tight and in operating condition (27-11(d)(10)) | RELACE BROKEN WINDOW AT BULDING 15 BOTTOM FLOOR. | February 26, 2025 |
| Interior walls and ceilings NOT in operating condition | REPLACE DAMAGED CEILING AND REPAIR DAMAGED WALLS AND CRACKS INSIDE BUILDING 16 | February 26, 2025 |
| Protect, by periodic application of paint or other weather-coating materials, any exposed metal or wood surfaces from the elements and against decay or rust. | REPLACE/REPAIR ALL ROTTED AND MISSING WOOD AND PAINT ON THE EXTERIOR OF BUILDINGS 15 AND 16 | March 9, 2025 |

**Las infracciones con un (*) servirán como su notificación anual**

Volveré a inspeccionar su propiedad el February 27, 2025 para determinar si se han subsanado las infracciones descritas anteriormente. Si su propiedad no cumple con los requisitos dentro de los días calendario establecidos, entonces la Ciudad puede subsanar la(s) infracción(es) a su cargo. Todos los gastos incurridos serán facturados a usted. La falta de pago de estos gastos resultará en un gravamen sobre su propiedad. Además, si no cumple con este aviso, la Ciudad puede emitirle una citación por cada día que se cometa una infracción. La multa máxima es de $2,000.00 por citación.

Gracias de antemano por su cooperación. En caso de preguntas, por favor comunicarse al (214) 885-7793 / (214) 671-9605.

**Inspector:** Akiesha Thompson     **Placa:** C1994          **Fecha:** February 20, 2025

**Firma:**                                                    **Fecha:** February 20, 2025
Dueño / Ocupante / Persona en Control de la Propiedad

Appendix Page 13

**AVISO DE INFRACCIONES POR HIERBAS, BASURA, RESIDUOS SÓLIDOS, VEGETACIÓN O CONSERVACIÓN DE AGUA**

\*El Código de la Ciudad de Dallas exige que se emita solo un aviso de infracción por hierbas, basura, residuos sólidos, vegetación, desechos colocados ilegalmente y conservación del agua por período de doce meses. Este es el único aviso que recibirá durante los próximos doce meses en relación con las infracciones descritas anteriormente en esta dirección. Si comete otra infracción del mismo tipo y naturaleza que suponga un peligro para la salud y la seguridad públicas en o antes de la fecha del primer año de este aviso, la Ciudad podrá, sin previo aviso, subsanar la infracción a su cargo, imponer un gravamen sobre su propiedad y emitir una citación.

1. El dueño/agente/ocupante/persona a cargo es responsable de hacer cortar el césped alto o las hierbas antes de que superen las 12 pulgadas de altura. Los restos del césped deben ser triturados o eliminados.
2. La instalación debe mantenerse sin basura antiestética. Generalmente, el ocupante es responsable, aunque pueda estar alquilando. Cada dueño de la propiedad que tiene un callejón adyacente es responsable de mantener su mitad de ese callejón sin desechos, basura, hierbas y otras obstrucciones o molestias.
3. Los materiales de residuos sólidos arrojados o colocados ilegalmente en propiedad privada deben ser retirados o dispuestos por el dueño de la propiedad.
4. La vegetación, como setos, arbustos y ramas de árboles, debe cortarse para evitar lesiones o daños a las personas o la propiedad que puedan utilizar el derecho de paso, la acera, el derecho de acceso a la propiedad o el callejón.
5. Restricciones de Riego: Una persona comete un delito si se producen infracciones en una propiedad que posee, alquila o administra.

- Está prohibido regar el césped o los jardines con un sistema de riego o un rociador entre las 10 a.m. y las 6 p.m.; durante el período del 1 de abril al 31 de octubre.
- Es un delito regar el césped o jardín de una manera que desperdicie agua o provoque escorrentía.
- No haga que caiga agua sobre las aceras, entradas de vehículos u otras áreas que no sean césped o jardines.
- No utilice un sistema de riego en el que falten aspersores o estén rotos, o en el que el mantenimiento sea deficiente y se desperdicie agua.
- No riegue ni irrigue el césped ni el jardín durante cualquier forma de lluvia.
- Se permite regar con una manguera de mano o una manguera de remojo en cualquier momento.

**Riesgo de Vida:**

Si la infracción se califica como una corrección de un riesgo de vida, debe subsanarse dentro de las 24 horas. Ejemplos de esas infracciones incluyen, pero no se limitan a:

- Sin agua caliente; Aire acondicionado que no está en condiciones de funcionamiento; Equipo de calefacción que no está en condiciones de funcionamiento ; Sistema eléctrico expuesto ; Aguas residuales ; Hielera o Refrigerador (31-7)

**DEFINICIONES:**

**Condición de Funcionamiento**: sin fugas, seguro, higiénico, estructuralmente sólido y en buenas condiciones de funcionamiento. (27-3(23))

**Competente**: realizado de manera hábil, por ejemplo, generalmente verticalmente, nivelado, en escuadra, en línea, sin daños y sin estropear el trabajo adyacente. (27-3(42))

- Todas las reparaciones deben realizarse de manera profesional. (27-11(b))

**Espacio Habitable**: el espacio ocupado por una o más personas mientras viven, duermen, comen y cocinan. Los baños, sanitarios, armarios, pasillos, espacios de almacenamiento y cuartos de servicio y otras recámaras similares no se consideran recamaras habitables. (27-3(15))

**Condición Sanitaria**: cualquier condición de buen orden y limpieza que excluya la probabilidad de transmisión de enfermedades. (27-3(31))

**Unidad de Vivienda Individual**: una vivienda unifamiliar o dúplex según se define en el Código de Desarrollo de Dallas, y sus enmiendas, o una unidad de vivienda en condominio. (27-3(36))

**Instalación Privada**: cualquier vivienda, hogar, edificio u otra estructura diseñada o utilizada en su totalidad o en parte para fines residenciales privados, ya sea habitada o deshabitada temporal o continuamente o vacía, incluyendo cualquier patio, terreno, sendero, entrada de vehículos, porche, escalones, vestíbulo o buzón perteneciente o adjunto a tal vivienda, hogar, edificio u otra estructura. (7A-2(11))

**FONDO DALLAS TOMORROW**

El Código de la Ciudad de Dallas establece que el Fondo Dallas Tomorrow debe utilizarse con el único propósito de rehabilitar y reparar propiedades e instalaciones en la ciudad para personas que el Administrador del Fondo Dallas Tomorrow determine que no pueden cumplir financieramente con un aviso de infracción emitido. La Sección 27-16.23 del Código de la Ciudad de Dallas proporciona criterios de elegibilidad para que una persona reciba financiamiento del Fondo Dallas Tomorrow. Puede comunicarse al 214-670-3644 para obtener más información sobre el Fondo Dallas Tomorrow.

El Departamento de Cumplimiento del Código se compromete a promover y adherirse al Código de Ética, los valores y la conducta de la Ciudad, incluyendo el cumplimiento de los requisitos de cumplimiento. La Ciudad de Dallas no acepta pagos en el sitio. Si un empleado solicita o acepta un pago, comuníquese con la Línea Directa de Fraude, Despilfarro y Abuso al 1-877-860-1061.

# **EXHIBIT 3**



# Audit History

SR # 24-00486547

## Service Request Summary

| | | | |
|---|---|---|---|
| **Service Request Number** | 24-00486547 | **Created By** | Felix Winkler |
| **Status** | Closed | **Created Date** | Mon Oct 07 17:58:10 GMT 2024 |
| **Service Request Description** | | **Last Modified By** | Lorenzo Ruiz |
| **Last Modified Date** | Mon Oct 28 17:11:28 GMT 2024 | **Address Of Property** | 13636 GOLDMARK DR, DALLAS, TX, 75240 |

## Service Request Comments

| Created By | Public | Created Date | Comment |
|---|---|---|---|
| Felix Winkler | ☐ | 10/7/2024 12:59 PM | Callback asap at 9725850307 |
| Lorenzo Ruiz | ☑ | 10/17/2024 4:04 PM | - Maintain countertops and backsplashes free of decay, rust, and rot - Last Inspected On: 10/28/2024 - Status: Violation Fixed |
| Lorenzo Ruiz | ☐ | 10/17/2024 4:04 PM | Initial Response : 01324897 is Closed |
| Lorenzo Ruiz | ☐ | 10/28/2024 12:11 PM | Reinspection : 01333699 is Closed |

## Service Questions

| Service Question | Answer |
|---|---|
| Who is the service request reported by? | |
| Is this a Rental Home/Condominium Unit? | No |
| What type of property is it? | Multi-Family/Apartments |
| What is the unit #? | █████ |
| What is this issue related to? | Other |
| If other, please describe: | Mold in apartment |
| Code Division: | |
| Virtual interior inspections conducted? | |
| Unattended Drop Box: | |
| Is this service request part of a special project? | |

## Service Activity Summary

| Service Activity Number | SACT-18680515 | Activity | Initial Response |
|---|---|---|---|
| Expected Date/Time | Fri Oct 18 04:59:00 GMT 2024 | Activity SLA | 7 Business Days |
| Finish Date/Time | Thu Oct 17 21:04:30 GMT 2024 | SLA Status | Met |

## Service Activity Summary

| Service Activity Number | SACT-18680516 | Activity | Reinspection |
|---|---|---|---|
| Expected Date/Time | | Activity SLA | |
| Finish Date/Time | Mon Oct 28 17:11:24 GMT 2024 | SLA Status | Missed |

## Service Activity Summary

| Service Activity Number | SACT-18680517 | Activity | Service First Inspection |
|---|---|---|---|
| Expected Date/Time | | Activity SLA | |
| Finish Date/Time | | SLA Status | Overdue |

## Service Activity Summary

| Service Activity Number | SACT-18680518 | Activity | Final Response |
|---|---|---|---|
| Expected Date/Time | | Activity SLA | |
| Finish Date/Time | | SLA Status | No SLA Defined |

## Work Order Summary

| Work Order Number | 01324897 | Service Activity Number | SACT-18680515 |
|---|---|---|---|
| Subject | Initial Inspection: MCIS ComplaintMulti-Family/Apartments | Status | Closed |
| Owner | Lorenzo Ruiz | | |
| Last Modified By | Lorenzo Ruiz | Created By | Automated Process |
| Last Modified Date | Thu Oct 17 21:04:28 GMT 2024 | Created Date | Mon Oct 07 17:58:18 GMT 2024 |

Appendix Page 17

# Work Order Audit History

| Changed By | Changed Date/Time | Field | Old Value | New Value |
|---|---|---|---|---|
| Automated Process | 10/7/2024 12:58 PM | Owner | Automated Process | Data Migration |
| Data.com Clean | 10/7/2024 12:58 PM | Owner | Automated Process | Data Migration |
| Lorenzo Ruiz | 10/17/2024 3:57 PM | Owner | Data Migration | Lorenzo Ruiz |
| Lorenzo Ruiz | 10/17/2024 3:57 PM | Status | New | In Progress |
| Lorenzo Ruiz | 10/17/2024 4:04 PM | Work Order Outcome | | Initial Inspection Violation Confirmed - NOV Issued |
| Lorenzo Ruiz | 10/17/2024 4:04 PM | Status | In Progress | Closed |

# JMV Summary

| | | | |
|---|---|---|---|
| # JMV on Property | 0 | | |
| # Obvious JMV - NOV Issued | 0 | # Obvious JMV - Violation Confirmed | 0 |
| # Potential JMV - Monitoring | 0 | # Operability Proven | 0 |
| # Vehicle Seized | 0 | # No Citizen Contact | 0 |
| # Court Hearing | 0 | # No Vehicle Present | 0 |

# Notice Summary

| Notice Number | 101724-0325490 | Status | Sent |
|---|---|---|---|
| Method of Delivery | Email to Citizen, Send to Business Center | | |
| Account | GOLDMARK HOSPITALITY LLC | Sent To | jroberts5863@gmail.com |

# Work Order Line Item Summary

Appendix Page 18

| Work Order Line Item Number | 00000049 | Assessment Result | No Violation |
|---|---|---|---|
| Subject | Piping distribution systems NOT in operating condition and is NOT in compliance | SLA Date | |
| Internal Comments | 10-17-24, Leak has been repaired. LR | | |
| External Comments | 10-17-24, Leak has been repaired. LR | | |
| Corrective Actions | | | |

## Work Order Line Items History

| Changed By | Changed Date/Time | Field | Old Value | New Value |
|---|---|---|---|---|
| Lorenzo Ruiz | 10/17/2024 4:00 PM | Status | To Be Assessed | Assessed |

## Work Order Line Item Summary

| Work Order Line Item Number | 00000121 | Assessment Result | Violation |
|---|---|---|---|
| Subject | Countertops and backsplashes not free of decay, rust, and rot | SLA Date | |
| Internal Comments | 10-17-24, Found water damaged wood under kitchen and bathroom sinks. LR | | |
| External Comments | 10-17-24, Found water damaged wood under kitchen and bathroom sinks. LR | | |
| Corrective Actions | Replace all water damaged wood under kitchen and bathroom sinks. | | |

## Work Order Line Items History

| Changed By | Changed Date/Time | Field | Old Value | New Value |
|---|---|---|---|---|
| Lorenzo Ruiz | 10/17/2024 3:57 PM | Corrective Action Due Date | | Sat Nov 16 00:00:00 GMT 2024 |
| Lorenzo Ruiz | 10/17/2024 3:57 PM | Status | To Be Assessed | Assessed |
| Lorenzo Ruiz | 10/17/2024 3:59 PM | Corrective Action Due Date | Sat Nov 16 00:00:00 GMT 2024 | Thu Oct 24 00:00:00 GMT 2024 |

## Work Order Line Items Files

Appendix Page 19

| File Name | File Description | Uploaded By | Uploaded Date |
|---|---|---|---|
| IMG_4482.JPG | water damaged wood under sink | Lorenzo Ruiz | 10/17/2024 4:02 PM |
| IMG_4480.JPG | water damaged wood under sink | Lorenzo Ruiz | 10/17/2024 4:02 PM |

## Work Order Summary

| | | | |
|---|---|---|---|
| **Work Order Number** | 01333699 | **Service Activity Number** | SACT-18680516 |
| **Subject** | Followup Inspection: MCIS ComplaintMulti-Family/Apartments | **Status** | Closed |
| **Owner** | Lorenzo Ruiz | | |
| **Last Modified By** | Lorenzo Ruiz | **Created By** | Lorenzo Ruiz |
| **Last Modified Date** | Mon Oct 28 17:11:22 GMT 2024 | **Created Date** | Thu Oct 17 21:04:26 GMT 2024 |

## Work Order Audit History

| Changed By | Changed Date/Time | Field | Old Value | New Value |
|---|---|---|---|---|
| Lorenzo Ruiz | 10/28/2024 12:09 PM | Status | New | In Progress |
| Lorenzo Ruiz | 10/28/2024 12:11 PM | Status | In Progress | Closed |
| Lorenzo Ruiz | 10/28/2024 12:11 PM | Work Order Outcome | | Complied |

## JMV Summary

| | | | |
|---|---|---|---|
| # JMV on Property | 0 | | |
| # Obvious JMV - NOV Issued | 0 | # Obvious JMV - Violation Confirmed | 0 |
| # Potential JMV - Monitoring | 0 | # Operability Proven | 0 |
| # Vehicle Seized | 0 | # No Citizen Contact | 0 |
| # Court Hearing | 0 | # No Vehicle Present | 0 |

## Work Order Line Item Summary

Appendix Page 20

| Work Order Line Item Number | 00000001 | Assessment Result | No Violation |
|---|---|---|---|
| Subject | Countertops and backsplashes not free of decay, rust, and rot | SLA Date | |
| Internal Comments | 10-28-24, Violations abated. LR | | |
| External Comments | 10-28-24, Violations abated. LR | | |
| Corrective Actions | | | |

## Work Order Line Items History

| Changed By | Changed Date/Time | Field | Old Value | New Value |
|---|---|---|---|---|
| Lorenzo Ruiz | 10/17/2024 4:04 PM | Corrective Action Due Date | | Thu Oct 24 00:00:00 GMT 2024 |
| Lorenzo Ruiz | 10/28/2024 12:09 PM | Corrective Action Due Date | Thu Oct 24 00:00:00 GMT 2024 | |
| Lorenzo Ruiz | 10/28/2024 12:09 PM | Status | To Be Assessed | Assessed |

## Work Order Line Items Files

| File Name | File Description | Uploaded By | Uploaded Date |
|---|---|---|---|
| IMG_4542.JPG | violation abated | Lorenzo Ruiz | 10/28/2024 12:10 PM |
| IMG_4543.JPG | violation abated | Lorenzo Ruiz | 10/28/2024 12:10 PM |

Appendix Page 21

# EXHIBIT 4



# Audit History

SR # 24-00492398

## Service Request Summary

| | | | |
|---|---|---|---|
| **Service Request Number** | 24-00492398 | **Created By** | Claudia Varela |
| **Status** | Closed | **Created Date** | Thu Oct 10 14:44:53 GMT 2024 |
| **Service Request Description** | | **Last Modified By** | Akiesha Thompson |
| **Last Modified Date** | Tue Oct 22 20:57:35 GMT 2024 | **Address Of Property** | 13636 GOLDMARK DR, DALLAS, TX, 75240 |

## Service Request Comments

| Created By | Public | Created Date | Comment |
|---|---|---|---|
| Akiesha Thompson | ☐ | 10/22/2024 3:57 PM | Initial Response : 01328001 is Closed |

## Service Questions

| Service Question | Answer |
|---|---|
| Who is the service request reported by? | Citizen |
| Is this a Rental Home/Condominium Unit? | No |
| What type of property is it? | Multi-Family/Apartments |
| What is the unit #? | ███ |
| What is this issue related to? | Structural |
| What is the structural issue? | Interior Issues |
| Please Describe the Interior Issues: | holes everywhere, large one where the water heater is, cord exposed that people can trip outside the unit starting from office to the units, |
| Code Division: | |
| Virtual interior inspections conducted? | |
| Unattended Drop Box: | |
| Is this service request part of a special project? | |

## Service Activity Summary

Appendix Page 23

| **Service Activity Number** | SACT-18694978 | **Activity** | Initial Response |
|---|---|---|---|
| **Expected Date/Time** | Wed Oct 23 04:59:00 GMT 2024 | **Activity SLA** | 7 Business Days |
| **Finish Date/Time** | Tue Oct 22 20:57:32 GMT 2024 | **SLA Status** | Met |

## Service Activity Summary

| **Service Activity Number** | SACT-18694979 | **Activity** | Reinspection |
|---|---|---|---|
| **Expected Date/Time** | | **Activity SLA** | |
| **Finish Date/Time** | | **SLA Status** | Overdue |

## Service Activity Summary

| **Service Activity Number** | SACT-18694980 | **Activity** | Service First Inspection |
|---|---|---|---|
| **Expected Date/Time** | | **Activity SLA** | |
| **Finish Date/Time** | | **SLA Status** | Overdue |

## Service Activity Summary

| **Service Activity Number** | SACT-18694981 | **Activity** | Final Response |
|---|---|---|---|
| **Expected Date/Time** | | **Activity SLA** | |
| **Finish Date/Time** | | **SLA Status** | No SLA Defined |

## Work Order Summary

| **Work Order Number** | 01328001 | **Service Activity Number** | SACT-18694978 |
|---|---|---|---|
| **Subject** | Initial Inspection: MCIS ComplaintMulti-Family/Apartments | **Status** | Closed |
| **Owner** | Akiesha Thompson | | |
| **Last Modified By** | Akiesha Thompson | **Created By** | Automated Process |
| **Last Modified Date** | Tue Oct 22 20:57:30 GMT 2024 | **Created Date** | Thu Oct 10 14:45:01 GMT 2024 |

## Work Order Audit History

Appendix Page 24

| Changed By | Changed Date/Time | Field | Old Value | New Value |
|---|---|---|---|---|
| Automated Process | 10/10/2024 9:45 AM | Owner | Automated Process | Data Migration |
| Data.com Clean | 10/10/2024 9:45 AM | Owner | Automated Process | Data Migration |
| Akiesha Thompson | 10/22/2024 3:32 PM | Owner | Data Migration | Akiesha Thompson |
| Akiesha Thompson | 10/22/2024 3:32 PM | Status | New | In Progress |
| Akiesha Thompson | 10/22/2024 3:57 PM | Work Order Outcome | | No Violation Found |
| Akiesha Thompson | 10/22/2024 3:57 PM | Status | In Progress | Closed |

## JMV Summary

| # JMV on Property | 0 | | |
|---|---|---|---|
| # Obvious JMV - NOV Issued | 0 | # Obvious JMV - Violation Confirmed | 0 |
| # Potential JMV - Monitoring | 0 | # Operability Proven | 0 |
| # Vehicle Seized | 0 | # No Citizen Contact | 0 |
| # Court Hearing | 0 | # No Vehicle Present | 0 |

## Work Order Line Item Summary

| Work Order Line Item Number | 00000121 | | Assessment Result | No Violation |
|---|---|---|---|---|
| Subject | Countertops and backsplashes not free of decay, rust, and rot | | SLA Date | |
| Internal Comments | Please reference SR 24-00486547 | | | |
| External Comments | Please reference SR 24-00486547 | | | |
| Corrective Actions | | | | |

## Work Order Line Items History

| Changed By | Changed Date/Time | Field | Old Value | New Value |
|---|---|---|---|---|
| Akiesha Thompson | 10/22/2024 3:32 PM | Status | To Be Assessed | Assessed |

## Work Order Line Items Files

| File Name | File Description | Uploaded By | Uploaded Date |
|---|---|---|---|
| TC_00475.JPG | NOV 24-00486547 | Akiesha Thompson | 10/22/2024 3:55 PM |

Appendix Page 25

# EXHIBIT 5



# Audit History

SR # 24-00609656

## Service Request Summary

| Service Request Number | 24-00609656 | Created By | Alexa Pena |
|---|---|---|---|
| Status | In Progress | Created Date | Fri Dec 27 22:05:06 GMT 2024 |
| Service Request Description | citizen states that his unit flooded and they tore out floor and all the concrete dust is laying in unit, which they still have fixed, which has created health issues for citizen breathing in all toxins , has a letter from doctor stating he cannot live in unit so needs it to get fixed , contact citizen for further information please ,URGENT | Last Modified By | Helena Patterson |
| Last Modified Date | Fri Jan 10 03:50:01 GMT 2025 | Address Of Property | 13636 GOLDMARK DR, DALLAS, TX, 75240 |

## Service Request Comments

Appendix Page 27

| Created By | Public | Created Date | Comment |
|---|---|---|---|
| Helena Patterson | ✓ | 1/2/2025 10:16 PM | - Electrical equipment and/or materials NOT in operating condition - Last Inspected On: 1/2/2025 - Status: Violation Confirmed |
| Helena Patterson | ✓ | 1/2/2025 10:16 PM | - Appliances NOT in operating condition - Last Inspected On: 1/2/2025 - Status: Violation Confirmed |
| Helena Patterson | ✓ | 1/2/2025 10:16 PM | - Maintain floors free from holes, cracks, decay, and trip hazards - Last Inspected On: 1/2/2025 - Status: Violation Confirmed |
| Helena Patterson | ✓ | 1/2/2025 10:16 PM | - Maintain shower enclosure free of holes, cracks, breaches, decay, rust, and rot - Last Inspected On: 1/2/2025 - Status: Violation Confirmed |
| Helena Patterson | ✓ | 1/2/2025 10:16 PM | - Interior walls and ceilings NOT in operating condition - Last Inspected On: 1/2/2025 - Status: Violation Confirmed |
| Helena Patterson | ☐ | 1/2/2025 10:17 PM | Initial Response : 01383899 is Closed |

## Service Questions

Appendix Page 28

| Service Question | Answer |
|---|---|
| Who is the service request reported by? | |
| Is this a Rental Home/Condominium Unit? | Yes |
| What type of property is it? | Multi-Family/Apartments |
| What is the unit #? | #■■■ |
| What is this issue related to? | Safety |
| What is the safety issue? | Dangerous Condition |
| Please Describe the Dangerous Condition: | citizen states that his unit flooded and they tore out floor and all the concrete dust is laying in unit, which they still have fixed, which has created health issues for citizen breathing in all toxins , has a letter from doctor stating he cannot live in unit so needs it to get fixed |
| Code Division: | |
| Virtual interior inspections conducted? | |
| Unattended Drop Box: | |
| Is this service request part of a special project? | |

## Service Activity Summary

| | | | |
|---|---|---|---|
| **Service Activity Number** | SACT-18986227 | **Activity** | Initial Response |
| **Expected Date/Time** | Fri Jan 03 05:59:00 GMT 2025 | **Activity SLA** | 3 Business Days |
| **Finish Date/Time** | Fri Jan 03 04:16:59 GMT 2025 | **SLA Status** | Met |

## Service Activity Summary

| | | | |
|---|---|---|---|
| **Service Activity Number** | SACT-18986228 | **Activity** | Reinspection |
| **Expected Date/Time** | | **Activity SLA** | |
| **Finish Date/Time** | | **SLA Status** | Overdue |

## Service Activity Summary

| Service Activity Number | SACT-18986229 | Activity | Service First Inspection |
|---|---|---|---|
| Expected Date/Time | | Activity SLA | |
| Finish Date/Time | | SLA Status | Overdue |

## Service Activity Summary

| Service Activity Number | SACT-18986230 | Activity | Final Response |
|---|---|---|---|
| Expected Date/Time | | Activity SLA | |
| Finish Date/Time | | SLA Status | No SLA Defined |

## Work Order Summary

| Work Order Number | 01383899 | Service Activity Number | SACT-18986227 |
|---|---|---|---|
| Subject | Initial Inspection: MCIS ComplaintMulti-Family/Apartments | Status | Closed |
| Owner | Helena Patterson | | |
| Last Modified By | 311 Integration User | Created By | Automated Process |
| Last Modified Date | Thu Mar 13 06:58:05 GMT 2025 | Created Date | Fri Dec 27 22:05:13 GMT 2024 |

## Work Order Audit History

| Changed By | Changed Date/Time | Field | Old Value | New Value |
|---|---|---|---|---|
| Automated Process | 12/27/2024 4:05 PM | Owner | Automated Process | Data Migration |
| Helena Patterson | 1/2/2025 9:18 PM | Owner | Data Migration | Helena Patterson |
| Helena Patterson | 1/2/2025 9:18 PM | Status | New | In Progress |
| Helena Patterson | 1/2/2025 10:16 PM | Work Order Outcome | | Initial Inspection Violation Confirmed - NOV Issued |
| Helena Patterson | 1/2/2025 10:16 PM | Status | In Progress | Closed |

## JMV Summary

Appendix Page 30

| # JMV on Property | 0 | | |
|---|---|---|---|
| # Obvious JMV - NOV Issued | 0 | # Obvious JMV - Violation Confirmed | 0 |
| # Potential JMV - Monitoring | 0 | # Operability Proven | 0 |
| # Vehicle Seized | 0 | # No Citizen Contact | 0 |
| # Court Hearing | 0 | # No Vehicle Present | 0 |

## Work Order Line Item Summary

| Work Order Line Item Number | 00000039 | | Assessment Result | Violation |
|---|---|---|---|---|
| **Subject** | Electrical equipment and/or materials NOT in operating condition | | **SLA Date** | |
| **Internal Comments** | 1-2-25, CCI conducted an interior inspection of unit ▉▉ with the manager, Joanna Roberts @214-575-9044/jroberts5863@gmail.com, and confirmed front door locking mechanisms had not been properly installed, flooring had been removed due to flooding but not replaced, water damaged baseboards, appliance (microwave) not in operable condition, holes in the walls and repairs not workmanlike in the bathroom. CCI informed the tenant to report repairs to the manager to ensure confirmation. The manager stated that the property was under receivership so notices needed to be sent directly to her. The property was not listed as a CP property. | | | |
| **External Comments** | 1-2-25, CCI conducted an interior inspection of unit ▉▉ with the manager, Joanna Roberts @214-575-9044/jroberts5863@gmail.com, and confirmed front door locking mechanisms had not been properly installed, flooring had been removed due to flooding but not replaced, water damaged baseboards, appliance (microwave) not in operable condition, holes in the walls and repairs not workmanlike in the bathroom. CCI informed the tenant to report repairs to the manager to ensure confirmation. The manager stated that the property was under receivership so notices needed to be sent directly to her. The property was not listed as a CP property. | | | |
| **Corrective Actions** | Per our discussion, ensure electrical equipment, outlets, breaker boxes, etc. are in working condition in unit ▉▉. Provide spacers for the breaker box. An owner shall: (1) maintain all electrical equipment and materials in operating condition. Failure to adhere to the Dallas City Code will result in further enforcement. | | | |

## Work Order Line Items History

| Changed By | Changed Date/Time | Field | Old Value | New Value |
|---|---|---|---|---|
| Helena Patterson | 1/2/2025 10:03 PM | Status | To Be Assessed | Assessed |
| Helena Patterson | 1/2/2025 10:03 PM | Corrective Action Due Date | | Sun Jan 12 00:00:00 GMT 2025 |

## Work Order Line Item Summary

| Work Order Line Item Number | 00000068 | Assessment Result | Violation |
|---|---|---|---|
| Subject | Appliances NOT in operating condition | SLA Date | |
| Internal Comments | 1-2-25, CCI conducted an interior inspection of unit ▮▮▮ with the manager, Joanna Roberts @214-575-9044/jroberts5863@gmail.com, and confirmed front door locking mechanisms had not been properly installed, flooring had been removed due to flooding but not replaced, water damaged baseboards, appliance (microwave) not in operable condition, holes in the walls and repairs not workmanlike in the bathroom. CCI informed the tenant to report repairs to the manager to ensure confirmation. The manager stated that the property was under receivership so notices needed to be sent directly to her. The property was not listed as a CP property. | | |
| External Comments | 1-2-25, CCI conducted an interior inspection of unit ▮▮▮ with the manager, Joanna Roberts @214-575-9044/jroberts5863@gmail.com, and confirmed front door locking mechanisms had not been properly installed, flooring had been removed due to flooding but not replaced, water damaged baseboards, appliance (microwave) not in operable condition, holes in the walls and repairs not workmanlike in the bathroom. CCI informed the tenant to report repairs to the manager to ensure confirmation. The manager stated that the property was under receivership so notices needed to be sent directly to her. The property was not listed as a CP property. | | |
| Corrective Actions | Per our conversation, repair/ replace the microwave so that it is in working condition. If appliances are provided in a rental dwelling unit, the owner shall maintain those appliances, including portable heating units, portable air conditioning units, cook stoves, refrigerators, dishwashers, garbage disposals, ventilation hoods, washing machines, and clothes dryers, and appliance connections, in operating condition. | | |

## Work Order Line Items History

| Changed By | Changed Date/Time | Field | Old Value | New Value |
|---|---|---|---|---|
| Helena Patterson | 1/2/2025 9:18 PM | Status | To Be Assessed | Assessed |
| Helena Patterson | 1/2/2025 9:18 PM | Corrective Action Due Date | | Sun Jan 12 00:00:00 GMT 2025 |
| Helena Patterson | 1/2/2025 9:34 PM | Corrective Action Due Date | Sun Jan 12 00:00:00 GMT 2025 | Fri Jan 03 00:00:00 GMT 2025 |

## Work Order Line Item Summary

| Work Order Line Item Number | 00000101 | Assessment Result | Violation |
|---|---|---|---|
| **Subject** | Floors not free from holes, cracks, decay, and trip hazards | **SLA Date** | |
| **Internal Comments** | 1-2-25, CCI conducted an interior inspection of unit ▉ with the manager, Joanna Roberts @214-575-9044/jroberts5863@gmail.com, and confirmed front door locking mechanisms had not been properly installed, flooring had been removed due to flooding but not replaced, water damaged baseboards, appliance (microwave) not in operable condition, holes in the walls and repairs not workmanlike in the bathroom. CCI informed the tenant to report repairs to the manager to ensure confirmation. The manager stated that the property was under receivership so notices needed to be sent directly to her. The property was not listed as a CP property. | | |
| **External Comments** | 1-2-25, CCI conducted an interior inspection of unit ▉ with the manager, Joanna Roberts @214-575-9044/jroberts5863@gmail.com, and confirmed front door locking mechanisms had not been properly installed, flooring had been removed due to flooding but not replaced, water damaged baseboards, appliance (microwave) not in operable condition, holes in the walls and repairs not workmanlike in the bathroom. CCI informed the tenant to report repairs to the manager to ensure confirmation. The manager stated that the property was under receivership so notices needed to be sent directly to her. The property was not listed as a CP property. | | |
| **Corrective Actions** | Per our conversation, replace the flooring throughput unit ▉ so that it is in working condition. An owner shall maintain all flooring in operating condition, free from holes, cracks, decay, and trip hazards. | | |

## Work Order Line Items History

| Changed By | Changed Date/Time | Field | Old Value | New Value |
|---|---|---|---|---|
| Helena Patterson | 1/2/2025 9:18 PM | Corrective Action Due Date | | Sat Feb 01 00:00:00 GMT 2025 |
| Helena Patterson | 1/2/2025 9:18 PM | Status | To Be Assessed | Assessed |

## Work Order Line Item Summary

Appendix Page 33

| Work Order Line Item Number | 00000106 | Assessment Result | Violation |
|---|---|---|---|
| **Subject** | Shower enclosure not free of holes, cracks, breaches, decay, rust, and rot | **SLA Date** | |
| **Internal Comments** | 1-2-25, CCI conducted an interior inspection of unit ▮ with the manager, Joanna Roberts @214-575-9044/jroberts5863@gmail.com, and confirmed front door locking mechanisms had not been properly installed, flooring had been removed due to flooding but not replaced, water damaged baseboards, appliance (microwave) not in operable condition, holes in the walls and repairs not workmanlike in the bathroom. CCI informed the tenant to report repairs to the manager to ensure confirmation. The manager stated that the property was under receivership so notices needed to be sent directly to her. The property was not listed as a CP property. | | |
| **External Comments** | 1-2-25, CCI conducted an interior inspection of unit ▮ with the manager, Joanna Roberts @214-575-9044/jroberts5863@gmail.com, and confirmed front door locking mechanisms had not been properly installed, flooring had been removed due to flooding but not replaced, water damaged baseboards, appliance (microwave) not in operable condition, holes in the walls and repairs not workmanlike in the bathroom. CCI informed the tenant to report repairs to the manager to ensure confirmation. The manager stated that the property was under receivership so notices needed to be sent directly to her. The property was not listed as a CP property. | | |
| **Corrective Actions** | | | |

## Work Order Line Items History

| Changed By | Changed Date/Time | Field | Old Value | New Value |
|---|---|---|---|---|
| Helena Patterson | 1/2/2025 9:19 PM | Corrective Action Due Date | | Sat Feb 01 00:00:00 GMT 2025 |
| Helena Patterson | 1/2/2025 9:19 PM | Status | To Be Assessed | Assessed |

## Work Order Line Item Summary

Appendix Page 34

| Work Order Line Item Number | 00000114 | Assessment Result | Violation |
|---|---|---|---|
| Subject | Interior walls and ceilings NOT in operating condition | SLA Date | |
| Internal Comments | 1-2-25, CCI conducted an interior inspection of unit ▮▮▮ with the manager, Joanna Roberts @214-575-9044/jroberts5863@gmail.com, and confirmed front door locking mechanisms had not been properly installed, flooring had been removed due to flooding but not replaced, water damaged baseboards, appliance (microwave) not in operable condition, holes in the walls and repairs not workmanlike in the bathroom. CCI informed the tenant to report repairs to the manager to ensure confirmation. The manager stated that the property was under receivership so notices needed to be sent directly to her. The property was not listed as a CP property. | | |
| External Comments | 1-2-25, CCI conducted an interior inspection of unit ▮▮▮ with the manager, Joanna Roberts @214-575-9044/jroberts5863@gmail.com, and confirmed front door locking mechanisms had not been properly installed, flooring had been removed due to flooding but not replaced, water damaged baseboards, appliance (microwave) not in operable condition, holes in the walls and repairs not workmanlike in the bathroom. CCI informed the tenant to report repairs to the manager to ensure confirmation. The manager stated that the property was under receivership so notices needed to be sent directly to her. The property was not listed as a CP property. | | |
| Corrective Actions | | | |

## Work Order Line Items History

| Changed By | Changed Date/Time | Field | Old Value | New Value |
|---|---|---|---|---|
| Helena Patterson | 1/2/2025 9:20 PM | Corrective Action Due Date | | Sat Feb 01 00:00:00 GMT 2025 |
| Helena Patterson | 1/2/2025 9:20 PM | Status | To Be Assessed | Assessed |

## Work Order Summary

Appendix Page 35

| Work Order Number | 01386993 | Service Activity Number | SACT-18986228 |
|---|---|---|---|
| Subject | Followup Inspection: MCIS ComplaintMulti-Family/Apartments | Status | In Progress |
| Owner | Helena Patterson | | |
| Last Modified By | 311 Integration User | Created By | Helena Patterson |
| Last Modified Date | Thu Mar 13 06:58:05 GMT 2025 | Created Date | Fri Jan 03 04:16:54 GMT 2025 |

## Work Order Audit History

| Changed By | Changed Date/Time | Field | Old Value | New Value |
|---|---|---|---|---|
| Helena Patterson | 1/9/2025 6:58 PM | Status | New | In Progress |

## JMV Summary

| # JMV on Property | 0 | | |
|---|---|---|---|
| # Obvious JMV - NOV Issued | 0 | # Obvious JMV - Violation Confirmed | 0 |
| # Potential JMV - Monitoring | 0 | # Operability Proven | 0 |
| # Vehicle Seized | 0 | # No Citizen Contact | 0 |
| # Court Hearing | 0 | # No Vehicle Present | 0 |

## Notice Summary

| Notice Number | 011025-0338174 | Status | Sent |
|---|---|---|---|
| Method of Delivery | Email to Inspector, Send to Business Center | | |
| Account | GOLDMARK HOSPITALITY LLC | Sent To | |

## Notice Summary

| Notice Number | 011025-0338175 | Status | Sent |
|---|---|---|---|
| Method of Delivery | Email to Inspector, Send to Business Center | | |
| Account | GOLDMARK HOSPITALITY LLC | Sent To | |

## Notice Summary

Appendix Page 36

| Notice Number | 011025-0338176 | | **Status** | Sent |
|---|---|---|---|---|
| **Method of Delivery** | Email to Inspector, Send to Business Center | | | |
| **Account** | GOLDMARK HOSPITALITY LLC % ONE AGENT TEXAS, LLC | | **Sent To** | |

## Notice Summary

| Notice Number | 011025-0338177 | **Status** | Sent |
|---|---|---|---|
| **Method of Delivery** | Email to Inspector, Send to Business Center | | |
| **Account** | ONE AGENT TEXAS, LLC | **Sent To** | |

## Notice Summary

| Notice Number | 011025-0338186 | **Status** | Sent |
|---|---|---|---|
| **Method of Delivery** | Email to Citizen, Email to Inspector | | |
| **Account** | GOLDMARK HOSPITALITY LLC | **Sent To** | jroberts5863@gmail.com |

## Notice Summary

| Notice Number | 011025-0338190 | **Status** | Sent |
|---|---|---|---|
| **Method of Delivery** | Email to Citizen, Email to Inspector, Send to Business Center | | |
| **Account** | GOLDMARK HOSPITALITY LLC | **Sent To** | jroberts5863@gmail.com |

## Work Order Line Item Summary

| Work Order Line Item Number | 00000001 | **Assessment Result** | Violation |
|---|---|---|---|
| **Subject** | Electrical equipment and/or materials NOT in operating condition | **SLA Date** | |
| **Internal Comments** | | | |
| **External Comments** | | | |
| **Corrective Actions** | Per our conversation, ensure electrical equipment, outlets, breaker boxes, etc. are in working condition and provide spacers for the breaker box in unit ▓▓▓. An owner shall: (1) maintain all electrical equipment and materials in operating condition. Failure to adhere to the Dallas City Code will result in further enforcement. | | |

## Work Order Line Items History

Appendix Page 37

| Changed By | Changed Date/Time | Field | Old Value | New Value |
|---|---|---|---|---|
| Helena Patterson | 1/2/2025 10:16 PM | Corrective Action Due Date | | Sun Jan 12 00:00:00 GMT 2025 |
| Helena Patterson | 1/9/2025 6:58 PM | Status | To Be Assessed | Assessed |
| Helena Patterson | 1/9/2025 7:00 PM | Corrective Action Due Date | Sun Jan 12 00:00:00 GMT 2025 | Mon Jan 20 00:00:00 GMT 2025 |

## Work Order Line Item Summary

| Work Order Line Item Number | 00000002 | Assessment Result | Violation |
|---|---|---|---|
| Subject | Appliances NOT in operating condition | SLA Date | |
| Internal Comments | | | |
| External Comments | | | |
| Corrective Actions | Per our conversation, repair/ replace the microwave so that it is in working condition in unit ▉▉▉▉. If appliances are provided in a rental dwelling unit, the owner shall maintain those appliances, including portable heating units, portable air conditioning units, cook stoves, refrigerators, dishwashers, garbage disposals, ventilation hoods, washing machines, and clothes dryers, and appliance connections, in operating condition. Failure to adhere to the Dallas City Code will result in further enforcement. | | |

## Work Order Line Items History

| Changed By | Changed Date/Time | Field | Old Value | New Value |
|---|---|---|---|---|
| Helena Patterson | 1/2/2025 10:16 PM | Corrective Action Due Date | | Fri Jan 03 00:00:00 GMT 2025 |
| Helena Patterson | 1/9/2025 6:58 PM | Status | To Be Assessed | Assessed |
| Helena Patterson | 1/9/2025 6:59 PM | Corrective Action Due Date | Fri Jan 03 00:00:00 GMT 2025 | Mon Jan 20 00:00:00 GMT 2025 |

## Work Order Line Item Summary

Appendix Page 38

| Work Order Line Item Number | 00000003 | Assessment Result | Violation |
|---|---|---|---|
| **Subject** | Floors not free from holes, cracks, decay, and trip hazards | **SLA Date** | |
| **Internal Comments** | | | |
| **External Comments** | | | |
| **Corrective Actions** | Per our conversation, proceed with replacing the flooring removed throughout unit ██. An owner shall maintain all flooring in operating condition, free from holes, cracks, decay, and trip hazards. Failure to adhere to the Dallas City Code will result in further enforcement. | | |

## Work Order Line Items History

| Changed By | Changed Date/Time | Field | Old Value | New Value |
|---|---|---|---|---|
| Helena Patterson | 1/2/2025 10:16 PM | Corrective Action Due Date | | Sat Feb 01 00:00:00 GMT 2025 |
| Helena Patterson | 1/9/2025 6:58 PM | Status | To Be Assessed | Assessed |
| Helena Patterson | 1/9/2025 7:27 PM | Corrective Action Due Date | Sat Feb 01 00:00:00 GMT 2025 | Mon Feb 10 00:00:00 GMT 2025 |

## Work Order Line Item Summary

| Work Order Line Item Number | 00000004 | Assessment Result | Violation |
|---|---|---|---|
| **Subject** | Shower enclosure not free of holes, cracks, breaches, decay, rust, and rot | **SLA Date** | |
| **Internal Comments** | | | |
| **External Comments** | | | |
| **Corrective Actions** | Per our conversation, repair holes, cracks, breaches, decay, rust, and rot in the bathroom so that it is in operating condition in unit ██. Failure to adhere to the Dallas City Code will result in further enforcement. | | |

## Work Order Line Items History

| Changed By | Changed Date/Time | Field | Old Value | New Value |
|---|---|---|---|---|
| Helena Patterson | 1/2/2025 10:16 PM | Corrective Action Due Date | | Sat Feb 01 00:00:00 GMT 2025 |
| Helena Patterson | 1/9/2025 6:58 PM | Status | To Be Assessed | Assessed |
| Helena Patterson | 1/9/2025 9:41 PM | Corrective Action Due Date | Sat Feb 01 00:00:00 GMT 2025 | Mon Feb 10 00:00:00 GMT 2025 |

## Work Order Line Item Summary

| Work Order Line Item Number | 00000005 | | Assessment Result | Violation |
|---|---|---|---|---|
| Subject | Interior walls and ceilings NOT in operating condition | | SLA Date | |
| Internal Comments | | | | |
| External Comments | | | | |
| Corrective Actions | Per our conversation, replace the water-damaged interior walls, including baseboards throughout so that they are free of damage and in operating condition in unit ███. Replace the water-damaged drywall and rotted wood in the living surrounding the window frame. Failure to adhere to the Dallas City Code will result in further enforcement. | | | |

## Work Order Line Items History

| Changed By | Changed Date/Time | Field | Old Value | New Value |
|---|---|---|---|---|
| Helena Patterson | 1/2/2025 10:16 PM | Corrective Action Due Date | | Sat Feb 01 00:00:00 GMT 2025 |
| Helena Patterson | 1/9/2025 6:58 PM | Status | To Be Assessed | Assessed |
| Helena Patterson | 1/9/2025 7:33 PM | Corrective Action Due Date | Sat Feb 01 00:00:00 GMT 2025 | Mon Feb 10 00:00:00 GMT 2025 |

## Work Order Line Item Summary

| Work Order Line Item Number | 00000007 | Assessment Result | Violation |
|---|---|---|---|
| **Subject** | Security Device 27-11(d)(12) | **SLA Date** | |
| **Internal Comments** | | | |
| **External Comments** | | | |
| **Corrective Actions** | Per our conversation, replace the front door including locking mechanisms and strike plate so it is securely fastened and in operating condition for unit ▮▮▮. Maintain security devices as required in Sections 92.153, 92.154, and 92.155 of the Texas Property Code. Failure to adhere to the Dallas City Code will result in further enforcement. | | |

## Work Order Line Items History

| Changed By | Changed Date/Time | Field | Old Value | New Value |
|---|---|---|---|---|
| Helena Patterson | 1/9/2025 7:49 PM | Status | To Be Assessed | Assessed |
| Helena Patterson | 1/9/2025 9:41 PM | Corrective Action Due Date | | Mon Jan 20 00:00:00 GMT 2025 |

## Work Order Line Item Summary

| Work Order Line Item Number | 00000008 | Assessment Result | Violation |
|---|---|---|---|
| **Subject** | Exterior doors not weather/water tight and operating condition | **SLA Date** | Fri May 09 00:00:00 GMT 2025 |
| **Internal Comments** | | | |
| **External Comments** | | | |
| **Corrective Actions** | Per our conversation, replace water damaged deteriorated front door so that it is in operating condition. Failure to adhere to the Dallas City Code will result in further enforcement. | | |

## Work Order Line Items History

Appendix Page 41

| Changed By | Changed Date/Time | Field | Old Value | New Value |
|---|---|---|---|---|
| Helena Patterson | 1/9/2025 8:57 PM | Corrective Action Due Date | | Sat Feb 08 00:00:00 GMT 2025 |
| Helena Patterson | 1/9/2025 8:57 PM | Status | To Be Assessed | Assessed |
| Helena Patterson | 1/9/2025 9:41 PM | Corrective Action Due Date | Sat Feb 08 00:00:00 GMT 2025 | Mon Feb 10 00:00:00 GMT 2025 |
| Helena Patterson | 1/9/2025 9:42 PM | Corrective Action Due Date | Mon Feb 10 00:00:00 GMT 2025 | Mon Jan 20 00:00:00 GMT 2025 |

## Work Order Line Item Summary

| Work Order Line Item Number | 00000010 | Assessment Result | Violation |
|---|---|---|---|
| Subject | 27-11(d)(9)(E) Interior Surfaces | SLA Date | |
| Internal Comments | | | |
| External Comments | | | |
| Corrective Actions | Repair all cracked or loose plaster, wood, or other defective surface conditions throughout unit ███ so they are maintained and in operating condition. Failure to adhere to the Dallas City Code will result in further enforcement. | | |

## Work Order Line Items History

| Changed By | Changed Date/Time | Field | Old Value | New Value |
|---|---|---|---|---|
| Helena Patterson | 1/9/2025 9:14 PM | Status | To Be Assessed | Assessed |
| Helena Patterson | 1/9/2025 9:17 PM | Corrective Action Due Date | | Mon Feb 10 00:00:00 GMT 2025 |

## Work Order Line Item Summary

Appendix Page 42

| Work Order Line Item Number | 00000011 | Assessment Result | Violation |
|---|---|---|---|
| **Subject** | 27-11(d)(9)(D) Interior surfaces (peeling paint) | **SLA Date** | |
| **Internal Comments** | | | |
| **External Comments** | | | |
| **Corrective Actions** | Repair, remove, or cover all peeling, chipping, flaking, or abraded paint throughout unit ▆ so that it is in operating condition. Failure to adhere to the Dallas City Code will result in further enforcement. | | |

## Work Order Line Items History

| Changed By | Changed Date/Time | Field | Old Value | New Value |
|---|---|---|---|---|
| Helena Patterson | 1/9/2025 9:20 PM | Status | To Be Assessed | Assessed |
| Helena Patterson | 1/9/2025 9:20 PM | Corrective Action Due Date | | Thu Feb 20 00:00:00 GMT 2025 |
| Helena Patterson | 1/9/2025 9:24 PM | Corrective Action Due Date | Thu Feb 20 00:00:00 GMT 2025 | Mon Feb 10 00:00:00 GMT 2025 |

## Work Order Line Item Summary

| Work Order Line Item Number | 00000012 | Assessment Result | Violation |
|---|---|---|---|
| **Subject** | Water heating equipment NOT in operating condition | **SLA Date** | Sat Feb 08 00:00:00 GMT 2025 |
| **Internal Comments** | | | |
| **External Comments** | | | |
| **Corrective Actions** | Provide a drain pan for the water heater in the hallway closet of unit ▆. Failure to adhere to the Dallas City Code will result in further enforcement. | | |

## Work Order Line Items History

| Changed By | Changed Date/Time | Field | Old Value | New Value |
|---|---|---|---|---|
| Helena Patterson | 1/9/2025 9:35 PM | Corrective Action Due Date | | Fri Jan 10 00:00:00 GMT 2025 |
| Helena Patterson | 1/9/2025 9:35 PM | Status | To Be Assessed | Assessed |
| Helena Patterson | 1/9/2025 9:38 PM | Corrective Action Due Date | Fri Jan 10 00:00:00 GMT 2025 | Mon Jan 20 00:00:00 GMT 2025 |

## Work Order Line Item Summary

| Work Order Line Item Number | 00000013 | Assessment Result | Violation |
|---|---|---|---|
| Subject | 27-11(b) Repairs | SLA Date | |
| Internal Comments | | | |
| External Comments | | | |
| Corrective Actions | Repairs required by this section must be performed in a workmanlike manner and in accordance with all applicable federal, state, and local laws, rules, and regulations, including the construction codes. Failure to adhere to the Dallas City Code will result in further enforcement. | | |

## Work Order Line Items History

| Changed By | Changed Date/Time | Field | Old Value | New Value |
|---|---|---|---|---|
| Helena Patterson | 1/9/2025 9:45 PM | Status | To Be Assessed | Assessed |
| Helena Patterson | 1/9/2025 9:46 PM | Corrective Action Due Date | | Mon Feb 10 00:00:00 GMT 2025 |

Appendix Page 44

# EXHIBIT 6



# Audit History

SR # 25-00069785

## Service Request Summary

| Service Request Number | 25-00069785 | Created By | Zapphire Lashley |
|---|---|---|---|
| Status | In Progress | Created Date | Tue Feb 18 01:10:56 GMT 2025 |
| Service Request Description | WATER WAS TURNED OFF OVER THIS WEEKEND. WATER WAS BACK ON AROUND NOON YESTERDAY AND TURNED BACK OFF AROUND 8 AM. | Last Modified By | Akiesha Thompson |
| Last Modified Date | Thu Feb 20 19:59:59 GMT 2025 | Address Of Property | 13636 GOLDMARK DR, DALLAS, TX, 75240 |

## Service Request Comments

Appendix Page 46

| Created By | Public | Created Date | Comment |
|---|---|---|---|
| Akiesha Thompson | ✔ | 2/20/2025 1:59 PM | - An item is placed outside for a period in excess of 24 hours which is not: (aa) customarily used or stored outside; or (bb) made of a material that is resistant to damage or deterioration from exposure to the outside environment (51A-4.217 (b)(6)(E)(i)), accessory outside storage is not permitted in the front yard or on a front porch of a residential building (51A-4.217 (b)(6)(E)(iii)) - Last Inspected On: 2/20/2025 - Status: Violation Confirmed |
| Akiesha Thompson | ✔ | 2/20/2025 1:59 PM | - Maintain the glass surfaces of exterior windows and skylights so that they are weather-tight and in operating condition (27-11(d)(10)) - Last Inspected On: 2/20/2025 - Status: Violation Confirmed |
| Akiesha Thompson | ✔ | 2/20/2025 1:59 PM | - Interior walls and ceilings NOT in operating condition - Last Inspected On: 2/20/2025 - Status: Violation Confirmed |
| Akiesha Thompson | ✔ | 2/20/2025 1:59 PM | - Protect, by periodic application of paint or other weather-coating materials, any exposed metal or wood surfaces from the elements and against decay or rust. - Last Inspected On: 2/20/2025 - Status: Violation Confirmed |
| Akiesha Thompson | ☐ | 2/20/2025 1:59 PM | Initial Response : 01420078 is Closed |

## Service Questions

| Service Question | Answer |
|---|---|
| Who is the service request reported by? | |
| Is this a Rental Home/Condominium Unit? | No |
| What type of property is it? | Multi-Family/Apartments |
| What is the unit #? | ▮▮ |
| What is this issue related to? | Water |
| What is the water issue? | Water Cut Off |
| Code Division: | |
| Virtual interior inspections conducted? | |
| Unattended Drop Box: | |
| Is this service request part of a special project? | |

## Service Activity Summary

| Service Activity Number | SACT-19175307 | Activity | Initial Response |
|---|---|---|---|
| Expected Date/Time | Fri Feb 21 05:59:00 GMT 2025 | Activity SLA | 3 Business Days |
| Finish Date/Time | Thu Feb 20 19:59:56 GMT 2025 | SLA Status | Met |

## Service Activity Summary

| Service Activity Number | SACT-19175308 | Activity | Reinspection |
|---|---|---|---|
| Expected Date/Time | | Activity SLA | |
| Finish Date/Time | | SLA Status | Overdue |

## Service Activity Summary

| Service Activity Number | SACT-19175309 | Activity | Service First Inspection |
|---|---|---|---|
| Expected Date/Time | | Activity SLA | |
| Finish Date/Time | | SLA Status | Overdue |

## Service Activity Summary

Appendix Page 48

| Service Activity Number | SACT-19175310 | Activity | Final Response |
|---|---|---|---|
| Expected Date/Time | | Activity SLA | |
| Finish Date/Time | | SLA Status | No SLA Defined |

## Work Order Summary

| Work Order Number | 01420078 | Service Activity Number | SACT-19175307 |
|---|---|---|---|
| Subject | Initial Inspection: MCIS ComplaintMulti-Family/Apartments | Status | Closed |
| Owner | Akiesha Thompson | | |
| Last Modified By | 311 Integration User | Created By | Automated Process |
| Last Modified Date | Thu Mar 13 06:59:26 GMT 2025 | Created Date | Tue Feb 18 01:11:01 GMT 2025 |

## Work Order Audit History

| Changed By | Changed Date/Time | Field | Old Value | New Value |
|---|---|---|---|---|
| Automated Process | 2/17/2025 7:11 PM | Owner | Automated Process | Data Migration |
| Akiesha Thompson | 2/20/2025 1:24 PM | Owner | Data Migration | Akiesha Thompson |
| Akiesha Thompson | 2/20/2025 1:24 PM | Status | New | In Progress |
| Akiesha Thompson | 2/20/2025 1:59 PM | Work Order Outcome | | Initial Inspection Violation Confirmed - NOV Issued |
| Akiesha Thompson | 2/20/2025 1:59 PM | Status | In Progress | Closed |

## JMV Summary

| # JMV on Property | 0 | | |
|---|---|---|---|
| # Obvious JMV - NOV Issued | 0 | # Obvious JMV - Violation Confirmed | 0 |
| # Potential JMV - Monitoring | 0 | # Operability Proven | 0 |
| # Vehicle Seized | 0 | # No Citizen Contact | 0 |
| # Court Hearing | 0 | # No Vehicle Present | 0 |

## Notice Summary

Appendix Page 49

| Notice Number | 022025-0345202 | Status | Sent |
|---|---|---|---|
| Method of Delivery | Email to Citizen, Email to Inspector, Send to Business Center | | |
| Account | GOLDMARK HOSPITALITY LLC | Sent To | |

## Notice Summary

| Notice Number | 022025-0345203 | Status | Sent |
|---|---|---|---|
| Method of Delivery | Email to Citizen, Email to Inspector, Send to Business Center | | |
| Account | ONE AGENT TEXAS, LLC | Sent To | |

## Work Order Line Item Summary

| Work Order Line Item Number | 00000086 | Assessment Result | Violation |
|---|---|---|---|
| Subject | Accessory Outside Storage Violation 51A-4.217 (b)(6) | SLA Date | |
| Internal Comments | VIOLATION OUTSIDE STORAGE AT BUILDINGS 16,13 AND 15. A NOTICE HAS BEEN ISSUED. 2/20/25 | | |
| External Comments | VIOLATION OUTSIDE STORAGE AT BUILDINGS 16,13 AND 15. A NOTICE HAS BEEN ISSUED. 2/20/25 | | |
| Corrective Actions | REMOVE ALL OUTSIDE STORAGE FROM ALL UNITS AT BUILDING 15 AND 16 | | |

## Work Order Line Items History

| Changed By | Changed Date/Time | Field | Old Value | New Value |
|---|---|---|---|---|
| Akiesha Thompson | 2/20/2025 1:26 PM | Status | To Be Assessed | Assessed |
| Akiesha Thompson | 2/20/2025 1:26 PM | Corrective Action Due Date | | Sun Mar 02 00:00:00 GMT 2025 |
| Akiesha Thompson | 2/20/2025 1:28 PM | Corrective Action Due Date | Sun Mar 02 00:00:00 GMT 2025 | Thu Feb 27 00:00:00 GMT 2025 |

## Work Order Line Items Files

| File Name | File Description | Uploaded By | Uploaded Date |
|---|---|---|---|
| 20250220_172752257_iOS.jpg | | Akiesha Thompson | 2/20/2025 1:29 PM |
| 20250220_172221006_iOS.jpg | | Akiesha Thompson | 2/20/2025 1:29 PM |
| 20250220_172256708_iOS.jpg | | Akiesha Thompson | 2/20/2025 1:29 PM |

## Work Order Line Item Summary

Appendix Page 50

| Work Order Line Item Number | 00000113 | Assessment Result | Violation |
|---|---|---|---|
| Subject | Exterior windows not weather/water tight and operating condition | SLA Date | |
| Internal Comments | VIOLATION BROKEN WINDOW BUILDING 15. NOTICE SENT 2/20/25 | | |
| External Comments | VIOLATION BROKEN WINDOW BUILDING 15. NOTICE SENT 2/20/25 | | |
| Corrective Actions | RELACE BROKEN WINDOW AT BULDING 15 BOTTOM FLOOR. | | |

## Work Order Line Items History

| Changed By | Changed Date/Time | Field | Old Value | New Value |
|---|---|---|---|---|
| Akiesha Thompson | 2/20/2025 1:48 PM | Status | To Be Assessed | Assessed |
| Akiesha Thompson | 2/20/2025 1:48 PM | Corrective Action Due Date | | Sat Mar 22 00:00:00 GMT 2025 |
| Akiesha Thompson | 2/20/2025 1:50 PM | Corrective Action Due Date | Sat Mar 22 00:00:00 GMT 2025 | Thu Feb 27 00:00:00 GMT 2025 |

## Work Order Line Items Files

| File Name | File Description | Uploaded By | Uploaded Date |
|---|---|---|---|
| 20250220_172504547_iOS.jpg | | Akiesha Thompson | 2/20/2025 1:50 PM |
| 20250220_172522979_iOS.jpg | | Akiesha Thompson | 2/20/2025 1:50 PM |

## Work Order Line Item Summary

| Work Order Line Item Number | 00000114 | Assessment Result | Violation |
|---|---|---|---|
| Subject | Interior walls and ceilings NOT in operating condition | SLA Date | |
| Internal Comments | INTERIOR CEILING AND WALLS HAVE WATER DAMAGE AND LARGE CRACKS. NOTICE HAS BEEN ISSUED. BUILDING 16 2/20/25 | | |
| External Comments | INTERIOR CEILING AND WALLS HAVE WATER DAMAGE AND LARGE CRACKS. NOTICE HAS BEEN ISSUED. BUILDING 16 2/20/25 | | |
| Corrective Actions | REPLACE DAMAGED CEILING AND REPAIR DAMAGED WALLS AND CRACKS INSIDE BUILDING 16 | | |

## Work Order Line Items History

| Changed By | Changed Date/Time | Field | Old Value | New Value |
|---|---|---|---|---|
| Akiesha Thompson | 2/20/2025 1:33 PM | Corrective Action Due Date | | Sat Mar 22 00:00:00 GMT 2025 |
| Akiesha Thompson | 2/20/2025 1:33 PM | Status | To Be Assessed | Assessed |
| Akiesha Thompson | 2/20/2025 1:36 PM | Corrective Action Due Date | Sat Mar 22 00:00:00 GMT 2025 | Thu Feb 27 00:00:00 GMT 2025 |

## Work Order Line Items Files

| File Name | File Description | Uploaded By | Uploaded Date |
|---|---|---|---|
| 20250220_171937354_iOS.jpg | | Akiesha Thompson | 2/20/2025 1:38 PM |
| 20250220_171944384_iOS.jpg | | Akiesha Thompson | 2/20/2025 1:38 PM |
| 20250220_171927228_iOS.jpg | | Akiesha Thompson | 2/20/2025 1:38 PM |
| 20250220_171955974_iOS.jpg | | Akiesha Thompson | 2/20/2025 1:38 PM |
| 20250220_172009972_iOS.jpg | | Akiesha Thompson | 2/20/2025 1:38 PM |
| 20250220_172032982_iOS.jpg | | Akiesha Thompson | 2/20/2025 1:38 PM |
| 20250220_172041908_iOS.jpg | | Akiesha Thompson | 2/20/2025 1:38 PM |

## Work Order Line Item Summary

| Work Order Line Item Number | 00000117 | Assessment Result | Violation |
|---|---|---|---|
| Subject | Unprotected Exterior Surfaces (27-11(c)(7)) | SLA Date | |
| Internal Comments | VIOLATION BUILDINGS 15 AND 16 BOTH HAVE ROTTED WOOD, MISSING WOOD, PEELING PAINT. A NOTICE HAS BEEN ISSUED. 2/20/25 | | |
| External Comments | VIOLATION BUILDINGS 15 AND 16 BOTH HAVE ROTTED WOOD, MISSING WOOD, PEELING PAINT. A NOTICE HAS BEEN ISSUED. 2/20/25 | | |
| Corrective Actions | REPLACE/REPAIR ALL ROTTED AND MISSING WOOD AND PAINT ON THE EXTERIOR OF BUILDINGS 15 AND 16 | | |

## Work Order Line Items History

| Changed By | Changed Date/Time | Field | Old Value | New Value |
|---|---|---|---|---|
| Akiesha Thompson | 2/20/2025 1:44 PM | Status | To Be Assessed | Assessed |
| Akiesha Thompson | 2/20/2025 1:44 PM | Corrective Action Due Date | | Sat Mar 22 00:00:00 GMT 2025 |
| Akiesha Thompson | 2/20/2025 1:46 PM | Corrective Action Due Date | Sat Mar 22 00:00:00 GMT 2025 | Mon Mar 10 00:00:00 GMT 2025 |

## Work Order Line Items Files

| File Name | File Description | Uploaded By | Uploaded Date |
|---|---|---|---|
| 20250220_172106133_iOS.jpg | | Akiesha Thompson | 2/20/2025 1:47 PM |
| 20250220_172735599_iOS.jpg | | Akiesha Thompson | 2/20/2025 1:47 PM |
| 20250220_172126412_iOS.jpg | | Akiesha Thompson | 2/20/2025 1:47 PM |
| 20250220_172119399_iOS.jpg | | Akiesha Thompson | 2/20/2025 1:47 PM |
| 20250220_172138276_iOS.jpg | | Akiesha Thompson | 2/20/2025 1:47 PM |
| 20250220_172405005_iOS.jpg | | Akiesha Thompson | 2/20/2025 1:47 PM |

## Work Order Line Item Summary

| Work Order Line Item Number | 00000122 | Assessment Result | | No Violation |
|---|---|---|---|---|
| Subject | No Hot Water | SLA Date | | |
| Internal Comments | VIOLATION ABATED PRIOR TO VISIT. SPOKE WITH TENANT SHE STATED THE WATER WAS BACK ON. UNABLE TO PROVIDE PHOTOS DUE TO SHE WAS WORKING FROM HOME. 2/20/25 | | | |
| External Comments | VIOLATION ABATED PRIOR TO VISIT. SPOKE WITH TENANT SHE STATED THE WATER WAS BACK ON. UNABLE TO PROVIDE PHOTOS DUE TO SHE WAS WORKING FROM HOME. 2/20/25 | | | |
| Corrective Actions | | | | |

## Work Order Line Items History

| Changed By | Changed Date/Time | Field | Old Value | New Value |
|---|---|---|---|---|
| Akiesha Thompson | 2/20/2025 1:24 PM | Status | To Be Assessed | Assessed |

## Work Order Line Items Files

Appendix Page 53

| File Name | File Description | Uploaded By | Uploaded Date |
|---|---|---|---|
| 20250220_172303070_iOS.jpg | | Akiesha Thompson | 2/20/2025 1:26 PM |

## Work Order Summary

| Work Order Number | 01422531 | Service Activity Number | SACT-19175308 |
|---|---|---|---|
| Subject | Followup Inspection: MCIS ComplaintMulti-Family/Apartments | Status | New |
| Owner | Akiesha Thompson | | |
| Last Modified By | 311 Integration User | Created By | Akiesha Thompson |
| Last Modified Date | Thu Mar 13 06:59:26 GMT 2025 | Created Date | Thu Feb 20 19:59:52 GMT 2025 |

## JMV Summary

| # JMV on Property | 0 | | |
|---|---|---|---|
| # Obvious JMV - NOV Issued | 0 | # Obvious JMV - Violation Confirmed | 0 |
| # Potential JMV - Monitoring | 0 | # Operability Proven | 0 |
| # Vehicle Seized | 0 | # No Citizen Contact | 0 |
| # Court Hearing | 0 | # No Vehicle Present | 0 |

## Work Order Line Item Summary

| Work Order Line Item Number | 00000001 | Assessment Result | |
|---|---|---|---|
| Subject | Accessory Outside Storage Violation 51A-4.217 (b)(6) | SLA Date | |
| Internal Comments | | | |
| External Comments | | | |
| Corrective Actions | | | |

## Work Order Line Items History

| Changed By | Changed Date/Time | Field | Old Value | New Value |
|---|---|---|---|---|
| Akiesha Thompson | 2/20/2025 1:59 PM | Corrective Action Due Date | | Thu Feb 27 00:00:00 GMT 2025 |

## Work Order Line Item Summary

Appendix Page 54

| Work Order Line Item Number | 00000002 | Assessment Result | |
|---|---|---|---|
| Subject | Exterior windows not weather/water tight and operating condition | SLA Date | |
| Internal Comments | | | |
| External Comments | | | |
| Corrective Actions | | | |

## Work Order Line Items History

| Changed By | Changed Date/Time | Field | Old Value | New Value |
|---|---|---|---|---|
| Akiesha Thompson | 2/20/2025 1:59 PM | Corrective Action Due Date | | Thu Feb 27 00:00:00 GMT 2025 |

## Work Order Line Item Summary

| Work Order Line Item Number | 00000003 | Assessment Result | |
|---|---|---|---|
| Subject | Interior walls and ceilings NOT in operating condition | SLA Date | |
| Internal Comments | | | |
| External Comments | | | |
| Corrective Actions | | | |

## Work Order Line Items History

| Changed By | Changed Date/Time | Field | Old Value | New Value |
|---|---|---|---|---|
| Akiesha Thompson | 2/20/2025 1:59 PM | Corrective Action Due Date | | Thu Feb 27 00:00:00 GMT 2025 |

## Work Order Line Item Summary

| Work Order Line Item Number | 00000004 | Assessment Result | |
|---|---|---|---|
| Subject | Unprotected Exterior Surfaces (27-11(c)(7) | SLA Date | |
| Internal Comments | | | |
| External Comments | | | |
| Corrective Actions | | | |

## Work Order Line Items History

Appendix Page 55

| Changed By | Changed Date/Time | Field | Old Value | New Value |
|---|---|---|---|---|
| Akiesha Thompson | 2/20/2025 1:59 PM | Corrective Action Due Date | | Mon Mar 10 00:00:00 GMT 2025 |

# EXHIBIT 7



# Audit History

SR # 25-00070018

## Service Request Summary

| Service Request Number | 25-00070018 | | Created By | Ruth Copeland |
|---|---|---|---|---|
| Status | Closed | | Created Date | Tue Feb 18 13:36:10 GMT 2025 |
| Service Request Description | Resident has small children and water has not been on during daytime and evening, it is only on late at night. This has been going on for days. This morning it is already off. Cannot bath or get ready for school in the morning. | | Last Modified By | Akiesha Thompson |
| Last Modified Date | Thu Feb 20 22:10:50 GMT 2025 | | Address Of Property | 13636 GOLDMARK DR, DALLAS, TX, 75240 |

## Service Request Comments

| Created By | Public | Created Date | Comment |
|---|---|---|---|
| Akiesha Thompson | ☐ | 2/20/2025 4:10 PM | Initial Response : 01420116 is Closed |

## Service Questions

| Service Question | Answer |
|---|---|
| Who is the service request reported by? | |
| Is this a Rental Home/Condominium Unit? | No |
| What type of property is it? | Multi-Family/Apartments |
| What is the unit #? | ██ |
| What is this issue related to? | Water |
| What is the water issue? | No Hot Water, Water Cut Off |
| Code Division: | |
| Virtual interior inspections conducted? | |
| Unattended Drop Box: | |
| Is this service request part of a special project? | |

## Service Activity Summary

| Service Activity Number | SACT-19175825 | Activity | Initial Response |
|---|---|---|---|
| Expected Date/Time | Sat Feb 22 05:59:00 GMT 2025 | Activity SLA | 3 Business Days |
| Finish Date/Time | Thu Feb 20 22:10:47 GMT 2025 | SLA Status | Met |

## Service Activity Summary

| Service Activity Number | SACT-19175826 | Activity | Reinspection |
|---|---|---|---|
| Expected Date/Time | | Activity SLA | |
| Finish Date/Time | | SLA Status | Overdue |

## Service Activity Summary

| Service Activity Number | SACT-19175827 | Activity | Service First Inspection |
|---|---|---|---|
| Expected Date/Time | | Activity SLA | |
| Finish Date/Time | | SLA Status | Overdue |

## Service Activity Summary

| Service Activity Number | SACT-19175828 | Activity | Final Response |
|---|---|---|---|
| Expected Date/Time | | Activity SLA | |
| Finish Date/Time | | SLA Status | No SLA Defined |

## Work Order Summary

| Work Order Number | 01420116 | Service Activity Number | SACT-19175825 |
|---|---|---|---|
| Subject | Initial Inspection: MCIS ComplaintMulti-Family/Apartments | Status | Closed |
| Owner | Akiesha Thompson | | |
| Last Modified By | Akiesha Thompson | Created By | Automated Process |
| Last Modified Date | Thu Feb 20 22:10:45 GMT 2025 | Created Date | Tue Feb 18 13:36:17 GMT 2025 |

## Work Order Audit History

| Changed By | Changed Date/Time | Field | Old Value | New Value |
|---|---|---|---|---|
| Automated Process | 2/18/2025 7:36 AM | Owner | Automated Process | Data Migration |
| Akiesha Thompson | 2/20/2025 4:08 PM | Owner | Data Migration | Akiesha Thompson |
| Akiesha Thompson | 2/20/2025 4:08 PM | Status | New | In Progress |
| Akiesha Thompson | 2/20/2025 4:10 PM | Work Order Outcome | | No Violation Found |
| Akiesha Thompson | 2/20/2025 4:10 PM | Status | In Progress | Closed |

## JMV Summary

| # JMV on Property | 0 | | |
|---|---|---|---|
| # Obvious JMV - NOV Issued | 0 | # Obvious JMV - Violation Confirmed | 0 |
| # Potential JMV - Monitoring | 0 | # Operability Proven | 0 |
| # Vehicle Seized | 0 | # No Citizen Contact | 0 |
| # Court Hearing | 0 | # No Vehicle Present | 0 |

## Work Order Line Item Summary

Appendix Page 60

| Work Order Line Item Number | 00000122 | Assessment Result | No Violation |
|---|---|---|---|
| Subject | No Hot Water | SLA Date | |
| Internal Comments | VIOLATION HAS BEEN ABATED. SPOKE WITH CONTACT ON FILE AND SHE VERIFIED WATER IS WORKING. 2/20/25 | | |
| External Comments | VIOLATION HAS BEEN ABATED. SPOKE WITH CONTACT ON FILE AND SHE VERIFIED WATER IS WORKING. 2/20/25 | | |
| Corrective Actions | | | |

## Work Order Line Items History

| Changed By | Changed Date/Time | Field | Old Value | New Value |
|---|---|---|---|---|
| Akiesha Thompson | 2/20/2025 4:08 PM | Status | To Be Assessed | Assessed |

## Work Order Line Items Files

| File Name | File Description | Uploaded By | Uploaded Date |
|---|---|---|---|
| 20250220_170506374_iOS.jpg | | Akiesha Thompson | 2/20/2025 4:10 PM |

Appendix Page 61