**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF TEXAS**
**DALLAS DIVISION**

| | | |
|---|---|---|
| SECURITIES AND EXCHANGE COMMISSION, | § § § | |
| *Plaintiff*, | § § § | |
| v. | § § | No. 3:22-cv-2118-X |
| TIMOTHY BARTON, CARNEGIE DEVELOPMENT, LLC, WALL007, LLC, WALL009, LLC, WALL010, LLC, WALL011, LLC, WALL012, LLC, WALL016, LLC, WALL017, LLC, WALL018, LLC, WALL019, LLC, HAOQIANG FU (A/K/A MICHAEL FU), STEPHEN T. WALL, | § § § § § § § § § § § § § § | |
| *Defendants*, | § § | |
| DJD LAND PARTNERS, LLC, and LDG001, LLC, | § § § | |
| *Relief Defendants*. | § | |

**APPENDIX IN SUPPORT OF RECEIVER'S**
**FIFTH QUARTERLY FEE APPLICATION**

1

Respectfully submitted,

**RECEIVER CORTNEY C. THOMAS**

*/s/ Cortney C. Thomas*
Cortney C. Thomas
  State Bar No. 24075153
  cort@brownfoxlaw.com
Brown Fox PLLC
8111 Preston Road, Suite 300
Dallas, Texas 75225
T: (214) 327-5000
F: (214) 327-5001

## CERTIFICATE OF SERVICE

Pursuant to Fed. R. Civ. P. 5(d)(1)(B), as amended, no certificate of service is necessary because this document is being filed with the Court's electronic-filing system.

2

3

| EXHIBIT | DESCRIPTION | APP PAGES |
|---|---|---|
| A | Standardized Fund Accounting Report for the period October 1, 2023 through December 31, 2023 | APP001-003 |
| B | Receiver's invoice for services provided October 1, 2023 through December 31, 2023 | APP004-019 |
| C | Brown Fox invoice for services provided October 1, 2023 through December 31, 2023 | APP020-050 |
| D | Ahuja & Clark invoice from for services provided October 1, 2023 through December 31, 2023 | APP051-065 |

# EXHIBIT A

APP001

Timothy Barton Receivership Entities
Civil Action No.: 3:22-CV-2118-X
Standardized Fund Accounting Report
As of December 31, 2023

| | | | |
|---|---|---:|---:|
| 1 | Beginning Balance - September 1, 2023: | | $ 428,570.91 |
| 2 | Business Income | | 199,996.80 |
| 3 | Funds Received | | 223,783.03 |
| 4 | Interest/Dividend Income | | 1,418.11 |
| 5 | Business Asset Liquidation | | |
| 6 | Personal Asset Liquidation | | |
| 7 | Third-Party Litigation Income | | |
| 8 | Miscellaneous - Other | | |
| 9 | Disbursements to Investors | | |
| 10 | Disbursements for Receivership Operations: | | 158,715.79 |
| 10a | Disbursements to Receiver or Other Professionals | 5,383.79 | |
| 10b | Business Asset and Operating Expenses | 115,264.49 | |
| 10c | Personal Asset Expenses | | |
| 10d | Investment Expenses | | |
| 10e | Third-Party Litigation Expenses | | |
| 10f | Tax Administrator Fees and Bonds | | |
| 10g | Federal and State Tax Expenses | 38,067.51 | |
| 11 | Disbursements for Distribution Expenses Paid by the Fund | | - |
| 11a | Distribution Plan Development Expenses | | |
| 11b | Distribution Plan Implementation Expenses | | |
| 12 | Disbursements to Court/Other | | - |
| 12a | Court Registry Investment System (CRIS) or other banking fees related to the Fund. | | |
| 12b | Federal income taxes | | |
| 13 | Ending Balance - December 31, 2023 | | $ 695,053.06 |
| 14 | Ending Balance of Fund - Net Assets | | 695,053.06 |
| 14a | Cash & Cash Equivalents | 694,003.06 | |
| 14b | Investments | | |
| 14c | Other Assets or Uncleared Funds | 1,050.00 | |
| 15 | Disbursements for Plan Administration Expenses Not Paid by the Fund | | |
| 15a | Plan Development Expenses Not Paid by the Fund | | |
| 15b | Plan Implementation Expenses Not Paid by the Fund | | |
| 15c | Tax Administrator Fees   & Bonds Not Paid by the Fund | | |
| 16 | Disbursements to Court/Other Not Paid by the Fund | | |
| 16a | Court Registry Investment System (CRIS) or other banking fees related to the Fund | | |
| 16b | Federal income taxes | | |
| 17 | DC & State Tax Payments | | |

**APP002**

Timothy Barton Receivership Entities
Civil Action No.: 3:22-CV-2118-X
Standardized Fund Accounting Report
As of December 31, 2023

18    No. of Claims
18a   the number of claims received from investors during this reporting period
      the number of claims received from investors as a result of all orders since the
18b   inception of the Fund

19    No. of Claimants/Investors
      the number of claimants/investors receiving distributions during the reporting
19a   period
      the number of claimants/investors receiving distributions pursuant to all orders of
19b   distribution since the inception of the Fund

**APP003**

# EXHIBIT B

APP004



8111 Preston Road, Suite 300
Dallas, Texas 75225
Phone: (214) 327-5000
brownfoxlaw.com/payments

# INVOICE

Invoice # 38491
Date: 01/12/2024

Barton Receivership

## SEC v. Barton – Case Administration

| Date | Initials | Description | Hours | Rate | Client Total |
|---|---|---|---|---|---|
| 10/03/2023 | CCT | Begin reviewing voluminous filings from Tim Barton, Max Barton, and SPC in preparation for upcoming hearing; telephone conference with C. Koonce regarding same; continue drafting cash accounting summary for 3Q23. | 3.50 | $385.00 | $1,347.50 |
| 10/04/2023 | CCT | Prepare for and participate in virtual meeting with forensic accountant regarding upcoming hearing on new receivership order; debriefing meeting with C. Koonce and T. Wells regarding same; continue drafting cash accounting reports; correspondence with S. Huser regarding same. | 1.70 | $385.00 | $654.50 |
| 10/05/2023 | CCT | Continue preparing for upcoming hearing; continue drafting cash accounting summaries for 3Q23; correspondence with accountants regarding same; participate in bi-weekly call with accountants; debriefing meeting with T. Wells | 1.90 | $385.00 | $731.50 |
| 10/06/2023 | CCT | Begin review of binder of backup for declaration examples; brief meeting with T. Wells to discuss chart of property values for accountants. | 0.90 | $385.00 | $346.50 |
| 10/09/2023 | CCT | Cursory review of SEC and Barton witness lists and Pioneer Finance's Motion to Intervene and Motion to Lift Stay; continue preparing for upcoming hearing. | 3.90 | $385.00 | $1,501.50 |

**APP005**

| | | | | | |
|---|---|---|---|---|---|
| 10/10/2023 | CCT | Continue preparing for hearing on SEC's motion for appointment of new receiver; meeting with counsel to SEC regarding upcoming hearing. | 6.10 | $385.00 | $2,348.50 |
| 10/11/2023 | CCT | Continue preparing for hearing on new receivership order; attend same at federal courthouse. | 8.70 | $385.00 | $3,349.50 |
| 10/12/2023 | CCT | Telephone conference and correspondence with accountants regarding QSF return; telephone conference and correspondence with T. Wells regarding ███████████ ███████████. | 0.50 | $385.00 | $192.50 |
| 10/12/2023 | CCT | Meeting with Amerigold property manager regarding payroll and status of property. [No charge] | 0.60 | $0.00 | $0.00 |
| 10/13/2023 | CCT | Correspondence with accountants regarding additional IRS penalty letters; correspondence with accountants regarding QSF tax return for signature; review same. | 0.20 | $385.00 | $77.00 |
| 10/16/2023 | CCT | Lengthy meeting with C. Koonce ███ ███████████████████████ ███████████████████. | 0.90 | $385.00 | $346.50 |
| 10/18/2023 | CCT | Correspondence with accountants regarding outstanding tax issues. | 0.10 | $385.00 | $38.50 |
| 10/19/2023 | CCT | Participate in brief virtual meeting with accountants; correspondence with accountants regarding same. | 0.30 | $385.00 | $115.50 |
| 10/23/2023 | CCT | Correspondence with receivership bank regarding potential Goldmark account; continue reviewing working draft of blessing motion and motion regarding prior sales. | 1.60 | $385.00 | $616.00 |
| 10/24/2023 | CCT | Review list of Delaware tax entities from accountants for purposes of delinquent taxes; correspondence with accountants regarding same; correspondence with Receivership bank about Goldmark account; continue reviewing motion to approve previous property sales and motion to ratify other actions under Initial Receivership Order; continue revising both motions. | 2.60 | $385.00 | $1,001.00 |

**APP006**

| 10/25/2023 | CCT | Correspondence with group of investors regarding status of receivership. | 0.20 | $200.00 | $40.00 |
|---|---|---|---|---|---|
| 10/25/2023 | CCT | Review updated working draft of Motion to Ratify prior actions and orders under Initial Receivership Order; extensive revisions to same; review updated draft of motion to ratify sale of Rock Creek; extensive revisions to same. | 3.40 | $385.00 | $1,309.00 |
| 10/26/2023 | CCT | Review list of orders not included in Blessing Motion; correspondence with T. Wells regarding same; review list of Texas tax penalties; correspondence with accountants regarding same; review updated working draft of motion to ratify sale of Rock Creek. | 0.90 | $385.00 | $346.50 |
| 10/27/2023 | CCT | Telephone conference and correspondence with C. Koonce regarding final version of blessing motion. | 0.30 | $385.00 | $115.50 |
| 10/30/2023 | CCT | Finish drafting Quarterly Status Report; draft update for Receivership website regarding same; telephone conference with Receivership Bank regarding wire transfer. | 6.90 | $385.00 | $2,656.50 |
| 10/30/2023 | CCT | Begin drafting motion for extension of time for filing of 3Q23 fee application; confer with counsel to SEC and Barton regarding same. [No charge] | 0.20 | $0.00 | $0.00 |
| 10/31/2023 | CCT | Correspondence regarding administration of receivership website; correspondence with Receivership Bank regarding checks for new Goldmark account. | 0.30 | $385.00 | $115.50 |
| 10/31/2023 | CCT | Continue drafting Fee Application (3Q23). [No charge] | 1.30 | $0.00 | $0.00 |
| 11/01/2023 | CCT | Continue reviewing invoices and drafting fee application; continue drafting motion for extension of time regarding same; draft proposed order for same. [No charge] | 4.10 | $0.00 | $0.00 |
| 11/01/2023 | CCT | Correspondence with T. Wells regarding ███████████████████. | 0.10 | $385.00 | $38.50 |
| 11/02/2023 | CCT | Continue drafting fee application and reviewing invoices (3Q23). [No charge] | 0.50 | $0.00 | $0.00 |

**APP007**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/02/2023 | CCT | Correspondence with counsel regarding Myra Park; cursory research into same; correspondence with C. Koonce regarding ███████████. | 0.40 | $385.00 | $154.00 |
| 11/03/2023 | CCT | Continue drafting Fee Application (3Q23). [No charge] | 2.20 | $0.00 | $0.00 |
| 11/06/2023 | CCT | Review declaration from Marketspace Capital; meeting with C. Koonce to discuss same; correspondence with accountants regarding status of Texas tax filings. | 0.70 | $385.00 | $269.50 |
| 11/08/2023 | CCT | Begin reviewing Texas franchise tax filings; correspondence with accountants regarding same. | 0.30 | $385.00 | $115.50 |
| 11/09/2023 | CCT | Meeting with Amerigold manager regarding paychecks and status of property. [No charge] | 0.60 | $0.00 | $0.00 |
| 11/13/2023 | CCT | Finish reviewing drafts of Texas tax returns; virtual meeting and correspondence with accountants to discuss same. | 0.60 | $385.00 | $231.00 |
| 11/14/2023 | CCT | Review and execute dozens of checks to Texas Comptroller of Public Accounts regarding reinstatement of receivership entities and to-be-filed tax returns; cursory review of lenders' and Barton's objections to motions to ratify; begin reviewing working draft of reply in support of "Blessing" motion; begin revising same; cursory review of Barton's response to Myra Park motion. | 1.40 | $385.00 | $539.00 |
| 11/15/2023 | CCT | Review and execute voluminous Texas tax filings; review SEC's findings of fact and conclusions of law; continue reviewing working draft of reply in support of Blessing motion; continue revising same. | 2.60 | $385.00 | $1,001.00 |
| 11/16/2023 | CCT | Review working draft of Reply in support of Motion to Ratify Frisco Gate property; revise same. | 0.50 | $385.00 | $192.50 |
| 11/20/2023 | CCT | Review extensive requests to IRS for abatement of late fees. | 0.70 | $385.00 | $269.50 |
| 11/20/2023 | CCT | Meeting with Amerigold property manager to deliver checks. [No charge] | 0.60 | $0.00 | $0.00 |
| 11/21/2023 | CCT | Correspondence with T. Barton regarding | 0.10 | $385.00 | $38.50 |

**APP008**

| Date | | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|
| | | K-1s. | | | |
| 11/27/2023 | CCT | Organize correspondence file. [No charge] | 0.40 | $0.00 | $0.00 |
| 11/29/2023 | CCT | Review Barton's motion for continuance in criminal case; review receivership order; review memorandum opinion; review blessing order; review order on ratification motions; meetings with counsel to discuss same; correspondence with brokers regarding various receivership properties; draft update for receivership website; draft notice for posting in Dallas Morning News; correspondence with Dallas Morning News regarding same. | 2.90 | $385.00 | $1,116.50 |
| 11/30/2023 | CCT | Review revised 754 notices; correspondence with accounting team regarding new receivership order; correspondence with Veracity forensics regarding same; participate in bi-weekly status update with accountants. | 0.50 | $385.00 | $192.50 |
| 12/04/2023 | CCT | Correspondence with accountants regarding notice from Comptroller's office. | 0.10 | $385.00 | $38.50 |
| 12/07/2023 | CCT | Meeting with Amerigold property manager to deliver paychecks and discuss status of receivership. [No charge] | 0.70 | $0.00 | $0.00 |
| 12/13/2023 | CCT | Review First Superseding Indictment in criminal case. | 0.30 | $385.00 | $115.50 |
| 12/14/2023 | CCT | Drop off check for Amerigold property manager. [No charge] | 0.70 | $0.00 | $0.00 |
| 12/15/2023 | CCT | Telephone conference and correspondence with Dallas attorney regarding contact from Wall investor. | 0.20 | $385.00 | $77.00 |
| 12/18/2023 | CCT | Telephone conference and correspondence with C. Koonce regarding ██████ ████████████████████. | 0.20 | $385.00 | $77.00 |
| 12/21/2023 | CCT | Meeting with Amerigold property manager to deliver paychecks. [No charge] | 0.60 | $0.00 | $0.00 |
| 12/29/2023 | CCT | Meeting with Amerigold property manager to deliver checks. [No charge] | 0.30 | $0.00 | $0.00 |
| | | | **Quantity Subtotal** | | **69.3** |

|  | | | | Subtotal | $21,715.50 |

## SEC v. Barton – Asset Analysis and Recovery

| Date | Initials | Description | Hours | Rate | Client Total |
|---|---|---|---|---|---|
| 10/02/2023 | CCT | Meeting with C. Koonce to discuss ███████ ████████; correspondence with Greystone regarding remaining steps in loan endorsement process; brief meeting with T. Wells to discuss ████████████. | 0.40 | $385.00 | $154.00 |
| 10/03/2023 | CCT | Correspondence with Amerigold purchaser regarding status of receivership; telephone conference with A. Briseno regarding status of Opelika loan endorsement. | 0.40 | $385.00 | $154.00 |
| 10/04/2023 | CCT | Virtual meeting with potential purchaser of Hall property. | 0.20 | $385.00 | $77.00 |
| 10/05/2023 | CCT | Correspondence with counsel to SPC regarding letters of credit; correspondence with Amerigold purchaser and lender regarding status of sale; correspondence with title company on Frisco property regarding status of escrow and payment of taxes. | 0.70 | $385.00 | $269.50 |
| 10/06/2023 | CCT | Correspondence with Frisco purchaser regarding status of parking dispute; correspondence with title company regarding authority to pay outstanding property taxes; telephone conference and correspondence with counsel to Palisades regarding same; correspondence with T. Wells regarding communication with tax authority; review draft response to McCormick's motion for clarification; revise same; correspondence with C. Koonce regarding same; correspondence with counsel to SPC regarding Ingleside letters of credit. | 0.90 | $385.00 | $346.50 |
| 10/09/2023 | CCT | Correspondence with Frisco purchaser regarding status of parking dispute. | 0.10 | $385.00 | $38.50 |
| 10/12/2023 | CCT | Correspondence with Greystone regarding property manager reimbursement request; correspondence with lender to Amerigold purchaser regarding update from hearing; correspondence with Greystone regarding | 0.60 | $385.00 | $231.00 |

**APP010**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | requested release of letter of credit; ███████████████████████ ██████; correspondence with Frisco purchaser regarding status of parking dispute. | | | |
| 10/13/2023 | CCT | Correspondence with title company regarding status of payment of Frisco taxes; correspondence with C. Koonce regarding same; finish reviewing releases of letters of credit for Ingleside property; correspondence with Greystone regarding same; telephone conference with Frisco purchaser regarding status of parking dispute; telephone conference with C. Koonce regarding ████████████████████████; additional correspondence with lender to Amerigold purchaser regarding status of sale; ██████████████████████████████████████; correspondence with potential purchaser of Venus properties. | 1.50 | $385.00 | $577.50 |
| 10/16/2023 | CCT | ███████████████████; lengthy correspondence with lender to Amerigold purchaser; correspondence with counsel to Palisades; correspondence with Hall property broker regarding hearing on motion for appointment of receiver. | 0.80 | $385.00 | $308.00 |
| 10/17/2023 | CCT | Correspondence with C. Koonce regarding ██████████████████████████████; correspondence with T. Wells regarding ██████████. | 0.30 | $385.00 | $115.50 |
| 10/18/2023 | CCT | Correspondence with C. Koonce regarding ████████████████████████. | 0.20 | $385.00 | $77.00 |
| 10/19/2023 | CCT | Correspondence with Frisco purchaser regarding status of parking dispute; review working draft of response to Badgley objection; correspondence with C. Koonce regarding same. | 0.20 | $385.00 | $77.00 |
| 10/20/2023 | CCT | Correspondence with C. Koonce regarding ████████████████████ | 0.10 | $385.00 | $38.50 |

**APP011**

| | | | | | |
|---|---|---|---|---|---|
| | | ████████████████████. | | | |
| 10/23/2023 | CCT | ███████████████████ ███████████; telephone conference with broker on Amerigold property regarding status of sale; telephone conference with Frisco purchaser regarding status of parking dispute. | 0.60 | $385.00 | $231.00 |
| 10/25/2023 | CCT | Correspondence with C. Koonce regarding ████████████████; correspondence with potential interested purchaser of Venus properties. | 0.20 | $385.00 | $77.00 |
| 10/26/2023 | CCT | ████████████████████ █████████████ review working draft of response to Pioneer's Motion to Intervene. | 0.80 | $385.00 | $308.00 |
| 10/28/2023 | CCT | Correspondence with Amerigold property manager regarding roof issues. | 0.20 | $385.00 | $77.00 |
| 10/29/2023 | CCT | Correspondence with C. Koonce regarding ████████████████; correspondence with Greystone regarding Parc at Ingleside. | 0.30 | $385.00 | $115.50 |
| 10/31/2023 | CCT | Correspondence with Greystone regarding Windmill Farms Replacement Reserve Request; telephone conference with C. Koonce regarding ███████████ ████; correspondence with potential purchaser of HUD properties; review updated working draft of motion to ratify sale of Rock Creek property; revise same; correspondence with counsel regarding same. | 1.30 | $385.00 | $500.50 |
| 10/31/2023 | CCT | Final review of letter to IGO regarding Frisco parking issues; correspondence with C. Koonce regarding same. | 0.10 | $385.00 | $38.50 |
| 11/01/2023 | CCT | Correspondence with Greystone regarding schedule for D4OP final endorsement; review working drafts of Frisco and Amerigold Motions to Ratify; revise same; correspondence with C. Koonce regarding same; begin reviewing documents for final endorsement of Opelika HUD loan. | 2.30 | $385.00 | $885.50 |
| 11/02/2023 | CCT | Continue reviewing documents for final | 2.90 | $385.00 | $1,116.50 |

**APP012**

| | | | | | |
|---|---|---|---|---|---|
| | | endorsement of Opelika HUD loan; correspondence with counsel to Greystone regarding same; correspondence with title company regarding status of Rock Creek closing; correspondence with C. Koonce and A. Carrillo regarding same; telephone conference and correspondence with counsel to Palisades regarding motion to ratify; draft letter to Greystone regarding extension fees on Opelika; correspondence with Greystone regarding same. | | | |
| 11/03/2023 | CCT | Telephone conferences and correspondence with C. Koonce regarding ███████████ ████████████████; correspondence with C. Koonce regarding ███████████████████; correspondence with C. Koonce regarding ████████████████. | 1.40 | $385.00 | $539.00 |
| 11/06/2023 | CCT | Correspondence with title company regarding status of property sales; correspondence with counsel to Palisades regarding potential settlement and status of Frisco closing; correspondence with Frisco purchaser regarding same; correspondence with C. Koonce regarding ███████████████; correspondence with Amerigold purchaser regarding status of sale; call with counsel to IGO regarding parking issues; review working draft of settlement agreement with Palisades; begin revising same. | 1.60 | $385.00 | $616.00 |
| 11/07/2023 | CCT | Correspondence and virtual meeting with Frisco purchaser regarding status of sale; virtual meeting with Amerigold purchaser regarding status of sale; finish revising Palisades settlement agreement; send same to J. Patton. | 1.40 | $385.00 | $539.00 |
| 11/08/2023 | CCT | Review draft email to Rock Creek lender; revise same; ████████████████████████; correspondence with Frisco purchaser regarding status of parking dispute. | 0.50 | $385.00 | $192.50 |
| 11/09/2023 | CCT | ██████████████████████; virtual meeting with title company regarding status of paused sales; | 1.30 | $385.00 | $500.50 |

**APP013**

| | | | | | |
|---|---|---|---|---|---|
| | | correspondence with Rock Creek purchaser regarding need to extend closing date; correspondence with broker regarding same; correspondence with J. Mahaffey regarding ████████████████████; correspondence with broker on Hall Street property regarding status of listing; correspondence with Greystone regarding denied request for forgiveness of Opelika late fees. | | | |
| 11/10/2023 | CCT | Prepare for and participate in virtual meeting with Frisco purchaser and IGO; telephone conference with R. Salem regarding same. | 0.80 | $385.00 | $308.00 |
| 11/13/2023 | CCT | Telephone conference and correspondence with Greystone regarding status of Opelika cost certification; correspondence with T. Wells regarding ██████████████; correspondence with lender on Venus property; telephone conference and correspondence with T. Wells regarding ████████████████████████; correspondence with auctioneer regarding status of receivership. | 0.90 | $385.00 | $346.50 |
| 11/14/2023 | CCT | Telephone conference and correspondence with Greystone regarding status of closing and final endorsement and payment of taxes; correspondence with closing counsel regarding revision to property description; telephone conference with Opelika auditor; telephone conference and correspondence with counsel regarding ████████████████████████. | 0.70 | $385.00 | $269.50 |
| 11/15/2023 | CCT | Telephone conference with lender on Venus property regarding status of receivership; correspondence with Greystone regarding upcoming final endorsement. | 0.30 | $385.00 | $115.50 |
| 11/16/2023 | CCT | Telephone conference and correspondence with potential purchaser of DeSoto and Forney properties regarding status of receivership; correspondence with potential interested purchaser of Venus properties; correspondence with T. Wells regarding ████████████████████. | 0.90 | $385.00 | $346.50 |

**APP014**

| 11/20/2023 | CCT | Correspondence with T. Wells regarding ███████████; correspondence with interested purchaser of Venus properties; continue researching ████████████████; correspondence with J. Kane regarding parking dispute. | 0.60 | $385.00 | $231.00 |
|---|---|---|---|---|---|
| 11/21/2023 | CCT | Cursory review of Frisco lender's sur-reply; telephone conference and correspondence with counsel to Palisades regarding same; correspondence with counsel to Greystone regarding final endorsement on Opelika; review insurance renewal for Goldmark; execute same; telephone conference with J. Kane regarding parking dispute; telephone conference with C. Koonce regarding same. | 1.40 | $385.00 | $539.00 |
| 11/27/2023 | CCT | Correspondence with J. Patton regarding requested intervention; correspondence with Rock Creek broker regarding status of sale. | 0.20 | $385.00 | $77.00 |
| 11/29/2023 | CCT | ████████████████████████. | 0.30 | $385.00 | $115.50 |
| 11/30/2023 | CCT | Telephone conference and correspondence with Greystone regarding closed Opelika loan and letters of credit; correspondence with counsel to neighboring Frisco Gate property owner; correspondence with Frisco Gate purchaser regarding New Receivership Order; correspondence with Amerigold purchaser regarding same; correspondence with broker on Amerigold property regarding same; telephone conference with potential interested purchaser of Hall property; ████████████████████████████████████████; telephone conference with potential purchaser of Hall property; correspondence with potential Forney and DeSoto purchaser regarding new Receivership Order; telephone conferences and correspondence with Dallas Morning News regarding advertisement. | 2.90 | $385.00 | $1,116.50 |
| 12/01/2023 | CCT | Correspondence with Amerigold purchaser regarding status of receivership; correspondence with C. Koonce regarding ████████████████████████ | 0.30 | $385.00 | $115.50 |

**APP015**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | ███████████. | | | |
| 12/04/2023 | CCT | Correspondence with Dallas Morning News regarding updated notice of hearing; meeting with C. Koonce to discuss same; telephone conference with Amerigold broker regarding status of sale; correspondence with lender on Hall Property; review LOI on Hall property; correspondence with broker regarding same; meeting with C. Koonce and T. Wells to discuss ████████████████████ ████████████████████████; correspondence with receivership auctioneer regarding status of artwork and antiques auction; correspondence with receivership title company regarding status of sales; ████████████████████; correspondence with potential broker regarding Gillespie property. | 2.40 | $385.00 | $924.00 |
| 12/05/2023 | CCT | Finish reviewing LOI on Hall property; revise same; correspondence with broker regarding same and questions from potential purchaser; telephone conference and correspondence with antiques and artwork auctioneer; correspondence with various potential interested purchasers of receivership property; telephone conference with J. Kane regarding parking issue at Gate property; correspondence with Frisco Gate purchaser regarding same; █████████ ████████████████. | 2.30 | $385.00 | $885.50 |
| 12/06/2023 | CCT | Correspondence with D. Roossien regarding status of BM318 settlement; correspondence with potential purchasers of receivership property regarding status of receivership; meeting with T. Wells to discuss ██████ █████; telephone conference with potential broker of receivership properties; telephone conference and correspondence with broker to Rock Creek purchaser. | 1.80 | $385.00 | $693.00 |
| 12/07/2023 | CCT | Review Barton's opposition to ratification motions; review Texas Republic Bank's opposition to Frisco ratification motion; meeting with C. Koonce to discuss same; correspondence with D. Roossien regarding | 2.70 | $385.00 | $1,039.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | status of settlement; ███████████ ████████; correspondence with Greystone regarding extension of letter of credit on Opelika. | | | |
| 12/08/2023 | CCT | Brief meeting with T. Wells to discuss ████ ███████████; telephone conference with C. Koonce to discuss ████████ ███████; correspondence with Dallas Morning News regarding hearings on property sales; draft post for receivership website regarding same. | 0.50 | $385.00 | $192.50 |
| 12/11/2023 | CCT | Review sixth amendment to Frisco purchase and sale agreement; correspondence with Frisco purchaser regarding same; correspondence with potential interested purchaser of receivership property; correspondence with Amerigold purchaser regarding potential extension of closing date. | 0.40 | $385.00 | $154.00 |
| 12/12/2023 | CCT | Correspondence with Amerigold purchaser; telephone conference with lender on Amerigold property; telephone conference and correspondence with appraiser regarding Frisco and Amerigold; review working draft of lease amendment; correspondence with D. Rhodes regarding same; telephone conference with J. Kane regarding upcoming hearing; begin reviewing lengthy reply in support of motions to sell properties; extensive revisions to same; meetings and correspondence regarding same; correspondence with title company regarding upcoming hearing; correspondence with Hall broker. | 5.40 | $385.00 | $2,079.00 |
| 12/13/2023 | CCT | Correspondence with C. Koonce regarding ████████████████ █████. | 0.10 | $385.00 | $38.50 |
| 12/14/2023 | CCT | Prepare for hearing on motions to sell properties; attend same; virtual meeting and correspondence with potential interested purchaser of receivership properties. | 3.60 | $385.00 | $1,386.00 |
| 12/15/2023 | CCT | Correspondence with potential interested purchaser of receivership assets; correspondence with lender on Amerigold | 0.90 | $385.00 | $346.50 |

**APP017**

| Date | | Description | | | |
|---|---|---|---|---|---|
| | | property; correspondence with appraisers regarding Hall appraisals; correspondence with Hall broker regarding status of purchase and sale agreement; correspondence with C. Koonce regarding ███████████; correspondence with Rock Creek broker regarding status of sale; correspondence with Greystone regarding Opelika. | | | |
| 12/18/2023 | CCT | Correspondence with title company regarding sale orders; correspondence with appraisers regarding updated Hall appraisals; correspondence with Amerigold purchaser regarding order approving sale; correspondence with Frisco purchaser regarding order approving sale; correspondence with Rock Creek purchaser regarding order approving sale; correspondence with Rock Creek broker regarding same; prepare for call with Amerigold purchaser to discuss closing; participate in same; debriefing call with Amerigold broker regarding same; review working draft of Hall Property PSA; send same to Hall broker; correspondence with J. Mahaffey regarding ████████ ███. | 1.90 | $385.00 | $731.50 |
| 12/19/2023 | CCT | Correspondence with Amerigold broker regarding status of sale. | 0.10 | $385.00 | $38.50 |
| 12/20/2023 | CCT | Correspondence with one Wall Investor regarding status of receivership. | 0.20 | $200.00 | $40.00 |
| 12/20/2023 | CCT | Meeting with T. Wells to discuss ████████ ████████. | 0.90 | $385.00 | $346.50 |
| 12/21/2023 | CCT | Virtual meeting with potential purchaser of HUD properties; telephone conference with lender on Amerigold Suites; correspondence with HUD Auditor. | 0.50 | $385.00 | $192.50 |
| 12/22/2023 | CCT | Correspondence with Amerigold lender. | 0.10 | $385.00 | $38.50 |
| 12/26/2023 | CCT | Correspondence with potential interested purchaser of receivership property. | 0.10 | $385.00 | $38.50 |
| 12/27/2023 | CCT | Telephone conference and correspondence with Frisco purchaser regarding status of parking issue; correspondence with T. Wells regarding ██████████████. | 0.30 | $385.00 | $115.50 |

**APP018**

| 12/28/2023 | CCT | Review insurance renewal documents for Amerigold; correspondence with title company regarding status of Amerigold sale. | 0.30 | $385.00 | $115.50 |
|---|---|---|---|---|---|
| 12/29/2023 | CCT | Correspondence with counsel to Killeen property owner regarding final endorsement. | 0.20 | $385.00 | $77.00 |

|  | **Quantity Subtotal** | **55.3** |
|---|---|---|
|  | **Subtotal** | **$21,253.50** |
|  | **Hours Total** | **124.6** |
|  | **Subtotal** | **$42,969.00** |
|  | **Client Total** | **$42,969.00** |

Current Statement payable upon receipt and due within 30 days.

Federal Tax ID 61-1764390

Wire Payments
Veritex Community Bank
17950 Preston Road, Suite 500
Dallas, TX 75252
ABA # 113024164   Account # 30081159

Check Payments
Brown Fox PLLC
8111 Preston Road, Suite 300
Dallas, TX 75225

Credit Card Payments https://www.brownfoxlaw.com/payments
When selecting payment by credit, please note that applicable charges and fees will be itemized prior to confirming payment and paid directly to the credit card issuer, card network and payment processor.

Direct payment inquiries to the Account Services Department at accounting@brownfoxlaw.com

Thank you for choosing Brown Fox. We appreciate your business.

**APP019**

# EXHIBIT C



8111 Preston Road, Suite 300
Dallas, Texas 75225
Phone: (214) 327-5000
brownfoxlaw.com/payments

# INVOICE

Invoice # 38490
Date: 01/12/2024

Barton Receivership

## SEC v. Barton – Non-Receiver Activity: Asset Analysis and Recovery

| Date | Initials | Description | Hours | Rate | Client Total |
|---|---|---|---|---|---|
| 10/02/2023 | CCK | Confer with C. Thomas regarding ███████ ███████████████████████ ███████████████████████ ███████████; draft email to Rock Creek lender; draft response to Rock Creek lender regarding cessation of rental payments to it; confer with T. Wells regarding ████████████ ███████████████; review motion to transfer lien to bond and related documents filed in AL case in which lien was filed against D4OP, and draft email to counsel for creditor regarding dismissing D4OP from that lawsuit; call with counsel retained by insurer regarding personal injury claim asserted against Goldmark, and continue drafting response to motion to lift stay filed by personal injury claimant. | 2.30 | $385.00 | $885.50 |
| 10/03/2023 | CCK | Review all objections/responses/appendixes regarding SEC's motion for new receivership order and confer with C. Thomas regarding ████████████ ███████████████; confer briefly with accountants regarding same; research regarding ████████████ ███████████████████████ ███████████████████████ █████████ and confer with C. Thomas regarding same. | 5.70 | $385.00 | $2,194.50 |

**APP021**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/06/2023 | TBW | Correspondence with Collin County regarding Frisco taxes (.4); correspondence with counsel for Happy State bank (.5); revise tax basis spreadsheet (.5); correspondence with accountants regarding same (.1); correspondence regarding Goldmark insurance renewal (.4); review Pioneer's motion to intervene (1.2); review revised exhibit support for hearing (2.8); confer with C. Koonce (.2); correspondence with R. Chapple regarding status update (.2); review Vista bank accounts to ensure complete records (.4); review records regarding Amerigold Suites (.4); review credit card records (.8). | 7.90 | $200.00 | $1,580.00 |
| 10/10/2023 | CAC | Review Palisades TC LLC's case status filing in Dallas Real Estate Investors, LLC bankruptcy adversary proceeding. | 0.10 | $300.00 | $30.00 |
| 10/12/2023 | CAC | Meet with Receiver regarding ██████████ ███████████████████. | 0.40 | $300.00 | $120.00 |
| 10/16/2023 | CAC | Strategize new motion to ratify Rock Creek sale order and stay accrual of default interest. | 0.30 | $300.00 | $90.00 |
| 10/17/2023 | CCK | Review and respond to email from lender on Rock Creek and confer with C. Thomas regarding same; confer with T. Wells regarding ██████████ ███████████; continue drafting Response to Motion to Lift Stay and Motion to Intervene filed by Pioneer, including revisions to supporting Declaration; further conference with A. Carrillo regarding ██████████████████. | 5.40 | $385.00 | $2,079.00 |
| 10/20/2023 | CAC | Begin to draft motions to ratify sale orders and approve sales free and clear of liens. | 0.60 | $300.00 | $180.00 |
| 10/23/2023 | CAC | Conduct research regarding ██████████ ████████████████████ ████████████. | 1.50 | $300.00 | $450.00 |
| 10/23/2023 | CCK | Confer with A. Carrillo regarding ██████████ ████████████████████ ████████████████████ ████████████████; revise Response to same regarding motion to intervene. | 0.60 | $385.00 | $231.00 |
| 10/23/2023 | TBW | Correspondence with C. Torres regarding Republic Services bill (.3); correspondence with accountants regarding transfers of funds to specific individuals (.3); review fraudulent transfers schedules from | 7.80 | $200.00 | $1,560.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | accountants to determine list of potential transactions to pursue (6.7); confer with C. Thomas regarding ████████ (.3); confer with A. Carrillo regarding ████████████ (.2). | | | |
| 10/24/2023 | CAC | Draft no-default interest portion of sale ratification motions; conduct research regarding same. | 0.40 | $300.00 | $120.00 |
| 10/24/2023 | TBW | Revise Rock Creek principal and interest calculations (.3); review mail for legal notices (.7); correspondence with receivership accountants regarding IRS notices (.3); revise working draft of transition motion (2.4); continue reviewing fraudulent transfer schedule (2.9); begin additional property calculations per request of Receiver (.5). | 7.10 | $200.00 | $1,420.00 |
| 10/25/2023 | CAC | Revise draft of motion to ratify Rock Creek Property Sale Order and stay post-receivership default interest on the Rock Creek Property Note; conduct additional research in connection with same. | 3.80 | $300.00 | $1,140.00 |
| 10/25/2023 | TBW | Continue creating spreadsheet for loan delay calculations (2.3); review Rock Creek insurance policy (.5); confer with C. Koonce regarding same (.2); revise working draft of motion to ratify (.7); prepare checks for payroll (.5); correspondence with Vista Bank (.2); correspondence with Energy Transfer Partners regarding Venus maintenance (.3); review correspondence (.4); continue reviewing fraudulent transfer schedule (1.8). | 6.90 | $200.00 | $1,380.00 |
| 10/26/2023 | CCK | Continued edits to motion to ratify rock creek sale and confer with C. Thomas regarding same; confer with A. Carrillo regarding ████████ ████████████████; confer with C. Thomas regarding ████████████████. | 1.20 | $385.00 | $462.00 |
| 10/26/2023 | TBW | Review D4 financials (.3); confer with C. Thomas regarding same (.2); correspondence with Sunridge (.1); review Goldmark and FHC loan documents (.7); review docket and compare to motion to ratify (1.4); continue reviewing fraudulent transfer schedule and research certain individuals (3.6). | 6.30 | $200.00 | $1,260.00 |
| 10/27/2023 | CAC | Continue drafting motions to ratify sale orders for Rock Creek, Amerigold Suites, and Frisco Gate; prepare draft proposed orders for same; conduct research in connection with same. | 5.20 | $300.00 | $1,560.00 |
| 10/27/2023 | CCK | Final review of Pioneer Response and confer with assistant regarding same; email Rock Creek lender | 4.50 | $385.00 | $1,732.50 |

APP023

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| | | conferring about motion to ratify sale and preclude accrual of default rate interest; begin review of motions regaring Amerigold and Frisco drafted by A. Carrillo seeking same relief and confer with T. Wells regarding ███████████████████████; draft emails to Amerigold and Frisco lender conferring regarding no default interest motion and email exchanges regarding same with all three lenders; confer with A. Carrillo regarding ███████████; call with T. Wells to discuss ██████████████████; review and revise Appendix ISO Pioneer response and review SEC's response to Pioneer motion; confer with A. Carrillo regarding ██████████████████████████████████████; draft email to opposing counsel conferring regarding motion to ratify sales orders; call with Amerigold lender to confer regarding motion; review response to conference from Barton threatening sanctions; confer with C. Thomas regarding same; draft certificate of conference reflecting Barton's position and add discussion regarding timing to the Transition Motion; review and revise motion to ratify Frisco sale; confer with assistant regarding ██████████████████. | | | |
| 10/29/2023 | CCK | Review Frisco motion to ratify and confer with T. Wells regarding ███████████████; confer with C. Thomas regarding ██████████████. | 0.30 | $385.00 | $115.50 |
| 10/30/2023 | CAC | Conduct research regarding ████████████████. | 0.30 | $300.00 | $90.00 |
| 10/31/2023 | CCK | Review revised letter to IGO regarding parking issue and confer with C. Thomas and A. Carrillo regarding ████████████████████████████; confer with C. Thomas regarding █████████████████████████████████████████; further conference with A. Carrillo regarding same; review revised Rock Creek motion and confer with C. Thomas regarding same. | 1.20 | $385.00 | $462.00 |
| 10/31/2023 | CAC | Finalize drafts of motions to ratify sales for Rock Creek, Frisco Gate, and Amerigold Suites; finalize drafts of proposed orders for same; revise same in accordance with comments received. | 5.60 | $300.00 | $1,680.00 |

**APP024**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/01/2023 | CAC | Conduct final review and revisions of Rock Creek, Amerigold Suites, and Frisco Gate motions and proposed orders to ratify sale orders and approve sales free and clear of liens. | 0.90 | $300.00 | $270.00 |
| 11/01/2023 | CCK | Review additional edits to 3 motions and orders related to ratification of sales, and confer with A. Carrillo and C. Thomas regarding same; further conference with C. Thomas regarding ███ ████ ████; multiple emails with lender on Rock Creek regarding pending motion and respond to email from counsel for Frisco and Amerigold regarding same. | 1.30 | $385.00 | $500.50 |
| 11/02/2023 | CAC | Meet with Receiver and C. Koonce regarding ███ ████████. | 0.70 | $300.00 | $210.00 |
| 11/02/2023 | SRL | Research regarding ██████████. | 0.20 | $110.00 | $22.00 |
| 11/03/2023 | TBW | Review Stream energy filing and docket (.4); correspondence with counsel for same (.3); review mail for legal issues (.4); correspondence with accountants regarding IRS notices (.3); review SEC filings based on request from C. Koonce (.5); review E. Johnson declaration (.8); confer with C. Thomas regarding ████████ ██████ (.3); review correspondence with counsel for Rama Fund (.3); review loan history and loan documents for Rock Creek property (.6); correspondence with J. Silvasan regarding new bank account (.3); review miscellaneous correspondence (.3); review C. Thomas declaration regarding Myra Park (.4); correspondence with S. Lankford regarding change to Rock Creek insurance (.2); transition various payment accounts to new account (.6); review order from court (.1); correspondence with Republic Services regarding Amerigold (.2); correspondence with C. Thomas regarding ██████████ ███████ (.5); briefly review previous SPC MSJ filings (.3). | 6.80 | $200.00 | $1,360.00 |
| 11/04/2023 | CCK | Review response from counsel for IGO regarding parking obligation related to Frisco Gate property and confer with C. Thomas regarding ████ ████; continue drafting settlement agreement regarding treatment of Palisades investment in Frisco property and confer with C. Thomas regarding same. | 2.20 | $385.00 | $847.00 |

**APP025**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/06/2023 | CAC | Review correspondence with lenders regarding pending motions to ratify sale orders and approve sales free and clear of liens. | 0.10 | $300.00 | $30.00 |
| 11/07/2023 | TBW | Review Barton's response and objection to SEC's motion to supplement record (.4); review correspondence regarding Alabama lawsuit (.2); attempt to contact counsel for Alabama plaintiff (.3); research Terminix payments for Amerigold and correspondence with same (.6); research ███████████████████████ (.6); review correspondence regarding Rock Creek property (.2); review SPC MSJ and draft brief summary in response to E. Johnson declaration (2.6); correspondence with counsel for S. Bedoya regarding notice (.2). | 5.10 | $200.00 | $1,020.00 |
| 11/08/2023 | SRL | Research ███████████████████████████████. | 0.30 | $110.00 | $33.00 |
| 11/08/2023 | CAC | Review correspondence with lenders regarding pending sale ratification motions and proposed orders. [No charge] | 0.10 | $0.00 | $0.00 |
| 11/09/2023 | CAC | Draft joint stipulation and agreed order regarding Rock Creek Property ratification motion. | 0.80 | $300.00 | $240.00 |
| 11/09/2023 | TBW | Locate and review property tax statements for each receivership property and create chart summarizing amount owed for same (2.7); correspondence with accountants regarding notices from IRS (.2); research ████████████████████████████████ (2.9); confer with C. Thomas regarding same (.2); briefly review draft stipulation (.2); review Air Texas invoices and coordinate payments for same (.3); review orders from court (.2); continue reviewing schedule of potentially fraudulent transfers (1.4). | 8.10 | $200.00 | $1,620.00 |
| 11/10/2023 | CAC | Review correspondence with lenders' counsels regarding potential settlements regarding Receiver's motions for sale order ratification and approval. | 0.20 | $300.00 | $60.00 |
| 11/10/2023 | TBW | Brief meeting with C. Thomas regarding ███████████████████ (.3); correspondence with accountants regarding same (.4); continue reviewing and categorizing potentially fraudulent transfer schedule and begin creating chart of accounts not included in data | 8.20 | $200.00 | $1,640.00 |

**APP026**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | (6.7); review correspondence from counsel for Rock Creek lender (.2); correspondence with insurance company and review updated certificate of insurance from same (.4); correspondence with C. Koonce regarding same (.2). | | | |
| 11/13/2023 | TBW | Correspondence with C. Thomas regarding property taxes for Opelika (.2); correspondence with P. Wilson regarding same (.4); finish preparing list of accounts to add to fraudulent transfer data (1.3); correspondence with accountants regarding same (.4); confer with C. Thomas regarding same (.3); correspondence with tax accountants regarding notices from IRS (.2); correspondence with Reveal insurance regarding renewals (.5); upload videos of Rock Creek property inventory to file system (.3); review chart from accountants listing account data ranges (.4); correspondence with assistant regarding review of same (.2). | 4.20 | $200.00 | $840.00 |
| 11/14/2023 | CAC | Draft reply in support of motion to ratify Frisco Property sale order in response to lender's objection to same. | 2.80 | $300.00 | $840.00 |
| 11/14/2023 | TBW | Review quote for Amerigold renewal and correspondence with C. Thomas regarding same (.6); correspondence with P. Wilson regarding Opelika property taxes (.2); correspondence with K. O'Rourke regarding ███████ ███████ (.2); correspondence with Reveal regarding questions to renewal policy (.4); review comparison of bank account records versus fraudulent transfers schedule data for missing accounts and correspondence with accountants regarding same (.7); continue reviewing and categorizing potentially fraudulent transfers (1.6); research payments on Opelika HUD statement (.4); correspondence with A. Sheehan regarding Alabama lawsuit (.2). | 4.30 | $200.00 | $860.00 |
| 11/15/2023 | CAC | Continue to draft reply in support of motion to ratify Frisco Property sale order; conduct research in connection with same; analyze case law in connection with same. | 3.80 | $300.00 | $1,140.00 |
| 11/16/2023 | CAC | Continue drafting reply of reply in support of Frisco Property ratification motion; continue research and analysis in connection with same; send draft reply to C. Koonce and Receiver for | 3.60 | $300.00 | $1,080.00 |

APP027

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | review. | | | |
| 11/17/2023 | CAC | Coordinate filing of Receiver's reply in support of Frisco Property ratification motion. [No charge] | 0.20 | $0.00 | $0.00 |
| 11/17/2023 | CCK | Review and respond to email from Frisco Gate lender. | 0.20 | $385.00 | $77.00 |
| 11/29/2023 | CAC | Review District Court's orders regarding appointment of Receiver and related orders; appear for Receiver at status conference for 2999TC (Turtle Creek) bankruptcy case. | 1.40 | $300.00 | $420.00 |
| 12/01/2023 | CCK | Confer with C. Thomas regarding ███████████████████████████████████████████████; confer with C. Thomas regarding ████████████████████████████████; respond to inquiry from Frisco lender regarding scope of the hearing and briefing regarding same. | 0.30 | $385.00 | $115.50 |
| 12/04/2023 | CAC | Correspond with D. Perry (Dixon's counsel) and B. Forshey (Lumar's counsel) regarding next steps for settlement with Dixon and Lumar under new Receivership Order; review correspondence between Receiver and U.S. Trustee regarding next steps for pending bankruptcy cases under new Receivership Order. | 0.40 | $300.00 | $120.00 |
| 12/04/2023 | TBW | Review Goldmark Terminix bills and coordinate payment of same (.2); correspondence with counsel for Pioneer (.4); confer with C. Koonce regarding Pioneer (.3); confer with C. Koonce regarding ███████████████████████ (.2); meeting with C. Thomas to discuss ████████████████████████████ (.5) confer with C. Thomas and C. Koonce regarding personal property located at Rock Creek (.7); correspondence with Rock Creek purchaser regarding time to come review same (.3); review order resetting hearing (.1); correspondence with Dallas Housing Authority regarding need to change direct deposit information (.2); begin creating summary of property sales, approval dates and other relevant information in preparation for hearing (1.4); correspondence with accountants regarding potential fraudulent transfers and updated schedule for same (.2); review records for | 5.10 | $200.00 | $1,020.00 |

APP028

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | outstanding checks or automatic charges to Vista account in preparation for closing (.6). | | | |
| 12/06/2023 | CAC | Conduct review of status conference hearing notice for 2999TC bankruptcy case for January 24, 2024; coordinate filing of same. | 0.10 | $300.00 | $30.00 |
| 12/06/2023 | TBW | Review Goldmark payroll and coordinate checks for same (.3); continue preparing summary of Rock Creek, Frisco, and Amerigold property sales for upcoming hearing (3.4); meeting with C. Thomas and C. Koonce to discuss ███████████ ██████████ (.8); prepare for call with counsel for Pioneer and participate in same (.7); additional correspondence with counsel for Pioneer (.2); review updated fraudulent transfers schedule from accountants (.9); review correspondence regarding motion to lift stay (.2); review Texas Republic Bank's response and objection to receiver's motion to approve Frisco sale and review duplicate filing for differences (.5); review loan documents associated with Moss loan in Venus (.8); review bill for Amerigold Suites (.2); correspondence with S. Brown regarding DHA payments (.2). | 8.20 | $200.00 | $1,640.00 |
| 12/07/2023 | TBW | Review Barton's consolidated response in opposition to receiver's sales motions (1.6); confer with C. Koonce regarding ███████████ ████████████████████ (.3); confer with C. Koonce and C. Thomas regarding ███████████ ████████████████ (.8); review Rock Creek inventory and appraisals in preparation for meeting (.6); confer with C. Thomas regarding same (.2); travel to Rock Creek property and meet with current tenant to review contents of property (1.4); travel to Gillespie property and conduct inspection of property (.6); return to office (.4); correspondence with P. Wilson regarding reports and brief review of same (.3); review Barton's notice of appeal (.2); correspondence with P. Powers regarding updates to receivership (.3). | 6.70 | $200.00 | $1,340.00 |
| 12/08/2023 | CCK | Continue drafting Reply in support of motions to sell, responding to Barton's objection. | 4.70 | $385.00 | $1,809.50 |
| 12/08/2023 | TBW | Correspondence with B. Armstrong regarding loss runs for Amerigold insurance (.2); review attachment D to Barton's response to sales motions and compare to receivership appraisers valuations and create brief summary memo of same (2.4); | 6.90 | $200.00 | $1,380.00 |

| Date | | Description | | | |
|---|---|---|---|---|---|
| | | correspondence with MoveStar regarding Rock Creek quote (.3); confer with C. Thomas regarding ▮▮▮▮▮▮▮▮ (.3); continue preparing summary of property information for upcoming hearing (1.6); review information from Frisco sale based on request from C. Koonce (.3); begin reviewing dockets of receiverships for approval to sell properties prior to final judgment (1.1); correspondence with K. Hill regarding insurance renewal for Amerigold (.2); review records and correspondence from counsel for Happy State bank (.3); call from JP Morgan Chase regarding freeze order (.2). | | | |
| 12/10/2023 | CCK | Continue drafting Reply to Barton's Objection regarding Sales Motions. | 7.40 | $385.00 | $2,849.00 |
| 12/10/2023 | CAC | Correspond with creditor in 2999TC bankruptcy case regarding status of case. | 0.10 | $300.00 | $30.00 |
| 12/11/2023 | CCK | Review email from Texas Republic Bank counsel regarding hearing and exhibits and confer with A. Carrillo regarding same; continue drafting Reply to Barton's objection regarding property sales. | 9.30 | $385.00 | $3,580.50 |
| 12/11/2023 | TBW | Call with counsel for Happy State Bank regarding freeze order (.3); research ▮▮▮▮▮▮▮▮ (3.8); review and extensive revisions and completion of missing information to working draft of reply to Barton's opposition to selling receivership properties (7.3). | 11.40 | $200.00 | $2,280.00 |
| 12/12/2023 | CCK | Confer with A. Carrillo and C. Thomas regarding ▮▮▮▮▮▮▮▮; confer with US Trustee regarding same; email counsel regarding conference on Receiver's motion to exceed page limit for Reply; revise same and related order; continued drafting and edits to Reply, conferring with T. Wells regarding ▮▮▮▮▮▮▮▮; confer with C. Thomas regarding ▮▮▮▮▮▮▮▮; final review and confer with assistant regarding filing same; begin reviewing arguments and briefing related to the Frisco Gate lender's objection to rejection of default interest and adding notes to outline for argument at hearing to consider sales. | 5.10 | $385.00 | $1,963.50 |

**APP030**

| 12/12/2023 | TBW | Continue reviewing and revising reply to Barton's opposition to selling receivership properties (5.4); research tracing examples (1.3); review property tax calculations and send same to C. Thomas (.3); confer with C. Thomas regarding ███████ ████████████████████ (.3); revise hearing notes based on information from C. Koonce (.3); review SBA payment history (.3); review notices from Texas comptroller and correspondence with accountants regarding same (.7); review mail for legal notices (.3); correspondence with counsel for Merrill Lynch (.2). | 9.10 | $200.00 | $1,820.00 |
| 12/13/2023 | CCK | Review all briefing re property sales, including Texas Republic Bank objection, response, and supporting authorities, continue preparing outline for hearing; confer with T. Wells regarding ████ ████████████████. | 4.80 | $385.00 | $1,848.00 |
| 12/13/2023 | TBW | Revise entity EIN chart in response to request from counsel for Merrill Lynch (.4); confer with C. Koonce regarding same (.1); review Frisco loan documents based on question from C. Koonce (.4); correspondence with C. Koonce regarding ████████ ██████████████ (.2); revise chart showing interest amounts due under different interest rates for Frisco property (.4); revise same for Rock Creek property (.4). | 1.90 | $200.00 | $380.00 |
| 12/14/2023 | CCK | Review order narrowing scope of hearing; revise outline; confer with C. Thomas regarding ████ ███████████████ ████████; continue preparing for hearing; travel to courthouse, argue motions, return to office. | 4.80 | $385.00 | $1,848.00 |
| 12/14/2023 | TBW | Revise chart showing interest amounts due under deferent interest rates for Amerigold (.4); review tracing examples from receiver's declaration and correspondence with C. Koonce regarding same in preparation for hearing (.8); correspondence with accountants regarding Texas comptroller (.2); correspondence with J. Silvasan regarding occupancy of Amerigold (.2); prepare documents for hearing (.3); prepare checks for Goldmark payroll (.3) | 2.20 | $200.00 | $440.00 |
| 12/14/2023 | TBW | Attend hearing to approve sale of three receivership properties (2.7). [No charge] | 2.70 | $0.00 | $0.00 |
| 12/15/2023 | CAC | Analyze Dixon and Lumar agreements for | 0.30 | $300.00 | $90.00 |

**APP031**

| | | | | | |
|---|---|---|---|---|---|
| | | provisions on timing and next steps for enforceability; correspond with C. Koonce regarding same. | | | |
| 12/15/2023 | CCK | Draft proposed order regarding "no default interest" portion of verified motion, reviewing stipulated agreements with 2 lenders and agreement with Palisades, and reviewing pending motions filed by lenders; confer with C. Thomas regarding same; confer with C. Thomas and A. Carrillo regarding █████████ ███████████; review lengthy email from Dixon's counsel to the SEC regarding the same and call Dixon's counsel regarding same; confer with T. Wells regarding █████████ █████████████████. | 2.40 | $385.00 | $924.00 |
| 12/18/2023 | TBW | Correspondence with counsel for Merrill Lynch (.2); review Goldmark payroll and coordinate checks for same (.3); review mail for legal issues (.4); confer with C. Thomas regarding Amerigold (.2); correspondence with J. Silvasan regarding income statements for Amerigold (.2); begin organizing entities based on receivership status (.6); review SBA loan records and previous correspondence with counsel for SBA (.4); correspondence with counsel for SBA (.2); calendar property tax dates (.2). | 2.60 | $200.00 | $520.00 |
| 12/19/2023 | TBW | Correspondence with J. Silvasan regarding Amerigold income statements (.2); briefly review same (.3); provide statements to Walker Dunlop team (.3); confer with C. Thomas regarding contacts list (.3); continue reviewing, researching, and categorizing fraudulent transfers schedule and continue creating list of potential fraudulent transfers (3.4); correspondence with Air Texas regarding outstanding balance on account prior to receivership and need to pay through possible claims process and correspondence regarding current outstanding bills (.7); coordinate payment of same (.2); briefly review freeze order and receivership order and revise entity chart based on receivership status (1.3); correspondence with Republic Services to pay bill (.3); process transfer from Square to Amerigold receivership bank account (.2); correspondence with counsel for Merrill Lynch regarding freeze order (.2). | 7.40 | $200.00 | $1,480.00 |
| 12/21/2023 | CCK | Review email from lender on Rock Creek; confer with C. Thomas regarding █████████ | 0.20 | $385.00 | $77.00 |

**APP032**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | ████████; review further email from lender regarding offer to forego default interest or efforts to collect from Barton to facilitate closing and confer with C. Thomas regarding same. | | | |
| 12/21/2023 | TBW | Begin drafting letters to M. Edney regarding taxes and personal property (1.2); revise personal property chart (.9); correspondence with counsel for SBA regarding loan documents (.2); continue reviewing fraudulent transfer schedule (2.2); correspondence with accountants regarding same (.2); correspondence with tax accountants regarding letters from IRS and Texas comptroller (.3); correspondence with auctioneer regarding picking up item (.2); correspondence with Dallas housing authority regarding transferring bank accounts (.2). | 5.40 | $200.00 | $1,080.00 |
| 12/27/2023 | TBW | Correspondence with J. Silvasan regarding Amerigold Financials (.4); correspondence with J. Halverson regarding same (.2); correspondence with counsel for SBA regarding loan documents (.5); briefly review same (.3); finish drafting letter to M. Edney regarding Rock Creek personal property (1.8); revise personal property chart for same (.7); continue reviewing fraudulent transfers schedule and researching transactions (1.8). | 5.80 | $200.00 | $1,160.00 |
| 12/28/2023 | TBW | Confer with C. Koonce and C. Thomas regarding personal property letter (.4); revise working draft of same (1.4); finalize personal property chart (.4); correspondence with Movestar regarding upcoming move (.3); correspondence with K. Hill regarding Amerigold insurance renewal (.3); review documents for same (.4); correspondence with C. Thomas regarding same (.2); correspondence with B. Armstrong regarding loss runs for insurance (.2); continue reviewing and researching potentially fraudulent transactions (1.5) correspondence with Opelika property manager regarding letter of credit renewal (.3); correspondence with Greystone regarding same (.2); correspondence with accountants regarding transfer schedule (.2). | 5.70 | $200.00 | $1,140.00 |
| 12/29/2023 | CCK | Research regarding ████████████ ████████████████████; confer with C. Thomas regarding same; review notice of appeal filed by Barton regarding property sale orders. | 2.50 | $385.00 | $962.50 |

**APP033**

| Date | Initials | Description | Hours | Rate | Client Total |
|---|---|---|---|---|---|
| 12/31/2023 | CCK | Review letter from M. Edney regarding real property sales and draft proposed response to same; review order approving sales for potential divestiture of jurisdiction related to pending motion for treatment of default interest issue. | 0.40 | $385.00 | $154.00 |

|  |  |  | Quantity Subtotal |  | 254.8 |
|  |  |  | Subtotal |  | $66,013.00 |

## SEC v. Barton – Non-Receiver Activity: Case Administration

| Date | Initials | Description | Hours | Rate | Client Total |
|---|---|---|---|---|---|
| 10/02/2023 | SRL | Continue to prepare exhibit support for Receiver for hearing on SEC's Motion to Appoint Receiver and for Temporary Injunction. | 4.90 | $110.00 | $539.00 |
| 10/02/2023 | TBW | Correspondence with M. Griswell regarding Opelika updates (.2); correspondence with R. Chapple regarding Amerigold/Badgley personal injury lawsuit (.5); review Amerigold insurance policy in place at time of same (4); review docket and filings from Badgley case (1.2); confer with C. Koonce regarding same (.2); review documents from Capital One (.4); locate contact information for credit card companies (.3); begin reviewing entity tax basis (1.1); correspondence with J. Simon regarding Vista Bank records (.2); review 2999 Turtle Creek closing documents and create list of investors and lenders (2.3). | 6.80 | $200.00 | $1,360.00 |
| 10/03/2023 | SRL | Continue to prepare exhibit support for Receiver for hearing on SEC's Motion to Appoint Receiver and for Temporary Injunction. | 3.60 | $110.00 | $396.00 |
| 10/03/2023 | CAC | Review T. Barton's response to SEC's motion for appointment of receiver. [No charge] | 0.20 | $300.00 | $60.00 |
| 10/03/2023 | TBW | Review numerous filings from T. Barton, M. Barton, and Southern Properties Capital (2.8); review Goldmark records for additional tracing (.8); review Seagoville Farms documents and bank records (.6); correspondence with Capital One regarding same (.3); correspondence with Sendera Title (.2); complete chart for accountants regarding tax basis for entities (1.9); correspondence with Dallas city attorney's office regarding Amerigold | 7.80 | $200.00 | $1,560.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | (.4); review documents from Community National Title (.5); correspondence with S. Latham regarding ███████████████ (.1); briefly review exhibit support for hearing (.2). | | | |
| 10/04/2023 | CCK | Email accountants regarding call to discuss prep for hearing and response to various objections; call with T. Cecil and C. Thomas to discuss █████ ████████████████████████████; further discussion with C. Thomas regarding ████████ ████████████████████████████████████ ████████████████████████████████████ ███████. | 2.10 | $385.00 | $808.50 |
| 10/04/2023 | TBW | Review files to identify missing records (2.7); correspondence with Sendera title regarding ledger payments (.6); correspondence with Happy State bank regarding Mansion at Marine Creek (.4); correspondence with landscaper (.2); correspondence with Capital One regarding wire transaction (.2); correspondence with R. Chapple regarding possible mediation for Badgley case (.4); continue reviewing exhibit support for Receiver for hearing (1.4); review revised filings from T. Barton and Badgley (.4); correspondence with C. Koonce and accountants (.2); participate in call with accountants to discuss receivership hearing (1.2). | 7.90 | $200.00 | $1,580.00 |
| 10/05/2023 | SRL | Revise exhibit support for Receiver for use at hearing on SEC's Motion to Appoint Receiver and for Temporary Injunction. | 4.80 | $110.00 | $528.00 |
| 10/05/2023 | CCK | Call with counsel to discuss ████████████ █████; review order denying SPC's motion to intervene and changing hearing time; review lengthy conference on motion to intervene received from Pioneer; confer with T. Wells regarding ████████████████████████████████████ ████████████████; forward draft response to McCormick motion for clarification to C. Thomas for review and edits; continue research. | 2.90 | $385.00 | $1,116.50 |
| 10/05/2023 | TBW | Review invoice from Presidio Title and correspondence with C. Koonce and D. York regarding same (.4); continue reviewing exhibit support for Receiver for hearing (.9); correspondence with S. Latham regarding revisions for same (.7); correspondence with Capital One (.3); attempt to contact Macdonald Devlin (.3); review letter from Vista Bank regarding dormant | 7.40 | $200.00 | $1,480.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | accounts and correspondence with J. Simon regarding same (.3); confer with C. Thomas regarding same (.2); correspondence with R. Chapple regarding updates (.4); review filings and rulings from court (.3); participate in update call with tax accountants (.5); miscellaneous correspondence regarding preparations for hearing (.4); review correspondence from counsel for Pioneer Finance regarding motion to intervene and lift stay (.2); briefly review revisions from S. Latham to exhibits (.4); review production from Vista Bank (.8); pay Goldmark TXU bill (.2); confer with C. Thomas regarding ███████████ ███████████ (.3); review miscellaneous documents in preparation for hearing (.8). | | | |
| 10/06/2023 | CCK | Continued research regarding ███████████ ███████████████████████; review and finalize response to McCormick's motion for clarification; brief review of motion to intervene and motion to lift stay filed by Pioneer; review SEC's witness list; respond to inquiry from C. Thomas regarding ███████████ ██████████████████████████████. | 1.40 | $385.00 | $539.00 |
| 10/09/2023 | CCK | Continue drafting summary ███████████ ██████████████████████████; confer with C. Thomas regarding ███████████████████ ██████████████████████; confer with T. Wells regarding ███████████████████████ ███████████████████████; call with accountants to discuss questions related to testimony and evidence; review Barton's motion to quash or motion in limine; confer with assistant regarding ████████████████████ ██████████████████; review SEC's Reply in support of motion to appoint receiver. | 1.50 | $385.00 | $577.50 |
| 10/09/2023 | TBW | Review reports for Opelika and Windmill farms (.2); confer with C. Thomas regarding ████████ ████████ (.1); review files from Happy State Bank (.7); correspondence with J. Silvasan regarding Amerigold repairs (.4); review IRS notices (.3); correspondence with accountants regarding same (.2); draft email to Macdonald Devin (.5); correspondence with R. Chapple regarding Badgley case (.3); locate supporting title company documents and insert in exhibit support (3.3); participate in call with accountants regarding questions (.6); review Barton's motion to quash (.3); review SEC's reply to motion for new | 7.80 | $200.00 | $1,560.00 |

APP036

receivership order (.4); miscellaneous correspondence to prepare for hearing (.5).

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/10/2023 | CCK | Confer with C. Thomas regarding ███████ ██████████████████ ███████, prepare for hearing with C. Thomas for his testimony; prepare for hearing with T. Cecil regarding same; review order granting motion to quash Barton's subpoena; confer with T. Wells regarding ████████████ ██████████. | 4.50 | $385.00 | $1,732.50 |
| 10/10/2023 | TBW | Create chart with loan calculations for outstanding receivership entity loans (3.4); participate in hearing preparation meetings for C. Thomas and T. Cecil (4.1); confer with C. Koonce regarding Badgley case and strategy for same (.2); draft email to counsel regarding same (.5); conduct final review of hearing binders containing exhibit support (.4). | 8.60 | $200.00 | $1,720.00 |
| 10/11/2023 | CAC | Attend portion of hearing on SEC's motion to appoint a receiver. [No charge] | 0.60 | $0.00 | $0.00 |
| 10/11/2023 | CCK | Continue prep with T. Cecil and research regarding legal issues related to new receivership order; travel to courthouse and attend hearing. | 5.90 | $385.00 | $2,271.50 |
| 10/11/2023 | TBW | Review Goldmark payroll and coordinate payment of same (.3); participate in hearing preparation meeting for T. Cecil (.9); prepare additional materials for hearing (2.4). | 3.60 | $200.00 | $720.00 |
| 10/11/2023 | TBW | Travel to courthouse and attend hearing on SEC's Motion to Appoint Receiver. (5.3) [No charge] | 5.30 | $0.00 | $0.00 |
| 10/12/2023 | CCK | Review and respond to email from counsel in stayed case regarding trial setting. | 0.20 | $385.00 | $77.00 |
| 10/12/2023 | TBW | Review files from Community National Title (.6); review files from Happy State Bank (.3); locate and send various property valuations to accountants (2.2). | 3.10 | $200.00 | $620.00 |
| 10/13/2023 | CCK | Confer with C. Thomas regarding ████ █████████████; review and respond to lender for Rock Creek regarding assignment of rents; confer with T. Wells regarding ██████████ █████████████████. | 2.10 | $385.00 | $808.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | ███████████████; confer with C. Thomas regarding ████████████████ ████████████████████████; review Memo Agreement and related documents and draft demand letter regarding same; call with the SEC to discuss Receiver's hearing binder containing exhibit support offered at the close of the hearing; review Pioneer's motion to intervene and lift stay and begin drafting response to same. | | | |
| 10/13/2023 | TBW | Confer with C. Koonce regarding ███████ ███████ (.3); review Pioneer cross collateralization in Venus (.6). | 0.90 | $200.00 | $180.00 |
| 10/16/2023 | CCK | Lengthy conference with C. Thomas regarding █████████████████████████ ███████████████████████████████; confer with assistant regarding ███████████████████████████ ███████████████████████████████ ███████████████; continue drafting Response to Pioneer motion; review transcript of hearing. | 4.20 | $385.00 | $1,617.00 |
| 10/16/2023 | TBW | Review Badgley motion objecting to new receivership order and begin drafting response (2.3); correspondence with J. Silvasan regarding Amerigold (.3); review correspondence regarding default interest (.3); review mail for legal notices (.3); correspondence with D. York regarding Presidio invoice (.2); review correspondence regarding JMJAV suit (.2). | 3.60 | $200.00 | $720.00 |
| 10/17/2023 | TBW | Review previous correspondence and records regarding Barton plane (.8); confer with C. Koonce regarding same (.2); begin preparing response for Badgley motion (1.2); review correspondence regarding Rock Creek loan (.2); briefly review redactions for Receiver's hearing binder (.4). | 2.80 | $200.00 | $560.00 |
| 10/18/2023 | CCK | Revise transition motion ███████████ ███████████████████████████████; continue drafting Response to Pioneer motion and forward to C. Thomas for edits; confer with assistant regarding ██████ ███████████████████████████████; review Rock Creek deed of trust and assignment of rents and confer with C. Thomas regarding ████████████████ █████████████; begin drafting motion to ratify prior approval of sales of various real estate | 4.90 | $385.00 | $1,886.50 |

**APP038**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | parcels. | | | |
| 10/18/2023 | TBW | Continue drafting response to Badgley motion. | 2.60 | $200.00 | $520.00 |
| 10/19/2023 | CCK | Review further email from counsel for Rock Creek lender, confer with C. Thomas regarding same and respond to same; review and revise response to Badgley objection to SEC's motion and confer with T. Wells regarding same; continue drafting motion to ratify prior orders approving sales of realty; continued drafting and edits to Transition Motion. | 6.40 | $385.00 | $2,464.00 |
| 10/19/2023 | TBW | Continue drafting and revising working draft of Badgley response (3.2); review mail for legal notices (.2); correspondence with Sunchase regarding taxes (.2); revise working draft of transition motion (2.4); confer with C. Koonce (.2); pay Republic Services bill and review increased charges (.4); correspondence with J. Simon regarding Vista Bank account closure (.3). | 6.90 | $200.00 | $1,380.00 |
| 10/20/2023 | CCK | Further edits to transition motion and confer with C. Thomas regarding same; confer with A. Carrillo and C. Thomas regarding ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮; continue drafting motion to ratify orders approving sales; confer with C. Thomas regarding ▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮; confer with lender on Rock Creek regarding same. | 2.40 | $385.00 | $924.00 |
| 10/24/2023 | CCK | Confer with C. Thomas regarding ▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮; confer with A. Carrillo regarding same; revise Transition Motion, including additional research in support of various arguments; revise motion to ratify sales ▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 1.70 | $385.00 | $654.50 |
| 10/25/2023 | CCK | Review docket and confer with C. Thomas regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮; review Motion to ratify sales as revised by A. Carrillo to include arguments regarding default interest and confer with C. Thomas and T. Wells regarding ▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮; multiple communications with C. Thomas and T. Wells regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮; | 6.60 | $385.00 | $2,541.00 |

**APP039**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | further edits to Transition Motion and confer with SEC and Barton's counsel regarding same; continued edits and drafting on motion to ratify/ disallow default rate interest, and confer with C. Thomas regarding ███████████ ███████████; draft order for Transition Motion. | | | |
| 10/26/2023 | CAC | Strategize further edits to draft motion to ratify Rock Creek sale order and approve sale free and clear. | 0.20 | $300.00 | $60.00 |
| 10/27/2023 | TBW | Review and revise motions to ratify Frisco, Amerigold, and Rock Creek properties; revise loan calculations for same; gather documents for appendices; review appendices; correspondence with Republic Services regarding price increases; confer with C. Thomas. | 7.60 | $200.00 | $1,520.00 |
| 10/30/2023 | CCK | Confer with T. Wells regarding ██████████ █████████████████; confer with C. Thomas regarding █████████████ ███████████; confer with A. Carrillo regarding █████ ████████████████████. | 0.50 | $385.00 | $192.50 |
| 10/30/2023 | TBW | Revise working draft of motion to ratify Frisco sale (3.6); review loan documents for FHC Acquisitions (.4); review docket for Palisades cases (.8); correspondence with Vista Bank regarding wire transfer (.3); confer with C. Thomas regarding ███████████ (.2); correspondence with J. Silvasan regarding repairs (.2); review D. Crow's motion regarding Venus59 and begin preparing response (.9); correspondence with JP Morgan Chase regarding credit cards (.2); correspondence with M. Griswell regarding Opelika (.2). | 6.40 | $200.00 | $1,280.00 |
| 10/31/2023 | TBW | Confer with C. Thomas regarding various issues (.3); review mail for legal notices (.6); correspondence with accountants regarding IRS notices (.3); correspondence with J. Silvasan regarding Amerigold (.2); research █████ ████████████████████ (1.8). | 3.20 | $200.00 | $640.00 |
| 11/01/2023 | TBW | Finish preparing and revising response to D. Crow (4.9); correspondence with C. Thomas and K. O'Rourke regarding ██████████ ███████████ (.4); review payment records for same (1.6); review correspondence with property lenders (.3) ; review miscellaneous correspondence regarding upcoming motions (.4) | 7.60 | $200.00 | $1,520.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/02/2023 | CCK | Review and revise response to Crow motion for hearing regarding Venus 59; confer with C. Thomas and A. Carrillo regarding ███████ ██████████████████; review emails from T. Barton regarding recent lien activity on Rock Creek; confer with S. Latham regarding reviewing real property record regarding same and review response; confer with C. Thomas regarding ██████████████████ ████████; review email and messages from interested party regarding Myra 635 and confer with T. Wells regarding same; review motion to reinstate filed by creditor against Goldmark Hospitality; confer with C. Thomas regarding Myra 635 and recommendation for resolving issues regarding same; confer with C. Thomas regarding ████████████████████ ███████████████████. | 1.80 | $385.00 | $693.00 |
| 11/02/2023 | TBW | Review multiple Palisades TC filings and confer with C. Thomas regarding same (2.2); revise response to D. Crow motion based on comments from C. Koonce and coordinate filing same (.6); research ██████████████ (1.7); correspondence with C. Koonce regarding same (.3); research ████████████████ ███████████████ (.8); prepare checks for landscaper and confer with C. Thomas regarding same (.4); research liens on SF Rock Creek (.6); correspondence with counsel regarding Goldmark suit (.3). | 6.90 | $200.00 | $1,380.00 |
| 11/03/2023 | CCK | Review C. Thomas emails regarding ███████ ███████████████████ ████████; confer with C. Thomas regarding ████████████████████ ████; review orders requiring expedited briefing and forward same to lenders; call with lawyer for Myra Park 635 and further conference with C. Thomas regarding same; review Pioneer reply; call with Amerigold lender; negotiations with Rock Creek lender regarding agreement on amounts it will receive at closing; respond to inquiry from Myra 635 counsel regarding 5th Circuit opinion vacating receivership order and begin drafting motion to exclude Myra 635 from the scope of the receivership and from any freeze; call with Amerigold lender's counsel regarding settlement proposal; confer with C. Thomas regarding same; review order admitting Johnson Declaration and | 6.20 | $385.00 | $2,387.00 |

APP041

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | confer with team regarding same; call with counsel for party adverse to Myra 635; further call with counsel for Myra 635 regarding its status, how Marketspace acquired it, and why; review additional information received from C. Thomas regarding ██████████████████ ███████████; additional emails with 3 lenders regarding motion to disallow default rate interest and negotiations regarding same. | | | |
| 11/06/2023 | CCK | Confer with C. Thomas regarding ████████ ███████████████████; email exchange with counsel for Myra 635 regarding status of Declaration requested to support exclusion of that entity from any future receivership order; review and revise Affidavit in support of Myra 635 issue and confer with C. Thomas and T. Wells regarding ████████ ██████; confer with T. Wells regarding ████████████████████████████; continue drafting motion to amend order supplementing receivership order (re: Myra 635); confer with T. Wells and C. Thomas regarding █ ████████████████████████ ████████████; call with counsel for IGO regarding Parking Obligation; confer with C. Thomas regarding ███████████████ ███████████████████████; forward revised Affidavit to counsel for Myra 635 requesting additional information and edits in same. | 2.60 | $385.00 | $1,001.00 |
| 11/06/2023 | TBW | Correspondence with counsel for Amerigold insurer regarding mediation (.6); correspondence with counsel for Rock Creek lender (.2); correspondence with S. Lankford regarding insurance changes (.3); research ███████ ████████ (.8); review mail for legal issues (.5); research ███████████████ (.5); correspondence with C. Thomas regarding same (.3); correspondence with accountants regarding IRS notices (.2); correspondence with C. Thomas and C. Koonce regarding Johnson declaration (.2). | 3.60 | $200.00 | $720.00 |
| 11/07/2023 | CCK | Review Barton's response to SEC's motion to supplement; confer with accountants regarding transfers or payments to Stone Street Development in connection with property purchased by Myra 635; review information received from accountants regarding same; review email from T. Barton regarding Rock Creek sale; email exchange with | 1.00 | $385.00 | $385.00 |

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Myra 635 regarding questions/requests for additional information to include in Declaration supporting motion to amend; confer with C. Thomas regarding same and further edits to motion; forward draft motion to Myra 635. | | | |
| 11/08/2023 | CCK | Review and respond to email from Rock Creek lender regarding potential settlement/agreement related to default interest and other fees and penalties (x2) and communications with C. Thomas regarding same; review request for extension from Barton regarding Transition Motion and respond to same; multiple communications regarding ████ ██████████████ ; review Barton's motion for extension and review appellate stay to confirm motion did not violate the stay; confer with C. Thomas regarding same; review Palisades edits to settlement agreement and confer with C. Thomas regarding same. | 0.90 | $385.00 | $346.50 |
| 11/08/2023 | TBW | Correspondence with Sunchase regarding financials for Opelika and Windmill Farms apartments (.3); briefly review same (.2); review invoices and coordinate payments for Amerigold bills (.3); correspondence with C. Thomas regarding ████████ (.2); correspondence with landscaper (.2). | 1.20 | $200.00 | $240.00 |
| 11/09/2023 | CCK | Review revised affidavit received from Myra 635 and revisions to motion regarding same; confer with C. Thomas regarding ██████████ ████████; return same to Myra's counsel; review request from Rock Creek for stipulation or agreed judgment and confer with A. Carrillo regarding same; further communications with counsel for Myra 635 and edits to supporting Affidavit; review and revise draft stipulation and forward same to Rock Creek lender; call with Amerigold lender's counsel regarding potential stipulation/agreement; confer with C. Thomas regarding same; review and edit Amerigold's proposal regarding same and confer with C. Thomas regarding same; review order denying Barton's motion for extension of time to respond to Receiver's pending motions; call with the SEC regarding their decision not to oppose Transition Motion; revise amended certificate of conference regarding same. | 2.30 | $385.00 | $885.50 |
| 11/09/2023 | JJM | Draft Second Amendment to Residential Lease | 0.30 | $275.00 | $82.50 |

APP043

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Agreement for 4701 Rock Creek and deliver to C. Thomas. | | | |
| 11/10/2023 | CCK | Review and respond to email from Amerigold lender regarding further questions for potential stipulation or settlement; confer with counsel for Myra 635 regarding their need to continue trial and resolve pending issue before mediation; review further edits on Myra Park affidavit and confer with counsel regarding request for confidentiality agreement regarding relevant documents; further edits to motion regarding same and confer with Barton and SEC regarding same; edit proposed order for same; multiple emails with counsel for Amerigold lender; draft stipulation and order for agreement regarding same; further edits and negotiations with Rock Creek lender regarding stipulation; finalize same; review and revise discussion of receivership orders and motion to amend referenced in Myra Park motion for continuance; review and execute Rule 11 agreement requested for receipt of Company Agreement and MIPA regarding same; Review MIPA and Company Agreement, as well as finalized Affidavit; review objections filed by Amerigold lender and Texas Republic Bank and confer with A. Carrillo regarding same; forward filed motion and proposed order to Myra Park group. | 4.70 | $385.00 | $1,809.50 |
| 11/12/2023 | CCK | Review Response to Transition Motion filed by Barton and confer with A. Carrillo regarding ███████████████████████; further email communications with counsel for Myra Park and submit revised proposed order regarding same. | 0.30 | $385.00 | $115.50 |
| 11/13/2023 | CAC | Begin to draft reply to Frisco Gate ratification motion objection. | 0.10 | $300.00 | $30.00 |
| 11/13/2023 | CCK | Confer with C. Thomas regarding ████████ ███████████████████████████ respond to emails from Frisco Gate lender. | 6.40 | $385.00 | $2,464.00 |
| 11/14/2023 | CCK | Continue drafting Reply in support of Transition and Ratification Motions, responding to Barton arguments; confer with C. Thomas regarding same; further telephone conversations with counsel for McCormick regarding potential stipulated | 3.50 | $385.00 | $1,347.50 |

**APP044**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | judgment and confer with C. Thomas regarding same; revise draft/redline agreement regarding same. | | | |
| 11/15/2023 | CCK | Further communications with Amerigold lender regarding potential settlement and confer with C. Thomas regarding same; forward clean version of draft agreement to Receiver; review Barton's objection to motion to amend regarding Myra Park; additional edits to agreement with Amerigold lender. | 1.10 | $385.00 | $423.50 |
| 11/15/2023 | TBW | Confer with C. Thomas regarding ███████ ████████████ (.2); correspondence with Veritex regarding wiring instructions for D4OP (.1); correspondence with A. Briseno regarding same (.1); review property tax records sent by P. Wilson regarding Opelika apartments (.3); correspondence with Terminix regarding Amerigold invoices (.2). | 0.90 | $200.00 | $180.00 |
| 11/16/2023 | CCK | Review C. Thomas's edits to Reply in support of Blessing Motion and further edits to same; call with counsel for party in stayed litigation opposing Myra Park; review draft Reply to Frisco Lender's Objection to Ratification motion, research regarding ████████████ ████████████████; confer with C. Thomas regarding ████████ ████████████. | 3.20 | $385.00 | $1,232.00 |
| 11/16/2023 | TBW | Correspondence with P. Ilmonen regarding financials for Bellwether Ridge and Ingleside (.2); briefly review same (.2); correspondence with Reveal regarding Goldmark insurance (.2); correspondence with C. Thomas regarding ████ ████████████████████ (.3); miscellaneous correspondence (.2). | 1.10 | $200.00 | $220.00 |
| 11/17/2023 | TBW | Correspondence with M. Maglothin regarding Bellwether financials (.2); briefly review reply to Frisco Gate ratification motion (.2); correspondence with republic Services to pay bill (.2). | 0.60 | $200.00 | $120.00 |
| 11/20/2023 | TBW | Review Amerigold payroll and coordinate payment of same (.3); review sur-reply from Texas Republic Bank (.3); correspondence with Reveal regarding Amerigold insurance questions (.5); correspondence with C. Thomas regarding ████████████████████████████ (.5). | 1.60 | $200.00 | $320.00 |

**APP045**

| 11/21/2023 | CCK | Confer with C. Thomas regarding ███████ ███████; call with C. Thomas to discuss ███████ ███████ ███████; forward voicemail from counsel to Myra Park to T. Wells; review Sur-Reply filed by Frisco Gate lender and confer with lender regarding late motion for leave to file same. | 0.40 | $385.00 | $154.00 |
|---|---|---|---|---|---|
| 11/21/2023 | TBW | Correspondence with creditor on Rock Creek property (.2); correspondence with Reveal regarding insurance carrier questions and other insurance renewal maters (.7); confer with C. Thomas regarding ███████ (.2); correspondence with G. Werley regarding Wall010 and receivership updates (.5); review and revise Rock Creek inventory chart (.8); briefly review Texas Republic's motion for leave (.2); review mail for legal issues (.2); correspondence with counsel for Myra Park regarding updates (.3). | 3.10 | $200.00 | $620.00 |
| 11/22/2023 | TBW | Complete payments for Goldmark insurance and correspondence with reveal regarding same. | 0.40 | $200.00 | $80.00 |
| 11/27/2023 | CCK | Confer with C. Thomas regarding Palisades' intervention. | 0.10 | $385.00 | $38.50 |
| 11/28/2023 | TBW | Continued research ███████ ███████; research ███████ ███████ ███████; coordinate payment of Amerigold bills. [No charge] | 7.60 | $0.00 | $0.00 |
| 11/29/2023 | CCK | Review new orders; confer with C. Thomas regarding ███████ ███████ ███████; forward order regarding Myra Park to its counsel; review and edit notice of new order for filing 28 USC 754 notices and confer with assistant regarding filing same. | 0.90 | $385.00 | $346.50 |
| 11/29/2023 | TBW | Review Court's memorandum order and opinion, and orders regarding Myra Park, Appointing Receiver, Preliminary Injunction, Blessing Motion, and Property Sales; confer with C. Thomas regarding ███████; briefly review Barton's criminal trial motion to continue. | 1.80 | $200.00 | $360.00 |
| 11/30/2023 | CAC | Meet with Receiver regarding ███████ | 0.30 | $300.00 | $90.00 |

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | ███████████████; correspond with B. Forshey regarding Lumar settlement next steps. | | | |
| 11/30/2023 | CCK | Call with SEC regarding service of Freeze Order and title companies/institutions that should receive same; review motion to continue filed in criminal case which incorrectly alleges Receiver is depriving Barton of access to records; confer with assistant regarding ████████████████ ████████████; review emails from lenders and parties in stayed lawsuits; confer with T. Wells regarding ████████████████. | 0.50 | $385.00 | $192.50 |
| 11/30/2023 | TBW | Research █████████████████████ ██████████████████ (2.7); correspondence with accountants regarding IRS notices (.2); correspondence with C. Koonce regarding ████████████ (.4); correspondence with counsel for Pioneer Financial (.4); correspondence with C. Thomas regarding same (.2); review correspondence from Greystone (.2); briefly review Goldmark insurance binder (.3); correspondence with G. Werley regarding new receivership order (.3); correspondence with accountants regarding notices from IRS (.2); confer with C. Koonce regarding ████████████ (.2). | 5.10 | $200.00 | $1,020.00 |
| 12/01/2023 | TBW | Correspondence with J. Taylor regarding Vista bank account (.3); prepare checks for receivership vendors (.4); review records and correspondence with Air Texas regarding outstanding check (.3); correspondence with creditor regarding claims process (.2); review letter from Alabama district court (.2); call with A. Hall regarding receivership updates (.2); pay Goldmark TXU bill (.2); review correspondence from C. Thomas (.1). | 1.90 | $200.00 | $380.00 |
| 12/04/2023 | CCK | Review order resetting hearing to consider property sales; confer with C. Thomas regarding ████████ ██████████████████████████████; confer with T. Wells regarding █████████████████████ ███████████████████████████████; confer with T. Wells regarding ███████████████████ ████████████; review conference email between Barton's counsel and SEC related to intended motion to extend deadlines to stretch out stay briefing and confer with C. Thomas regarding same; review orders regarding certain compliance owed to the Receiver only; confer with C. Thomas | 1.50 | $385.00 | $577.50 |

**APP047**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | and T. Wells regarding ███████████████████████████████; call with prospective purchaser for Hall property regarding sales process and confer with C. Thomas regarding same; confer with the SEC regarding Barton's requested extension to comply with various provisions of the receivership order and appeal issues; confer with T. Wells regarding ████████████████████████████████████. | | | |
| 12/05/2023 | CCK | Respond to status inquiry from creditor. | 0.10 | $385.00 | $38.50 |
| 12/05/2023 | TBW | Research ████████████████████████████████ (.8); review correspondence from Texas Comptroller regarding 2999TC Acquisitions MZ (.3); confer with C. Thomas regarding ██████ (.2); correspondence with DHA regarding need to update bank account information (.2); correspondence with J. Simon regarding Vista account closing (.3); correspondence with K. Hill regarding insurance renewal for Amerigold and needed information (.3); review mail for legal issues (.2). | 2.30 | $200.00 | $460.00 |
| 12/06/2023 | CCK | Confer with T. Wells and C. Thomas regarding ████████████████████; review order granting motion to extend certain deadlines for Barton; review Texas Republic Bank's response to pending motion to ratify. | 0.70 | $385.00 | $269.50 |
| 12/07/2023 | CCK | Review consolidated opposition to all sales motions filed by Barton; confer with T. Wells regarding ████████████████████████████; confer with T. Wells and C. Thomas regarding █████████████; call with counsel for Dixon Water Foundation regarding conference on motion to lift the stay in the receivership case to allow motion to approve settlement in the related bankruptcy case and confer with C. Thomas regarding same; begin drafting Reply to consolidated objection; review notice of appeal filed by Barton. | 4.30 | $385.00 | $1,655.50 |
| 12/11/2023 | JJM | Draft Third Amendment to Residential Lease Agreement and deliver to C. Thomas. | 0.20 | $275.00 | $55.00 |

| Date | Initials | Description | Quantity | Rate | Amount |
|---|---|---|---|---|---|
| 12/13/2023 | JJM | Draft Purchase and Sale Agreement for the TC Hall property and deliver to C. Thomas. | 3.30 | $275.00 | $907.50 |
| 12/15/2023 | TBW | Correspondence with counsel for Texas Brand Bank regarding freeze order (.6); review freeze order for same (.3); confer with C. Koonce regarding same (.3); correspondence with C. Thomas regarding ███████ (.1). | 1.30 | $200.00 | $260.00 |
| 12/18/2023 | CCK | Review correspondence from the 5th Circuit regarding appearing in latest appeal and confer with C. Thomas regarding same. | 0.10 | $385.00 | $38.50 |
| 12/18/2023 | JJM | Review Purchase and Sale Agreement for brokerage responsibilities and deliver revised draft to C. Thomas. | 0.40 | $275.00 | $110.00 |
| 12/19/2023 | CCK | Respond to email from counsel for Dixon regarding status of potential motion for stay. | 0.10 | $385.00 | $38.50 |
| 12/20/2023 | TBW | Prepare for and attend meeting with C. Thomas to discuss ███████ (1.3); review and revise entity chart regarding receivership and non-receivership entities (1.3); correspondence with MoveStar regarding dates and availability to move contents of Rock Creek property (.4); review PHV requirements in middle district of Alabama in response to letter from court (.6); review files and research ███████ (1.4); review and revise pro hac vice motion (.3); review correspondence from SBA (.2); review receivership order in response to email from SBA regarding loans (.3); review files from SBA (.3); correspondence with Air Texas regarding invoices (.3); correspondence with accountants regarding notices (.1); correspondence with auctioneer regarding moving statues (.1); correspondence with broker for Amerigold (.1). | 6.70 | $200.00 | $1,340.00 |
| 12/28/2023 | CCK | Confer with T. Wells regarding ███████; review and revise letter regarding same. | 0.40 | $385.00 | $154.00 |

|  |  | **Quantity Subtotal** | **255.3** |
|---|---|---|---|
|  |  | **Subtotal** | **$64,282.00** |

**APP049**

## Sale of Frisco Property

| Date | Initials | Description | Hours | Rate | Client Total |
|------|----------|-------------|-------|------|-------------|
| 11/21/2023 | CAC | Review lender's sur-reply to Receiver's motion to ratify Frisco Property sale order. | 0.20 | $300.00 | $60.00 |

|  |  | **Quantity Subtotal** | **0.2** |
|--|--|----------------------|---------|
|  |  | **Subtotal** | **$60.00** |

|  |  | **Hours Total** | **510.3** |
|--|--|----------------|-----------|
|  |  | **Subtotal** | **$130,355.00** |
|  |  | **Client Total** | **$130,355.00** |

Current Statement payable upon receipt and due within 30 days.

Federal Tax ID 61-1764390

Wire Payments
Veritex Community Bank
17950 Preston Road, Suite 500
Dallas, TX 75252
ABA # 113024164   Account # 30081159

Check Payments
Brown Fox PLLC
8111 Preston Road, Suite 300
Dallas, TX 75225

Credit Card Payments https://www.brownfoxlaw.com/payments

Direct payment inquiries to the Account Services Department at accounting@brownfoxlaw.com

Thank you for choosing Brown Fox. We appreciate your business.

**APP050**

# EXHIBIT D

APP051

Page 2



# Ahuja & Clark, PLLC

2901 N. Dallas Pkwy
Suite 320
Plano, TX 75093

**Invoice #** 8229.Bar

**Invoice Date:** 12/31/2023

**Due Date:** 01/31/2024

Bill To:
Brown Fox Law – Barton Receivership
Attn:  Court Thomas

## Q3 2023 BILLING SUMMARY

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 2900 | Accounting/Auditing | 14.00 | $3,472.00 |
| 3900 | Tax Issues | 480.60 | $105,090.00 |
| 4900 | Forensic Accounting | 163.20 | $42,929.00 |
| | Expense Reimbursement | | $16,042.15 |
| | **TOTAL** | **657.80** | **$167,533.15** |

**APP052**



**Ahuja & Clark, PLLC**

2901 N. Dallas Pkwy
Suite 320
Plano, TX 75093

**Invoice #** 8229.Bar

**Invoice Date:** 12/31/2023

**Due Date:** 01/31/2024

Bill To:
Brown Fox Law – Barton Receivership
Attn:  Court Thomas

## Q3 2023 BILLING SUMMARY

| ID | TIMEKEEPER | TITLE | HOURS | RATE | AMOUNT |
|----|-----------|-------|-------|------|--------|
| AH | Ammon Hall | Jr. Associate | 5.30 | $95.00 | $503.50 |
| AK | Arti Kathiriya | Sr. Associate | 61.30 | $210.00 | $12,873.00 |
| CB | Carolyn Bremer | Engagement Leader | 5.50 | $325.00 | $1,787.50 |
| DK | Devon Kwande | Manager | 111.10 | $275.00 | $30,552.50 |
| DP | Dawn Peterson | Admin | 4.00 | $95.00 | $95.00 |
| DS | Divya Shetty | Manager | 25.50 | $275.00 | $7,012.50 |
| GN | Geneva Newton | Admin | 6.00 | $95.00 | $570.00 |
| JK | Jim Kennedy | Manager | 1.00 | $275.00 | $275.00 |
| KW | Kiranpreet Walia | Sr. Associate | 91.00 | $210.00 | $19,110.00 |
| LD | Linu Dayaran Kandy | Sr. Associate | 48.20 | $210.00 | $10,122.00 |
| MA | Madhu Ahuja | Engagement Leader | 25.40 | $325.00 | $8,255.00 |
| NTH | Natasha Toeteberg-Harms | CPA | 103.80 | $275.00 | $28,545.00 |
| SH | Stacey Huser | Manager | 10.90 | $275.00 | $2,997.50 |
| SK | Shamsher Kaur | Associate | 108.10 | $150.00 | $16,215.00 |
| TC | Tony Cecil | CPA | 38.20 | $275.00 | $10,505.00 |
| VH | Viha Harikumar | Associate | 13.00 | $150.00 | $1,950.00 |

**TOTAL**              **657.80**              **$151,491.00**

**APP053**



## Ahuja & Clark, PLLC

2901 N. Dallas Pkwy
Suite 320
Plano, TX 75093

**Invoice #** 8229.Bar

**Invoice Date:** 12/31/2023

**Due Date:** 01/31/2024

Bill To:
Brown Fox Law – Barton Receivership
Attn:  Court Thomas

**Expense Reimbursement**

| DATE | DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|---|
| | Oct Intuit Expenses | | | $4,093.44 |
| | Nov Intuit Expenses | | | $4,168.06 |
| | Dec Intuit Expenses | | | $4,168.06 |
| | DE SOS | | | $140.00 |
| | Certified Mail | | | $81.26 |
| | Courier Fees | | | $150.73 |
| | Valid8 Bank Transaction Fee | | | $2,961.00 |
| | Valid8 Check Image Transactions | | | $279.60 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TOTAL**                                            **$16,042.15**

**APP054**



**Ahuja & Clark, PLLC**
Certified Public Accountants
Tax & Accounting • Business Valuation • Business Interruption • Forensic Accounting

# Ahuja & Clark, PLLC

2901 N. Dallas Pkwy
Suite 320
Plano, TX 75093

**Invoice #** 8229.Bar

**Invoice Date:** 12/31/2023

**Due Date:** 01/31/2024

Bill To:

Brown Fox Law – Barton Receivership
Attn:  Court Thomas

| Date | ID | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 10/03/23 | NTH | Review of Gregory Ginn's Declaration of objections to asset tracing methodology; determined responses for each objection related to the asset tracing examples. Researched past court cases that employed various asset tracing methodologies to potentially use as examples. | 4900 | 8.00 | $2,200.00 |
| 10/03/23 | TC | Review emails from the Receiver relating to Barton objections. | 4900 | 0.50 | $137.50 |
| 10/04/23 | TC | Review Barton objections and Ginn Declaration in preparation for testimony. | 4900 | 4.90 | $1,347.50 |
| 10/04/23 | NTH | Review of Gregory Ginn's report of objections to asset tracing methodology; determined responses for each objection related to the asset tracing examples in preparation for Expert's testimony | 4900 | 8.00 | $2,200.00 |
| 10/04/23 | TC | Call with the Receiver regarding Barton Objections and Ginn Declaration. | 4900 | 1.00 | $275.00 |
| 10/04/23 | DK | Review of Texas state tax notices for: 2999TC JMJ, LLC, JMJ Aviation, JMJ Blues TX, Lynco Ventures, DJD Land Partners, Carnegie Finance LLC, Gillespie Villas, LLC, JMJ MF Development, LLC, JMJD4, LLC, LC Aledo TX, LLC, One Agent Texas, LLC. | 3900 | 1.30 | $357.50 |
| 10/05/23 | NTH | Discussion with Mr. Cecil and Ms. Bremer on response to Ginn Declaration | 4900 | 0.30 | $82.50 |
| 10/05/23 | NTH | Reviewed deposits to Receivership accounts to determine composition based on depositor and category. Researched various asset tracing methodologies to verify which would be appropriate based on the transactions within receivership accounts. | 4900 | 7.70 | $2,117.50 |
| 10/05/23 | CB | Review of Docket 335 (Ginn Declaration) | 4900 | 0.50 | $162.50 |
| 10/05/23 | CB | Discussion with Mr. Cecil and Ms. Toetenberg-Harms on response to Ginn Declaration | 4900 | 0.30 | $97.50 |
| 10/05/23 | DK | Project update and feedback meeting with Mr. Thomas, Mr. Wells. Ms. Ahuja, and Ms. Huser. | 3900 | 0.20 | $55.00 |
| 10/05/23 | MA | Project update with Mr. Thomas, Mr. Wells, Ms. Huser and Mr. Kwande | 3900 | 0.20 | $65.00 |
| 10/05/23 | TC | Update and send email with CV for testimony to Receiver. | 4900 | 0.40 | $110.00 |
| 10/05/23 | TC | Discussion with Ms. Bremer and Ms. Toetenberg-Harms on response to Ginn Declaration | 4900 | 0.30 | $82.50 |
| 10/05/23 | SH | Meeting with Mr. Thomas, Mr. Wells, Ms. Ahuja, and Mr. Kwande | 2900 | 0.20 | $55.00 |
| 10/06/23 | NTH | Prepared analysis of ████████████ ████████████ . Researched ████████████ . | 4900 | 8.00 | $2,200.00 |
| 10/06/23 | CB | Review of Wall entity deposits. | 4900 | 0.70 | $227.50 |
| 10/06/23 | SH | Barton Receivership accounting: research and respond to forensic questions for QuickBooks intercompany transactions | 2900 | 3.50 | $962.50 |

**APP055**

| Date | ID | Description | Task | Hours | Amount |
|------|-----|-------------|------|-------|--------|
| 10/07/23 | TC | Review Ginn Declaration objecting to SEC and Receiver declarations. | 4900 | 1.80 | $495.00 |
| 10/09/23 | NTH | Discussion with Ms. Bremer and Mr. Cecil to discuss Wall entity deposits with respect to tainted and non-tainted assets. | 4900 | 0.80 | $220.00 |
| 10/09/23 | NTH | Reconciliation of schedules within SEC Report docket with A&C analysis | 4900 | 7.20 | $1,980.00 |
| 10/09/23 | TC | Review Ginn Declaration and Receiver Declaration in preparation for testifying at Hearing. | 4900 | 4.30 | $1,182.50 |
| 10/09/23 | AH | Q3 bank activity data entry | 2900 | 2.10 | $199.50 |
| 10/09/23 | CB | Discussion with Mr. Cecil and Ms. Toeteberg-Harms to discuss Wall entity deposits with respect to tainted and non-tainted assets. | 4900 | 0.30 | $97.50 |
| 10/09/23 | CB | Call with Ms. Koonce, Mr. Wells and Mr. Cecil regarding ███ ██████████████████████. | 4900 | 0.30 | $97.50 |
| 10/09/23 | DK | Review of IRS penalty notices provided by the Receiver. 2999TC Founders, 2999TC JMJ Equity, 2999 JMJ MGR, 29999TC LP, 2999TC MM, 2999TC MM, 2999TC MZ, Barton Water District, Carnegie Finance, D4AT LLC, D4BM LLC, Dallas Real estate Investors, Five Star GMM, Five Star MM | 3900 | 0.80 | $220.00 |
| 10/09/23 | TC | Discussion with Ms. Bremer and Ms. Toeteberg-Harms to discuss Wall entity deposits with respect to tainted and non-tainted assets. | 4900 | 0.80 | $220.00 |
| 10/09/23 | TC | Call with Ms. Koonce, Mr. Wells and Ms. Bremer regarding ███ ████████████████████. | 4900 | 0.30 | $82.50 |
| 10/10/23 | NTH | Analysis of Wall investor deposits among various receivership entities; review of SEC's Reply in Support of its Motion for Appointment of Receiver | 4900 | 3.00 | $825.00 |
| 10/10/23 | TC | Review SEC response to Ginn's Declaration. | 4900 | 1.20 | $330.00 |
| 10/10/23 | TC | Call with Mr. Keefe, Ms. Koonce and Mr. Wells regarding testifying at hearing. | 4900 | 1.10 | $302.50 |
| 10/10/23 | DK | Review of IRS late filing notices and the spreadsheet tracker. Five Star TC, JMJ Aviation, JMJD4Allensville, JMJKH, JMJ Holdings, JMJ Holdings US, JMJ Residential, ONE FHC, One Pass Investments, TRXT Properties, TRWF Lodge, VenusBK195. | 3900 | 1.00 | $275.00 |
| 10/10/23 | MA | Start final review of QSF tax return | 3900 | 2.00 | $650.00 |
| 10/10/23 | SH | Standard Fund Accounting preparation; calculation verifications with Receiver's cash summary | 2900 | 2.00 | $550.00 |
| 10/11/23 | TC | Final preparation for testifying; testified at 10/11/2023 Hearing. | 4900 | 5.70 | $1,567.50 |
| 10/11/23 | SH | Finalize third quarter accounting and reports | 2900 | 1.50 | $412.50 |
| 10/11/23 | DK | Review of 2022 form 1120-SF for Carnegie Development in Receivership. | 3900 | 2.80 | $770.00 |
| 10/11/23 | LD | Carnegie Development in Receivership - Preparation of work papers and tax return. Updated Adjusting Entries. | 3900 | 2.80 | $588.00 |
| 10/11/23 | JK | Review financials for Carnegie Development in receivership for tax return preparation | 2900 | 1.00 | $275.00 |
| 10/11/23 | TC | Call with Receiver regarding upcoming Hearing. | 4900 | 0.40 | $110.00 |
| 10/12/23 | DK | Review of assets transfer appraisal reports and prepared QSF election for 2022 form 1120-SF for Carnegie Development in Receivership. | 3900 | 3.40 | $935.00 |
| 10/12/23 | MA | Continue review of QSF tax return | 3900 | 4.00 | $1,300.00 |
| 10/12/23 | SK | Reviewed and cross-referenced entity statuses that required to be reinstated based on Texas Entity Search platform. [ Total: 21 Entities] | 3900 | 1.10 | $165.00 |
| 10/13/23 | SK | Preparation of 2022 federal tax return for Carnegie Development in Receivership, Inc. | 3900 | 1.00 | $150.00 |
| 10/13/23 | DK | Review of 2022 form 1120-SF for Carnegie Development in Receivership. | 3900 | 3.60 | $990.00 |
| 10/13/23 | GN | Travel to office of the Receiver and to post office for the certified mailing of tax returns | 3900 | 1.30 | $123.50 |

**APP056**

| Date | ID | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 10/13/23 | SK | Reviewed and cross-referenced entity statuses that required to be reinstated based on Texas Entity Search platform. [ Total: 38 Entities] | 3900 | 1.40 | $210.00 |
| 10/16/23 | SK | Preparation of combined Texas Franchise Report for tax year 2022 for 18 Entities. | 3900 | 5.60 | $840.00 |
| 10/16/23 | KW | Verified the Texas entity status on Texas state website and updated records | 3900 | 2.00 | $420.00 |
| 10/16/23 | KW | Preparation of Texas Franchise Report for tax year 2022 for the following entities: 126 Villita LLC and D4AT LLC | 3900 | 1.80 | $378.00 |
| 10/17/23 | AK | Provided an initial review of Texas Franchise tax work papers before preparation of returns. | 3900 | 2.30 | $483.00 |
| 10/17/23 | AK | Checked the status of Delaware entities. | 3900 | 0.70 | $147.00 |
| 10/17/23 | KW | Preparation of Texas Franchise Report for tax year 2023 for 12 entities. | 3900 | 5.50 | $1,155.00 |
| 10/17/23 | DK | Texas Franchise tax returns project management planning and review. | 3900 | 3.00 | $825.00 |
| 10/17/23 | SK | Preparation of combined Texas Franchise Report for tax year 2022 for 12 Entities. | 3900 | 3.60 | $540.00 |
| 10/18/23 | KW | Preparation of combined Texas Franchise Report for tax year 2023 for 22 Entities. Preparation of Engagement Binder for D4Wp LLC. Called the State Texas Comptroller to get an update on 3 inactive entities. | 3900 | 6.90 | $1,449.00 |
| 10/18/23 | KW | Prepare combined Texas Franchise Report filing for Enoch Investment. | 3900 | 0.50 | $105.00 |
| 10/18/23 | MA | Draft initial questions regarding Texas Franchise tax returns and send to Receiver | 3900 | 0.50 | $162.50 |
| 10/18/23 | SK | Preparation of combined Texas Franchise Report for Tax year 2022 for 18 Entities. Including documenting Texas Comptroller notes about involuntary forfeitures of certain entities. | 3900 | 6.50 | $975.00 |
| 10/18/23 | AK | Reviewed Texas entities with involuntary forfeiture status. | 3900 | 1.30 | $273.00 |
| 10/18/23 | AK | Discussion with Ms. Walia regarding combined Texas Franchise Report filing for Enoch Investments LLC. | 3900 | 0.40 | $84.00 |
| 10/19/23 | CB | Update call with Receiver, Ms. Ahuja, and Mr. Kwande. | 4900 | 0.10 | $32.50 |
| 10/19/23 | DK | Review Texas Franchise Tax Returns for Enoch Investments and affiliates. | 3900 | 2.90 | $797.50 |
| 10/19/23 | DK | Receivership update meeting with Mr. Thomas, Ms. Bremer, and Ms. Ahuja. | 3900 | 0.20 | $55.00 |
| 10/19/23 | DK | Researching Texas rules on delinquent franchise tax returns. | 3900 | 0.80 | $220.00 |
| 10/19/23 | KW | Preparation of combined Texas Franchise Report for One Pass Investment. | 3900 | 6.50 | $1,365.00 |
| 10/19/23 | MA | Receivership update meeting with Receiver, Mr. Kwande, and Ms. Bremer | 3900 | 0.20 | $65.00 |
| 10/19/23 | VP | Verification on Delaware State website of filing status for 25 entities | 4900 | 4.00 | $600.00 |
| 10/19/23 | AK | Research on Delaware state login IDs and checking entities status for a few entities and research on Texas Active Status. | 3900 | 1.10 | $231.00 |
| 10/19/23 | LD | Call the Texas Comptroller for the notices received for JMJ MF Development, LLC, LC Aledo TX, LLC, Lynco Ventures, LLC, One Agent Texas, LLC. Documented findings for each entity. | 3900 | 2.20 | $462.00 |
| 10/20/23 | KW | Updated the agent of service in the Texas Franchise Report for 17 entities and continued working on the preparation of Texas Reports. | 3900 | 5.00 | $1,050.00 |
| 10/20/23 | VP | Verification on Delaware State website of filing status for 20 entities | 4900 | 3.00 | $450.00 |
| 10/23/23 | KW | Preparation of combined Texas Franchise Report for Enoch Investment and One Pass Investment LLC. | 3900 | 2.00 | $420.00 |
| 10/23/23 | NTH | Performed search across Receivership Entity accounts to identify all payments to "Stephen Wall" and "Michael Fu" based on request from law firm. | 4900 | 1.00 | $275.00 |
| 10/23/23 | LD | Called the State of Texas for the forfeited entities - D4BR, LLC, JMJ Investments Limited, Illuminate Dallas, LLC, JB Special Asset, LLC. Documented findings for each entity. | 3900 | 1.00 | $210.00 |

APP057

| Date | ID | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 10/23/23 | LD | Workpaper preparation for Texas franchise tax returns of JMJ Development LLC and Myra Park 635 LLC. | 3900 | 0.80 | $168.00 |
| 10/23/23 | MA | Call with Receiver regarding additional tax questions. | 3900 | 1.00 | $325.00 |
| 10/24/23 | DK | Discussed state returns project progress and provide technical guidance. | 3900 | 0.40 | $110.00 |
| 10/24/23 | DK | Research and review of Delaware entities with delinquent returns and penalties and compiling a list for Mr. Thomas. Analysis for: 126 Villita, Enoch Investments, JMJD4, 2999TC MZ, AVG West, Five Star MM, Lynn Investments, FHC Acquisitions, Carnegie Development, MXBA LLC, Dallas Real Estate Lenders, JMJ Development, One Agent LLC, Titan Investments | 3900 | 2.70 | $742.50 |
| 10/24/23 | LD | Called the state of Texas for the forfeited entities - D4BR, LLC, JMJ Investments Limited, Illuminate Dallas, LLC, JB Special Asset, LLC. Documented findings for each entity. | 3900 | 0.50 | $105.00 |
| 10/24/23 | LD | Texas Secretary of State research for JMJ Development LLC to collect formation documents and search filing status. | 3900 | 0.80 | $168.00 |
| 10/24/23 | KW | Preparation of combined Texas Franchise Report for Enoch Investment and One Pass Investment LLC. | 3900 | 3.90 | $819.00 |
| 10/24/23 | SK | Preparation of common interest and common ownership matrix for Texas franchise combined reporting. | 3900 | 1.10 | $165.00 |
| 10/25/23 | SK | Reviewed and updated Texas Reports for 21 entities based on review comments. | 3900 | 7.70 | $1,155.00 |
| 10/25/23 | KW | Preparation of combined Texas Franchise Report for One Pass Investment. | 3900 | 6.50 | $1,365.00 |
| 10/25/23 | DK | Research and Texas state returns project management. | 3900 | 1.90 | $522.50 |
| 10/25/23 | DK | Review of Texas Combined Franchise tax return and Public Information Reports for Enoch Investments and its affiliates. | 3900 | 3.10 | $852.50 |
| 10/25/23 | LD | Preparation of combined report for Dallas Real Estate Investors LLC | 3900 | 0.30 | $63.00 |
| 10/25/23 | LD | Preparation of Texas franchise tax returns for JMJ Development LLC, JMJ MF Development, LC Aledo and Lynco Ventures. | 3900 | 4.20 | $882.00 |
| 10/25/23 | LD | Called the Texas Comptroller to check the status and requirements for 2999TC Acquisition MZ LLC fka MO 2999TC MZ LLC | 3900 | 0.30 | $63.00 |
| 10/25/23 | LD | Research Texas delinquent entities and update records | 3900 | 1.30 | $273.00 |
| 10/25/23 | VP | DE Tax Returns Preparation for years 2019-2022 | 4900 | 6.00 | $900.00 |
| 10/26/23 | KW | Preparation of separate return for Disregarded Entities. Reviewed data for 32 entities for combined Texas Franchise Report. | 3900 | 7.30 | $1,533.00 |
| 10/26/23 | SK | Preparation of Texas Franchise Report [ Total: 24 Entities]. Organized engagement binder [ Total: 17 Entities] | 3900 | 7.60 | $1,140.00 |
| 10/26/23 | LD | Prepared Texas franchise Tax Return for the following entities - D4BR, LLC - 2020,2021,2022,2023, Lynco Ventures, LLC – 2021 and 2023, Myra Park 635, LLC, NorthStar PM, LLC, One Agent Texas, LLC | 3900 | 4.80 | $1,008.00 |
| 10/26/23 | DK | Research and review Texas entities with penalties and delinquent returns and compile a list for Mr. Thomas. 2999TC Acquisition MZ LLC fka MO2999TC MZ LLC, D4BR, LLC, Illuminate Dallas, LLC (Texas) , JB Special Asset, LLC , JMJ Investments Limited , Lynco Ventures, LLC , JMJ MF Development, LLC , LC Aledo TX, LLC , Lynco Ventures, LLC , One Agent Texas, LLC(Texas) , Carnegie Development LLC, Mansions Apartment Homes at Marine Creek LLC, TRWF LODGE LLC, 2999TC JMJ LLC, Carnegie Finance LLC, JMJD4 LLC, JMJ Aviation LLC, JMJ BLUES TX LLC | 3900 | 1.60 | $440.00 |
| 10/26/23 | DK | Review Texas Franchise Tax Returns for FHC Acquisition LLC. | 3900 | 1.30 | $357.50 |
| 10/26/23 | DK | Review Texas Franchise Tax Returns for JMJ Development LLC. | 3900 | 0.80 | $220.00 |
| 10/26/23 | DK | Review Texas Franchise Tax Reports for Goldmark Hospitality LLC | 3900 | 0.50 | $137.50 |
| 10/26/23 | DK | Review Texas Franchise Tax Reports for JMJ Hospitality LLC. | 3900 | 0.40 | $110.00 |
| 10/26/23 | DK | Review Texas Franchise Tax Reports for Broadview Holdings LLC. | 3900 | 0.40 | $110.00 |
| 10/26/23 | LD | Called Texas comptroller to clarify the status and delinquent filing for Lynco ventures LLC | 3900 | 0.50 | $105.00 |

**APP058**

| Date | ID | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 10/26/23 | LD | Updated consolidated entity list for the entities with delinquent reports and notices received for JMJ MF Development, LLC, LC Aledo TX, LLC, Lynco Ventures, LLC, One Agent Texas, LLC | 3900 | 1.00 | $210.00 |
| 10/27/23 | SK | Continued working on preparation of Texas Franchise tax returns and Public Information Report (31 entities) | 3900 | 6.50 | $975.00 |
| 10/27/23 | KW | Preparation of previous year Texas Franchise Report for JMJ Aviation LLC and JMJ Blues TX LLC. | 3900 | 1.30 | $273.00 |
| 10/27/23 | KW | Called the State Texas Comptroller to get an update on the penalty amount for JMJD4, JMJ Aviation and JMJ Blues TX. | 3900 | 0.50 | $105.00 |
| 10/27/23 | LD | Searched Texas Secretary of State database for formation documents and Public Information Report and prepared 2022 Texas Franchise tax returns, for the following entities - JMJ MF Development, LLC, LC Aledo TX, LLC, D4BR, LLC for 2020, 2021, 2022, 2023, Illuminate Dallas, LLC for 2021, 2022, 2023. | 3900 | 5.50 | $1,155.00 |
| 10/27/23 | SK | Contacted Texas Comptroller to confirm the fees to be paid to reinstate the following entities for good standing; Carnegie Development LLC, Mansions Apartment Homes at Marine Creek LLC, TRWF Lodge LLC, 2999TC JMJ LLC, Carnegie Finance LLC, TC Hall LLC, LDG001 LLC | 3900 | 0.90 | $135.00 |
| 10/27/23 | KW | Discussion with Ms. Kaur regarding Texas Franchise Report for FHC acquisition and JMJ development Inc/LLC | 3900 | 0.80 | $168.00 |
| 10/27/23 | KW | Preparation of Texas Franchise Report for the following entities: One SF residential LLC, Lynn Investment LLC, and One MFD4 LLC | 3900 | 0.50 | $105.00 |
| 10/30/23 | SK | Preparation and submission of forms for Texas reinstatement of the following: Carnegie Development LLC - filed Texas Franchise Tax Return from year 2013 – 2023, LDG001 LLC - Texas Franchise Tax Return from year 2022 – 2023, TC Hall LLC - Texas Franchise Tax Return from year 2022 – 2023, 2999TC JMJ LLC - Texas Franchise Tax Return from year 2022 - 2023 | 3900 | 3.70 | $555.00 |
| 10/30/23 | LD | Searched Texas Secretary of State database for formation documents and Public Information Report and prepared Texas Franchise tax returns, printed, for the following entities - JB Special Asset, LLC - 2018, 2019, 2020, 2021, 2022, 2023, 2999TC Acquisition MZ LLC fka MO 2999TC MZ LLC - 2020, 2021, 2022. | 3900 | 4.90 | $1,029.00 |
| 10/31/23 | AK | Reviewed Texas Franchise tax return for One Agent Texas. | 3900 | 2.30 | $483.00 |
| 10/31/23 | LD | Searched Texas Secretary of State for formation documents and Public Information Report and updated combined Texas Tax Return for the following entities - 2999TCAcquisition MZ LLC fka MO 2999TC MZ LLC, 2999TC Acquisitions LLC fka MO 2999TC LLC, 2999TC Founders LLC, 2999TC JMJ CMGR LLC, 2999TC JMJ MGR LLC, 2999TC LP LLC, Five Star GM LLC, Five Star TC LLC. | 3900 | 4.00 | $840.00 |
| 10/31/23 | SK | Continued working on preparation of Texas Franchise tax returns and Public Information Report (9 entities) | 3900 | 1.80 | $270.00 |
| 10/31/23 | DS | One SF Residential LLC - Review Texas Franchise tax return | 3900 | 4.50 | $1,237.50 |
| 11/01/23 | LD | Updated combined Texas tax return for the following entities - 2999TC Acquisition MZ LLC fka MO 2999TC MZ LLC, 2999TC Acquisitions LLC fka MO 2999TC LLC, 2999TC Founders LLC, 2999TC JMJ CMGR LLC, 2999TC JMJ MGR LLC, 2999TC LP LLC, Five Star GM LLC, Five Star TC LLC. | 3900 | 2.50 | $525.00 |
| 11/01/23 | KW | Analyzed the IRS notices received for 17 entities. Prepared the excel for same. Researched for first time abatement for AVG west letter. Prepared the penalty waiver for AVG letter. | 3900 | 3.30 | $693.00 |
| 11/01/23 | DS | One Pass Investment/ FHC acquisition/ Broadview Holding LLC - Review Texas Franchise tax return | 3900 | 3.00 | $825.00 |
| 11/02/23 | SK | State preparation of Texas Franchise tax return and Public Information Report for all entities consolidated under HR Sterling LLC. | 3900 | 1.70 | $255.00 |
| 11/02/23 | KW | Discussion with Ms. Shetty and Ms. Kathiriya regarding One Pass Investment combined report. | 3900 | 1.20 | $252.00 |
| 11/02/23 | LD | Preparation of Texas Franchise tax return for JMJ Investments LLC. | 3900 | 1.00 | $210.00 |

**APP059**

| Date | ID | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 11/02/23 | KW | Discussion with Ms. Ahuja and Ms. Shetty.  Updated the combined Texas Franchise Report for Enoch Investment LLC as per discussion. | 3900 | 3.70 | $777.00 |
| 11/02/23 | SK | Gather information on Tim Barton's potential K1 filings to check if combined filing requirements are met for Texas filings. | 3900 | 0.80 | $120.00 |
| 11/02/23 | DS | Broadview Holdings, Goldmark Hospitality, JMJ Hospitality, LLC - Review Texas Franchise tax return | 3900 | 0.70 | $192.50 |
| 11/02/23 | AK | Provided an initial review of Texas Franchise tax Reports work papers before starting detailed of returns. | 3900 | 1.30 | $273.00 |
| 11/02/23 | AK | Call the state and research on the combined filing of the 2999TC Acquisition MZ LLC fka MO 2999TC MZ LLC | 3900 | 0.80 | $168.00 |
| 11/03/23 | AK | Investigating and review of common ownership and tier partnerships for Enoch Investments LLC. | 3900 | 3.90 | $819.00 |
| 11/03/23 | AK | Review of Texas Franchise tax return preparation for Enoch Investments LLC. | 3900 | 2.00 | $420.00 |
| 11/03/23 | DS | Correction of Enoch investment combined Texas Franchise Report. | 3900 | 1.00 | $275.00 |
| 11/03/23 | KW | Discussion with Ms. Shetty and Ms. Kathiriya regarding Enoch investment combined Texas Franchise Report and double counting of income. | 3900 | 2.00 | $420.00 |
| 11/03/23 | DK | Project management, tracking and status review tasks for Texas Franchise tax Reports | 3900 | 5.60 | $1,540.00 |
| 11/03/23 | KW | Updated the Combined Texas Franchise Report for One Pass Investment LLC. | 3900 | 4.30 | $903.00 |
| 11/03/23 | SK | Completed the preparation of Texas Franchise tax returns and Public Information Reports all entities consolidated under HR Sterling LLC | 3900 | 1.10 | $165.00 |
| 11/06/23 | AK | Review of Texas Franchise tax return preparation for One Agent Texas, LLC, NorthStar PM LLC, 2999TC Acquisition MZ LLC fka MO 2999TC MZ LLC and Carnegie Development LLC combined filling for the previous year | 3900 | 5.00 | $1,050.00 |
| 11/06/23 | DS | One Pass Investment/ FHC acquisition - Review tax return | 3900 | 2.20 | $605.00 |
| 11/06/23 | SK | Updated the combined Texas Franchise Report for HR Sterling LLC. | 3900 | 2.20 | $330.00 |
| 11/06/23 | DK | Review of Texas Franchise tax Reports. Enoch Investments, HR Sterling combined reports. | 3900 | 7.20 | $1,980.00 |
| 11/06/23 | KW | Discussion with Ms. Kaur, Ms. Shetty, and Ms. Kathiriya regarding combined Texas Franchise Report. | 3900 | 1.50 | $315.00 |
| 11/06/23 | KW | Preparation of Combined Texas Franchise Report for JMJ Development LLC. | 3900 | 1.30 | $273.00 |
| 11/06/23 | SK | Updated JMJ Development LLC and its affiliated entities | 3900 | 1.00 | $150.00 |
| 11/06/23 | KW | Updated the IRS notice tracker with new notices received from Ms. Ahuja. | 3900 | 0.80 | $168.00 |
| 11/07/23 | AK | Review of Texas Franchise tax return for 2999TC Acquisition MZ LLC fka MO 2999TC MZ LLC, Myra Park 635, Lynco Ventures, JMJ MF Development, JB Special Asset, Illuminate Dallas, and D4BR LLC. | 3900 | 6.00 | $1,260.00 |
| 11/07/23 | LD | Updated combined Texas tax return for the following entities - 2999TC Acquisition MZ LLC fka MO 2999TC MZ LLC, 2999TC Acquisitions LLC fka MO 2999TC LLC, 2999TC Founders LLC, 2999TC JMJ CMGR LLC, 2999TC JMJ MGR LLC, 2999TC LP LLC, Five Star GM LLC, Five Star TC LLC. | 3900 | 5.00 | $1,050.00 |
| 11/07/23 | CB | Follow up on requests from Ms. Koonce on Stone Street. | 4900 | 0.20 | $65.00 |
| 11/07/23 | TC | Perform research requested by the Receiver relating to Stone Street Development, LLC. | 4900 | 0.50 | $137.50 |
| 11/07/23 | KW | Discussion with Ms. Ahuja. Ms. Shetty, Ms. Kathiriya, and Ms. Kaur regarding Texas Franchise Report. | 3900 | 1.50 | $315.00 |
| 11/07/23 | KW | Prepared the Delaware returns for 7 entities for Tax year 2020,2021 and 2022. Released the Texas Franchise Report for Enoch Investments, JMJ Blues TX LLC, JMJ Aviation LLC and One SF Residential LLC to an internal team. | 3900 | 5.30 | $1,113.00 |
| 11/07/23 | LD | Preparation of Texas tax returns for One Agent Texas, LLC and NorthStar PM, LLC 2023. | 3900 | 1.00 | $210.00 |

**APP060**

| Date | ID | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 11/07/23 | MA | Start final review of Texas Franchise tax returns for multiple entities | 3900 | 4.00 | $1,300.00 |
| 11/07/23 | SK | Preparation of Carnegie Development, LLC Texas Franchise Tax return from year 2002 - 2012. | 3900 | 7.30 | $1,095.00 |
| 11/07/23 | DS | JMJ Development LLC - Review tax return | 3900 | 3.50 | $962.50 |
| 11/08/23 | AK | Continue preparation of Texas Franchise tax returns for Lynco Ventures, JB Special Assets, Illuminate Dallas, and MO 2999TC MZ. | 3900 | 5.30 | $1,113.00 |
| 11/08/23 | AK | Review of Texas Franchise tax return for Aledo TX LLC. | 3900 | 0.30 | $63.00 |
| 11/08/23 | KW | Updated the One Pass investment combined report and released to internal team. | 3900 | 1.50 | $315.00 |
| 11/08/23 | SK | Preparation of Carnegie Development, LLC Texas Franchise Reports from year 2012 - 2023. | 3900 | 7.90 | $1,185.00 |
| 11/08/23 | KW | Preparation of various Texas Franchise Report entities. | 3900 | 1.50 | $315.00 |
| 11/08/23 | KW | Saved the 2020,2021 and 2022 tax return copies in the Engagement binder for 10 entities. | 3900 | 3.50 | $735.00 |
| 11/08/23 | MA | Continue review of Texas Franchise tax returns for multiple entities | 3900 | 6.00 | $1,950.00 |
| 11/08/23 | DS | H R Sterling - Review tax return | 3900 | 2.80 | $770.00 |
| 11/08/23 | DP | Sent 2023 Texas Franchise tax return drafts to receiver for 8 entities | 3900 | 1.00 | $95.00 |
| 11/09/23 | AK | Preparation of final return packets for LC Aledo TX, Lynco Ventures, JMJ MF Development, JB Special Asset, Illuminate Dallas, D4BR, Myra Park 635, JMJ Investment Ltd. | 3900 | 4.80 | $1,008.00 |
| 11/09/23 | AK | Preparing work papers and final files for the combined Texas Franchise tax return of 2999TC Acquisition MZ. | 3900 | 2.30 | $483.00 |
| 11/09/23 | CB | Follow up on Mr. Well's request related to Palisades TC, LLC | 4900 | 0.20 | $65.00 |
| 11/09/23 | SK | Preparation of HR Sterling LLC's combined report and Carnegie Development LLC. | 3900 | 4.70 | $705.00 |
| 11/09/23 | SH | Search for transactions in QuickBooks files for transactions per Receiver's request | 2900 | 0.50 | $137.50 |
| 11/09/23 | DK | Reviewed 2023 Texas Franchise Tax reports for the following entities: 2999TC JMJ, TC Hall, HR Sterling, Carnegie Development. Reviewed 2021-2023 Texas Franchise Tax reports for the following entities: Carnegie Finance, D4BR, Illuminate Dallas, JB Special Assets, JMJ MF Development, LC Aledo, Lynco Ventures, Myra Park 635. | 3900 | 6.80 | $1,870.00 |
| 11/09/23 | KW | Saved the tax returns in the Engagement Binder for 2020, 2021 and 2022. | 3900 | 5.50 | $1,155.00 |
| 11/09/23 | LD | Updated Texas tax returns based on reviewer's comments for years 2021, 2022 and 2023: JMJ Investments Limited and 2999TC Acquisition LLC | 3900 | 1.50 | $315.00 |
| 11/09/23 | MA | Continue review of franchise tax returns for multiple entities | 3900 | 6.00 | $1,950.00 |
| 11/09/23 | DS | H R Sterling - Continue review of tax Texas return | 3900 | 4.00 | $1,100.00 |
| 11/09/23 | SK | Continue preparation of Carnegie Development LLC for Texas Franchise tax return and Public Information Reports. | 3900 | 2.20 | $330.00 |
| 11/09/23 | DP | Sent 2023 Texas Franchise tax return drafts to the Receiver for 17 entities | 3900 | 2.00 | $190.00 |
| 11/09/23 | SK | Continue preparation of HR Sterling LLC's combined report | 3900 | 2.00 | $300.00 |
| 11/10/23 | AK | Review and preparation of final return packets for 2999TC Acquisition MZ LLC fka MO 2999TC MZ LLC and JMJ Investment Ltd; | 3900 | 3.90 | $819.00 |
| 11/10/23 | NTH | Phone call with Tim Wells to discuss questions on Fraudulent Transfers analysis. Refreshed summary tables per Mr. Wells' s request and provided bank account listing used in analysis. | 4900 | 1.00 | $275.00 |
| 11/10/23 | DK | Reviewed 2021-2023 Texas Franchise Tax reports for the following entities: JMJ Investments LTD | 3900 | 0.90 | $247.50 |
| 11/10/23 | DK | Texas state tax returns project management and tracking penalties and tax due. Creating a schedule for receiver. | 3900 | 3.90 | $1,072.50 |
| 11/10/23 | LD | Updated work papers for delinquent entities for Texas Franchise tax | 3900 | 0.50 | $105.00 |
| 11/10/23 | MA | Clear all edits and questions regarding the Texas Franchise tax returns and Public Information Reports | 3900 | 1.00 | $325.00 |

**APP061**

| Date | ID | Description | Task | Hours | Amount |
|------|----|-------------|------|-------|--------|
| 11/10/23 | KW | Called the Texas Comptroller to get the status and penalty update. | 3900 | 0.50 | $105.00 |
| 11/10/23 | SK | Organize work papers for Texas returns | 3900 | 3.20 | $480.00 |
| 11/10/23 | KW | Preparation of Texas Franchise Report for the following entities: BC acquisition (2022/2023) JMJ Residential LLC One SF Residential LLC. | 3900 | 2.00 | $420.00 |
| 11/10/23 | DP | Sent 2023 Texas Franchise tax return drafts to the Receiver for 6 entities | 3900 | 1.00 | $95.00 |
| 11/10/23 | DS | One Pass Investment - Review of tax return | 3900 | 1.50 | $412.50 |
| 11/13/23 | NTH | Updated A&C working file to confirm which bank statements have been received since inception of the project. Determined which bank statements were required from the Receiver to incorporate in Fraudulent Transfers Analysis. Correspondence with Mr. Wells related to fee estimate for processing additional bank statements using Valid8 software. | 4900 | 3.00 | $825.00 |
| 11/13/23 | AK | Prepared work paper files for 2999TC Acquisition MZ LLC fka MO 2999TC MZ LLC, LC Aledo TX, Lynco Ventures, JMJ MF Development, JB Special Asset, Illuminate Dallas, D4BR, Myra Park 635, JMJ Investment Ltd. | 3900 | 2.00 | $420.00 |
| 11/13/23 | DK | Review of Forms 843 penalty abatement for 2020 and 2021: 126 Villita, 2999TC Founders, 2999TC JMJ CMGR, 2999TC JMJ Equity, 2999TC JMJ MGR, 2999TC LP, 2999TC MM, 2999TC MZ, Barton Water district. | 3900 | 4.50 | $1,237.50 |
| 11/13/23 | DK | Review of Texas State returns - MXBA LLC, JMJ Aviation, Broadview Holdings LLC. | 3900 | 1.40 | $385.00 |
| 11/13/23 | DK | Texas tax returns project meeting with Mr. Thomas and Ms. Ahuja. | 3900 | 0.30 | $82.50 |
| 11/13/23 | MA | Communication with the Receiver, Comptroller's office regarding the Texas Franchise tax returns | 3900 | 0.30 | $97.50 |
| 11/13/23 | SK | Continue to organize work papers for Texas Franchise returns | 3900 | 1.40 | $210.00 |
| 11/13/23 | CB | Review of bank statement request from Mr. Wells and follow up with Ms. Toetenberg-Harms. | 4900 | 0.40 | $130.00 |
| 11/14/23 | AK | Checked, printed, and saved the mailing copies of all entity's Texas franchise tax filing reports. Affixed signatures on all pages where required. | 3900 | 3.60 | $756.00 |
| 11/14/23 | CB | Follow up with Mr. Wells on estimate for fee to convert additional bank statements based on analysis of transaction volume. | 4900 | 0.30 | $97.50 |
| 11/14/23 | LD | Printed and saved mailing copies for the following entities - Texas Franchise tax returns and updated the tracker for the same - 2999TC Acquisition MZ LLC fka MO 2999TC MZ LLC 2020, 2021, 2022, 2023, D4BR, LLC 2020, 2021, 2022, 2023, Illuminate Dallas, LLC 2021, 2022, 2023, JB Special Asset, LLC 2019, 2020, 2021, 2022, 2023, JMJ MF Development, LLC 2023, LC Aledo TX, LLC 2023, Lynco Ventures, LLC 2021 and 2023, NorthStar PM, LLC 2023, One Agent Texas, LLC 2023 | 3900 | 1.80 | $378.00 |
| 11/14/23 | KW | Saved the mailing copies for required years, for following entities: JMJ Blues TX LLC, JMJD4 LLC, JMJ Aviation LLC, BC Acquisitions LLC, Enoch Investments, One Sf Residential, and LC Aledo TX LLC | 3900 | 0.60 | $126.00 |
| 11/14/23 | DK | Review of Forms 843 penalty abatement 2020 and 2021. Barton Texas Water district, Carnegie Development, Carnegie Finance, D4AT, D4BM, D4FR, D4IN, D4KL, D4MC. | 3900 | 3.90 | $1,072.50 |
| 11/14/23 | DK | Review of Texas State returns - Marine Creek SP, TC Hall, LC Aledo, Lynco Ventures, NorthStar PM. | 3900 | 2.40 | $660.00 |
| 11/14/23 | SK | Prepared Forms 843 for 37 entities for years 2020. | 3900 | 5.50 | $825.00 |
| 11/14/23 | NTH | Reconciliation of additional bank statements for 57 bank accounts required to be incorporated in fraudulent transfers analysis. Gathered bank statements from Production documents, labeled files accordingly, and formatted files into PDF for upload to Valid8. | 4900 | 4.00 | $1,100.00 |
| 11/14/23 | DS | Texas Franchise Report - Review all mailing copies | 3900 | 2.30 | $632.50 |
| 11/14/23 | SK | Preparation of mailing copies for Texas Franchise tax returns and Public Information Reports. | 3900 | 1.40 | $210.00 |
| 11/14/23 | SK | Organize work papers for Texas Franchise returns | 3900 | 1.00 | $150.00 |

Page 8

**APP062**

| Date | ID | Description | Task | Hours | Amount |
|------|-----|-------------|------|-------|--------|
| 11/14/23 | SK | Preparation of Texas Franchise tax Reports for HR Sterling LLC. | 3900 | 0.20 | $30.00 |
| 11/15/23 | AK | Preparation of 45 Forms 843 and submitted for the first review. | 3900 | 5.30 | $1,113.00 |
| 11/15/23 | NTH | Gathered additional statements for various account transactions to be added to Fraudulent Transfers Analysis; Ensured completeness of statements and standardized file names and types. | 4900 | 4.00 | $1,100.00 |
| 11/15/23 | SK | Organize work papers for Texas Franchise returns | 3900 | 3.00 | $450.00 |
| 11/15/23 | DK | Review of Forms 843 penalty abatement 2020 and 2021. D4OP, Dallas Real Estate Investors, Enoch Investments, FHC Acquisition, Five Star GM, Five Star MM. | 3900 | 2.90 | $797.50 |
| 11/15/23 | DK | Finalize Texas state Reports, signature, mailing copies. | 3900 | 3.10 | $852.50 |
| 11/15/23 | SK | Preparation of 2021 Form 843 for 46 entities. | 3900 | 3.70 | $555.00 |
| 11/15/23 | GN | Preparation of Texas Franchise tax returns for certified mailing | 3900 | 2.40 | $228.00 |
| 11/16/23 | AK | Continued preparation of 45 Forms 843, attaching notices and making updates based on review comments. | 3900 | 5.80 | $1,218.00 |
| 11/16/23 | NTH | Reconciled processed transactions after Valid8 was completed. Reconciled any discrepancies as needed. | 4900 | 2.00 | $550.00 |
| 11/16/23 | AK | Review Form 05-391: Tax Clearance Letter Request for Reinstatement for 5 entities | 3900 | 0.50 | $105.00 |
| 11/16/23 | SK | Preparation of Form 05-391: Texas Tax Clearance Letter Request for Reinstatement. | 3900 | 2.20 | $330.00 |
| 11/16/23 | DK | Review of Forms 843 penalty abatement 2020 and 2021. Five Star TC, JMJ Aviation, JMJAV, JMJD4Allensville, JMJD4, JMJKH, JMJ Holdings, JMJ Holdings US, JMJ Hospitality, JMR100, JMJ Residential, Mansions Apartment Homes at Marine Creek. | 3900 | 6.20 | $1,705.00 |
| 11/16/23 | DK | Receivership update meeting with Mr. Thomas, Mr. Wells, Ms. Bremer, and Ms. Huser. | 3900 | 0.10 | $27.50 |
| 11/16/23 | SK | Continued work on Forms 843 for multiple entities | 3900 | 2.00 | $300.00 |
| 11/16/23 | CB | Update meeting with Mr. Thomas, Mr. Wells, Ms. Huser and Mr. Kwande. | 4900 | 0.10 | $32.50 |
| 11/17/23 | DK | Review of Forms 843 penalty abatement 2020 and 2021. MO 2999TC LLC, One FHC, One Pass Investments, Orchard Farms Village. | 3900 | 2.50 | $687.50 |
| 11/17/23 | AK | Review Form 05-391: Tax Clearance Letter Request for Reinstatement for 4 entities | 3900 | 0.40 | $84.00 |
| 11/20/23 | SK | Printed all Forms 843 along with their Notices and organized all paperwork (188 documents). Submitted Form 843 to the courier for the receiver to sign. | 3900 | 3.00 | $450.00 |
| 11/20/23 | DK | Review of Forms 843 penalty abatement 2020 and 2021. TRTX Properties, TRWF Lodge, Villita Towers, VenusBK195, VenuPark201. | 3900 | 4.10 | $1,127.50 |
| 11/20/23 | DK | Review Texas Tax Clearance Letter Request forms: 2999TC Acquisition, JMJD4, LC Aledo, LDG001, Lynco Ventures, Mansions Apartment. | 3900 | 0.40 | $110.00 |
| 11/21/23 | DK | Review of Forms 843 penalty abatement 2020 and 2021. WRL2019, AVG West. | 3900 | 1.10 | $302.50 |
| 11/21/23 | SK | Received signed 188 Forms 843 from the Receiver. Organized all forms and attached them with their notices. Double checked all forms needed were sent and signed by the Receiver. | 3900 | 2.10 | $315.00 |
| 11/21/23 | GN | Preparation of Forms 843 for certified mailing | 3900 | 1.70 | $161.50 |
| 11/22/23 | GN | Travel to post office to mail Forms 843 | 3900 | 0.60 | $57.00 |
| 11/27/23 | NTH | Reconciliation of transactions within Valid8 to ensured accurate dates, amounts, descriptions, and completeness of time periods prior to exporting. | 4900 | 7.00 | $1,925.00 |
| 11/28/23 | NTH | Updated potential fraudulent transfers analysis with new entity accounts; categorized disbursements, identified payee names where available, and performed keyword search to note transactions of interest. | 4900 | 8.00 | $2,200.00 |

APP063

| Date | ID | Description | Task | Hours | Amount |
|------|-----|-------------|------|-------|--------|
| 11/29/23 | NTH | Updated potential fraudulent transfers analysis with new entity accounts; categorized disbursements, identified payee names where available, and performed keyword search to note transactions of interest. | 4900 | 6.30 | $1,732.50 |
| 11/29/23 | AH | Added new payee names to reconcile checks for new bank accounts added | 4900 | 3.20 | $304.00 |
| 11/30/23 | NTH | Updated potential fraudulent transfers analysis with new entity accounts; categorized disbursements, identified payee names where available, and performed keyword search to note transactions of interest. | 4900 | 8.00 | $2,200.00 |
| 11/30/23 | CB | Update meeting with Mr. Thomas, Mr. Wells, Ms. Huser, and Mr. Kwande. | 4900 | 0.20 | $65.00 |
| 11/30/23 | DK | Reviewed the new court order. Collected an index of entities on the new court order and started referencing with tax work completed for each entity. | 3900 | 4.00 | $1,100.00 |
| 11/30/23 | DK | Project update meeting with Mr. Thomas, Ms. Ahuja, Ms. Bremer, Ms. Huser. | 3900 | 0.20 | $55.00 |
| 11/30/23 | MA | Project update with Mr. Thomas, Mr. Wells, Ms. Huser and Mr. Kwande | 3900 | 0.20 | $65.00 |
| 11/30/23 | SH | Project update with Mr. Thomas, Ms. Bremer, Ms. Ahuja, and Mr. Kwande | 2900 | 0.20 | $55.00 |
| 12/01/23 | TC | Begin to review the updated population of bank records converted into digital format for certain Barton entities. | 4900 | 1.70 | $467.50 |
| 12/04/23 | TC | Verify and document all bank transactions included in the A&C database used to perform the potential fraudulent transfers analysis; identify all bank accounts and Barton entities included in the A&C database. | 4900 | 6.00 | $1,650.00 |
| 12/04/23 | DK | Review all documents and files for entities not on new court order but we have done tax work on them to make sure we have documents in place and properly indexed just in case of a hand over. | 3900 | 4.20 | $1,155.00 |
| 12/05/23 | TC | Review new order appointing the Receiver (Docs #416 and 417) over certain Barton entities; document Receivership and Non-receivership entities and bank accounts in the A&C database used to develop the potential fraudulent transfers schedule for Receiver. | 4900 | 6.00 | $1,650.00 |
| 12/05/23 | TC | Discussion with Ms. Bremer and Ms. Toeteberg-Harms to discuss potential fraudulent transactions schedule. | 4900 | 0.60 | $165.00 |
| 12/05/23 | DK | Preparing a tracker of entities on new court order vs entities on old court orders. Documenting all the tax work completed for each entity and what needs to be done for entities not on new court order. | 3900 | 1.80 | $495.00 |
| 12/05/23 | NTH | Discussion with Mr. Cecil and Ms. Bremer on the classification and summary of bank transactions with accounts added in potential fraudulent transfers schedule (36 minutes). Reconciliation of all accounts and entities that have been included in analysis; confirmation of bank statements that were part of the receivership order but had not been provided to-date. | 4900 | 1.50 | $412.50 |
| 12/05/23 | CB | Discussion with Mr. Cecil and Ms. Toeteberg-Harms on the classification and summaries of bank transactions with new bank accounts added | 4900 | 0.60 | $195.00 |
| 12/06/23 | SH | Begin research HR Sterling payroll and bank transactions for information pertaining to notices received | 2900 | 1.50 | $412.50 |
| 12/06/23 | TC | Final review of the potential fraudulent transfers schedule for Receiver. | 4900 | 0.70 | $192.50 |
| 12/06/23 | DK | Preparing a tracker of entities on new court order vs entities on old court orders. Documenting all the tax work completed for each entity and what needs to be done for entities not on new court order. | 3900 | 2.10 | $577.50 |
| 12/07/23 | DK | Preparing a tracker of entities on new court order vs entities on old court orders. Documenting all the tax work completed for each entity and what needs to be done for entities not on new court order. | 3900 | 2.60 | $715.00 |
| 12/08/23 | DK | Preparing a tracker of entities on new court order vs entities on old court orders. Documenting all the tax work completed for each entity and what needs to be done for entities not on new court order. | 3900 | 2.90 | $797.50 |

**APP064**

| Date | ID | Description | Task | Hours | Amount |
|------|-----|-------------|------|-------|--------|
| 12/12/23 | SH | Summarize findings for HR Sterling notices received regarding payroll for 2022, preparation of draft Q4 Form C-3, calculation of potential tax due (excluding penalties and interest), related correspondence | 2900 | 1.50 | $412.50 |
| 12/14/23 | DK | Reviewed TWC notices and reviewed 2022 Q4 work papers. HR Sterling. | 3900 | 0.60 | $165.00 |
| 12/14/23 | DK | Reviewed Texas notices received and sent an email to the Receiver. Notices were for the following entities: JMJD4, LLC – We must wait until the comptroller applies the payment from Enoch Investments (the reporting entity) then we can send another tax clearance request. · LDG001, LLC – Entity is now in active status, no action required. · Lynco Ventures, LLC – entity now cleared. We will now initiate the entity reinstatement procedures. 2999TC JMJ, LLC, BC Acquisitions, LLC, D4BR, LLC, JB Special Assets, LLC, JMJ Aviation, LLC, JMJ Blues TX, LLC, and One Agent Texas, LLC | 3900 | 1.10 | $302.50 |
| 12/20/23 | DK | Review of Texas notices from the Receiver's team and specifying action needed. | 3900 | 1.20 | $330.00 |
| 12/27/23 | NTH | Updated the analysis of potential fraudulent transfers based on additional converted bank statements; prepared summary of transactions by category and net inflows/outflows as well as summary of findings. | 4900 | 7.00 | $1,925.00 |
| 12/27/23 | CB | Reviewed revised potential fraudulent transfers schedule | 4900 | 0.40 | $130.00 |
| 12/28/23 | NTH | Updated the analysis of potential fraudulent transfers based on additional comments from review; prepared updated summary of transactions by category and net inflows/outflows. | 4900 | 8.00 | $2,200.00 |
| 12/28/23 | CB | Reviewed file of revised fraudulent transfers analysis | 4900 | 0.40 | $130.00 |

**Total**          **$151,491.00**

**Balance Due**     **$151,491.00**

**NOTE:** Total Fees are net of write off fees of $21,488.50 for internal discussions and familiarizing with background information of entities.

**APP065**