## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

| | | |
|---|---|---|
| SECURITIES AND EXCHANGE COMMISSION, | § § § | |
| *Plaintiff*, | § § § | |
| v. | § § | No. 3:22-cv-2118-X |
| TIMOTHY BARTON, CARNEGIE DEVELOPMENT, LLC, WALL007, LLC, WALL009, LLC, WALL010, LLC, WALL011, LLC, WALL012, LLC, WALL016, LLC, WALL017, LLC, WALL018, LLC, WALL019, LLC, HAOQIANG FU (A/K/A MICHAEL FU), STEPHEN T. WALL, | § § § § § § § § § § § § § § | |
| *Defendants*, | § § | |
| DJD LAND PARTNERS, LLC, and LDG001, LLC, | § § § | |
| *Relief Defendants*. | § § | |

## APPENDIX IN SUPPORT OF RECEIVER'S
## SIXTH QUARTERLY FEE APPLICATION

1

Respectfully submitted,

**RECEIVER CORTNEY C. THOMAS**

*/s/ Cortney C. Thomas*
Cortney C. Thomas
  State Bar No. 24075153
  cort@brownfoxlaw.com
Brown Fox PLLC
8111 Preston Road, Suite 300
Dallas, Texas 75225
T: (214) 327-5000
F: (214) 327-5001


<u>**CERTIFICATE OF SERVICE**</u>

Pursuant to Fed. R. Civ. P. 5(d)(1)(B), as amended, no certificate of service is necessary because this document is being filed with the Court's electronic-filing system.

3

| EXHIBIT | DESCRIPTION | APP PAGES |
|:-------:|-------------|-----------|
| A | Standardized Fund Accounting Report for the period January 1, 2024, through March 31, 2024 | APP001-003 |
| B | Receiver's invoice for services provided January 1, 2024, through March 31, 2024 | APP004-020 |
| C | Brown Fox invoice for services provided January 1, 2024, through March 31, 2024 | APP021-059 |
| D | Ahuja & Clark invoice from for services provided January 1, 2024, through March 31, 2024 | APP060-068 |

# EXHIBIT A

Timothy Barton Receivership Entities
Civil Action No.: 3:22-CV-2118-X
Standardized Fund Accounting Report
As of March 31, 2024

| | | | |
|---|---|---:|---:|
| 1 | Beginning Balance - January 1, 2024: | | $ 695,053.06 |
| 2 | Business Income | | 231,233.80 |
| 3 | Funds Received | | 70,557.79 |
| 4 | Interest/Dividend Income | | 733.09 |
| 5 | Business Asset Liquidation | | |
| 6 | Personal Asset Liquidation | | |
| 7 | Third-Party Litigation Income | | |
| 8 | Miscellaneous - Other | | |
| 9 | Disbursements to Investors | | |
| 10 | Disbursements for Receivership Operations: | | 340,679.77 |
| 10a | Disbursements to Receiver or Other Professionals | 16,125.00 | |
| 10b | Business Asset and Operating Expenses | 197,838.25 | |
| 10c | Personal Asset Expenses | | |
| 10d | Investment Expenses | | |
| 10e | Third-Party Litigation Expenses | | |
| 10f | Tax Administrator Fees and Bonds | | |
| 10g | Federal and State Tax Expenses | 126,716.52 | |
| 11 | Disbursements for Distribution Expenses Paid by the Fund | | |
| 11a | Distribution Plan Development Expenses | | |
| 11b | Distribution Plan Implementation Expenses | | |
| 12 | Disbursements to Court/Other | | - |
| 12a | Court Registry Investment System (CRIS) or other banking fees related to the Fund. | | |
| 12b | Federal income taxes | | |
| 13 | Ending Balance - March 31, 2024 | | $ 656,897.97 |
| 14 | Ending Balance of Fund - Net Assets | | 656,897.97 |
| 14a | Cash & Cash Equivalents | 655,847.97 | |
| 14b | Investments | | |
| 14c | Other Assets or Uncleared Funds | 1,050.00 | |
| 15 | Disbursements for Plan Administration Expenses Not Paid by the Fund | | |
| 15a | Plan Development Expenses Not Paid by the Fund | | |
| 15b | Plan Implementation Expenses Not Paid by the Fund | | |
| 15c | Tax Administrator Fees & Bonds Not Paid by the Fund | | |
| 16 | Disbursements to Court/Other Not Paid by the Fund | | |
| 16a | Court Registry Investment System (CRIS) or other banking fees related to the Fund | | |
| 16b | Federal income taxes | | |
| 17 | DC & State Tax Payments | | |

**APP002**

Timothy Barton Receivership Entities
Civil Action No.: 3:22-CV-2118-X
Standardized Fund Accounting Report
As of March 31, 2024

18      No. of Claims

18a    the number of claims received from investors during this reporting period

18b    the number of claims received from investors as a result of all orders since the inception of the Fund


19      No. of Claimants/Investors


19a    the number of claimants/investors receiving distributions during the reporting period

19b    the number of claimants/investors receiving distributions pursuant to all orders of distribution since the inception of the Fund

**APP003**

# EXHIBIT B

**APP004**



8111 Preston Road, Suite 300
Dallas, Texas 75225
Phone: (214) 327-5000
brownfoxlaw.com/payments

# INVOICE

Invoice # 40013
Date: 05/14/2024

Barton Receivership

## SEC v. Barton – Case Administration

| Date | Initials | Description | Hours | Rate | Client Total |
|------|----------|-------------|-------|------|--------------|
| 01/03/2024 | CCT | Begin preparing cash accounting summary for 4Q23. | 0.40 | $385.00 | $154.00 |
| 01/04/2024 | CCT | Continue drafting quarterly status report for 4Q23. | 0.90 | $385.00 | $346.50 |
| 01/04/2024 | CCT | Meeting with Amerigold property manager to deliver paychecks. [No charge] | 0.60 | $0.00 | $0.00 |
| 01/05/2024 | CCT | Correspondence with accountants regarding status of non-payment of fee applications; continue drafting cash accounting summaries; correspondence with accountants regarding same. | 0.90 | $385.00 | $346.50 |
| 01/09/2024 | CCT | Prepare for call with Wall Investor; participate in same. | 0.70 | $200.00 | $140.00 |
| 01/11/2024 | CCT | Correspondence with receivership bank regarding check reorder issues for Goldmark Hospitality account; cursory review of SEC's briefing in Turtle Creek and DLP appeals. | 0.50 | $385.00 | $192.50 |
| 01/11/2024 | CCT | Meeting with Amerigold property manager to drop off paychecks. [No charge] | 0.60 | $0.00 | $0.00 |
| 01/15/2024 | CCT | Continue drafting fee application (4Q23). [No charge] | 1.80 | $0.00 | $0.00 |
| 01/17/2024 | CCT | Brief meeting with T. Wells to discuss ███████████; coordinate same. | 0.20 | $385.00 | $77.00 |

**APP005**

| 01/17/2024 | CCT | Meeting with Amerigold property manager regarding payroll and documents served at property. [No charge] | 0.20 | $0.00 | $0.00 |
| 01/19/2024 | CCT | Review and pay property tax bills for certain receivership property; correspondence with Frisco purchaser regarding tax bill and extension of PSA. | 0.20 | $385.00 | $77.00 |
| 01/22/2024 | CCT | Correspondence with C. Koonce regarding certificate of non-compliance. | 0.10 | $385.00 | $38.50 |
| 01/23/2024 | CCT | Review 1099 from Receivership Bank; correspondence with accountants regarding same; begin reviewing Fifth Circuit docket sheets for purposes of quarterly report; meeting with A. Carrillo to discuss ███████; correspondence with L. Lambert regarding same. | 0.40 | $385.00 | $154.00 |
| 01/24/2024 | CCT | Correspondence with accountants regarding continued non-payment of invoices. | 0.20 | $385.00 | $77.00 |
| 01/25/2024 | CCT | Telephone conference with accountants regarding status update. | 0.20 | $385.00 | $77.00 |
| 01/30/2024 | CCT | Finish drafting Quarterly Report (4Q23); draft update for receivership website regarding same; telephone conference with accountants regarding receivership 1099s. | 9.80 | $385.00 | $3,773.00 |
| 01/30/2024 | CCT | Deliver paychecks to Amerigold property manager. [No charge] | 0.60 | $0.00 | $0.00 |
| 01/31/2024 | CCT | Correspondence with Receivership accountants regarding 1099s; continue reviewing list of pending bankruptcies from A. Carrillo; telephone conferences with A. Carrillo regarding same; correspondence with mailbox provider regarding renewal. | 1.10 | $385.00 | $423.50 |
| 02/09/2024 | CCT | Correspondence with accountants regarding Form 56s for entities no longer part of receivership. | 0.10 | $385.00 | $38.50 |
| 02/12/2024 | CCT | Review and execute Form 56s for former Receivership Entities no longer subject to Receivership Order; correspondence with accountants regarding same. | 0.40 | $385.00 | $154.00 |
| 02/14/2024 | CCT | Telephone conference with one investor regarding status of receivership. | 0.30 | $200.00 | $60.00 |

**APP006**

| Date | | Description | Quantity | Rate | Amount |
|---|---|---|---|---|---|
| 02/14/2024 | CCT | Finish drafting motion to extend deadline to file fee application; telephone conference with accountant regarding status of receivership and payment of fees; meeting with Amerigold property manager to deliver paychecks and discuss status of sale efforts. [No charge] | 1.40 | $0.00 | $0.00 |
| 02/19/2024 | CCT | Review additional tax documents from accountants; execute same; correspondence with accountants regarding same. | 0.10 | $385.00 | $38.50 |
| 02/28/2024 | CCT | Meeting with Amerigold property manager to deliver paychecks. | 0.60 | $385.00 | $231.00 |
| 03/05/2024 | CCT | Telephone conference with accountant regarding continued non-payment of fees. [No charge] | 0.10 | $0.00 | $0.00 |
| 03/08/2024 | CCT | Cursory review of notice of IRS levies; telephone conference and correspondence with C. Koonce regarding same; review working draft of notice of non-compliance; revise same. | 0.60 | $385.00 | $231.00 |
| 03/11/2024 | CCT | Review working draft of letter to IRS; correspondence with C. Koonce regarding same; review working draft of letter to M. Edney regarding IRS correspondence; revise same; correspondence with C. Koonce and T. Wells regarding same; review form to IRS; execute same. | 0.60 | $385.00 | $231.00 |
| 03/19/2024 | CCT | Telephone conference with counsel regarding ██████████████. | 0.20 | $385.00 | $77.00 |
| 03/21/2024 | CCT | Telephone conference with IRS regarding penalties and threatened levies; brief call with accountants regarding same. | 0.90 | $385.00 | $346.50 |
| 03/26/2024 | CCT | Virtual meeting with accountants to discuss 2023 tax returns. | 0.20 | $385.00 | $77.00 |
| 03/27/2024 | CCT | Meet with Amerigold property manager to deliver paycheck and discuss various receivership items. [No charge] | 0.80 | $0.00 | $0.00 |

|  | | | **Quantity Subtotal** | | **25.7** |
|  | | | **Subtotal** | | **$7,361.00** |

**APP007**

## SEC v. Barton – Asset Analysis and Recovery

| Date | Initials | Description | Hours | Rate | Client Total |
|---|---|---|---|---|---|
| 01/02/2024 | CCT | Correspondence with title companies and purchasers regarding Barton's latest interlocutory appeal of sale orders; meetings with C. Koonce to discuss ███████████ ███████; correspondence and lengthy telephone conference with J. Kane regarding status of parking negotiations with Petra; correspondence with Frisco purchaser regarding same; review working draft of motion for permission to abandon Rock Creek Contents; correspondence with broker on Hall property regarding status of PSA. | 2.40 | $385.00 | $924.00 |
| 01/03/2024 | CCT | Telephone conference with real estate expert regarding status of various properties; correspondence with Rock Creek broker regarding status of sale; continue preparing list of potential interested purchasers of property to send to brokers; correspondence with counsel to Palisades regarding status of Frisco sale; prepare for conference call with title company; participate in same; correspondence regarding same; telephone conference with counsel regarding same; telephone conference with Rock Creek purchaser regarding same; telephone conference with Rock Creek broker regarding same. | 2.40 | $385.00 | $924.00 |
| 01/04/2024 | CCT | Continue reviewing accountants' initial fraudulent transfer analysis; lengthy meeting with T. Wells to discuss same; brief meeting with T. Wells to discuss ██████████████; correspondence with counsel regarding ██████████; correspondence with counsel regarding renewal of insurance on Gillespie property; telephone conference with Frisco purchaser regarding status of parking dispute; correspondence with Palisades regarding extension of settlement agreement; correspondence with Greystone regarding Opelika property; continuing coordinating creation of master list of potential purchasers interested purchase of | 4.80 | $385.00 | $1,848.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | receivership properties. | | | |
| 01/05/2024 | CCT | Correspondence with Greystone regarding status of Letters of Credit; telephone conference with potential purchaser of receivership property; meeting with A. Carrillo to discuss needed research for parking dispute; telephone conference and correspondence with single-family advisor regarding Venus; lengthy telephone conference with accountants regarding ███████████████████ ██████████████████; meeting with T. Wells to discuss same. | 2.10 | $385.00 | $808.50 |
| 01/08/2024 | CCT | Review working draft of Rock Creek lease amendment from J. Mahaffey; revise same; correspondence with Rock Creek broker regarding same; virtual meeting, telephone conference, and correspondence with Greystone regarding status of letters of credit on Opelika; telephone conference and correspondence with M. Cooper regarding same; review list of law firms receiving funds from Receivership Entities, including amounts. | 0.80 | $385.00 | $308.00 |
| 01/09/2024 | CCT | Correspondence with multiple potential purchasers of receivership property; correspondence with T. Wells regarding ████████████████; continue creating list of all individuals who have show any interest in purchasing receivership property to provide to brokers; review and execute insurance documents for Gillespie property; meetings with T. Wells and C. Koonce to discuss ████ ███████████. | 2.30 | $385.00 | $885.50 |
| 01/10/2024 | CCT | Finish creating list of potential purchasers of receivership property to send to brokers; send same to Amerigold broker; review updated BOV for Amerigold property; telephone conference with C. Koonce regarding ████████████ █████; meeting with A. Carrillo to briefly discuss ███████████████ ███. | 1.10 | $385.00 | $423.50 |
| 01/11/2024 | CCT | Correspondence with T. Wells regarding | 0.80 | $385.00 | $308.00 |

**APP009**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | ███████████████████; being reviewing ███████████████; correspondence with Hall broker regarding questions from purchaser. | | | |
| 01/12/2024 | CCT | Meeting with A. Carrillo to discuss status of research into parking obligation; correspondence with counsel to Palisades regarding status of closing on Frisco property; review Lost Creek litigation filings and background; meeting with T. Wells to discuss same; correspondence with counsel to Frisco purchaser regarding needed documents. | 0.90 | $385.00 | $346.50 |
| 01/16/2024 | CCT | Telephone conference with lender on Amerigold property regarding status of sale and re-listing. | 0.20 | $385.00 | $77.00 |
| 01/17/2024 | CCT | Correspondence with Greystone regarding Opelika letters of credit; correspondence with T. Wells regarding continued non-response from property manager regarding same; correspondence with potential mediator regarding Somerset/Lost Creek dispute. | 0.40 | $385.00 | $154.00 |
| 01/18/2024 | CCT | Correspondence with T. Wells regarding ██████████████████████; correspondence with counsel regarding ████████████; correspondence with Amerigold broker regarding status of new offering memorandum; correspondence with C. Koonce regarding same. | 0.40 | $385.00 | $154.00 |
| 01/19/2024 | CCT | Review correspondence from T. Wells regarding ████████████████████; meeting with C. Koonce to discuss ███████████; correspondence with Amerigold broker; correspondence with Amerigold lender; brief meeting and correspondence with A. Carrillo to discuss. | 1.70 | $385.00 | $654.50 |
| 01/23/2024 | CCT | Correspondence with J. Kane regarding parking dispute; telephone conference with Amerigold lender regarding status of sale efforts; correspondence with title company regarding status of Amerigold property; | 0.40 | $385.00 | $154.00 |

**APP010**

| Date | | Description | | | |
|---|---|---|---|---|---|
| | | correspondence with broker regarding status of Hall property. | | | |
| 01/24/2024 | CCT | Correspondence with Greystone regarding letters of credit on Opelika; correspondence with M. Cooper regarding same; correspondence with J. Patton regarding status of Frisco sale; brief meeting with T. Wells to discuss ███████████ ████████████████; brief meeting and telephone conference with A. Carrillo regarding ████████████ ████████; telephone conference with Petra regarding needed extension of Frisco PSA. | 0.90 | $385.00 | $346.50 |
| 01/25/2024 | CCT | Correspondence with Petra regarding extension of closing date; correspondence with T. Wells regarding █████████ ████████████; correspondence with ██████████████████████; review working draft ██████████████ ██████████; review draft offering memorandum for Amerigold; correspondence with J. Price regarding same. | 2.60 | $385.00 | $1,001.00 |
| 01/26/2024 | CCT | Correspondence with T. Wells regarding ████████████████████ ███████████; telephone conference ██████ █████████████; correspondence with J. Kane regarding HNGH settlement; telephone conference with Frisco purchaser regarding amendment to PSA. | 0.80 | $385.00 | $308.00 |
| 01/29/2024 | CCT | Cursory review of Barton's response to motion to lift stay in BM318 bankruptcy; continue drafting Quarterly Status Report (4Q24). | 2.90 | $385.00 | $1,116.50 |
| 01/29/2024 | CCT | Telephone conference with J. Kane regarding Turtle Creek settlement; meeting with A. Carrillo regarding ████████████ ███████; correspondence with Petra regarding amendment to PSA; correspondence with Palisades regarding same; correspondence with title company regarding same. | 1.30 | $385.00 | $500.50 |
| 01/30/2024 | CCT | Correspondence with property tax advisor regarding 2024 property taxes; correspondence with auditor regarding status of HUD audits. | 0.20 | $385.00 | $77.00 |

**APP011**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/31/2024 | CCT | Meeting with ████████████ in Venus; correspondence regarding same; meeting and correspondence with T. Wells regarding ████████████████████; correspondence with tax advisor; correspondence with C. Koonce regarding ████████████████████; correspondence with Hall broker regarding status of sale; correspondence with Palisades regarding status of same. | 3.90 | $385.00 | $1,501.50 |
| 02/01/2024 | CCT | Telephone conference with potential purchaser of HUD properties; correspondence with Petra regarding parking dispute. | 0.40 | $385.00 | $154.00 |
| 02/03/2024 | CCT | Correspondence with Amerigold lender regarding status of sale efforts and finances; correspondence with C. Koonce regarding Lumar certifications; review revised engagement with art auctioneer; correspondence with auctioneer regarding same; correspondence with C. Koonce regarding same; brief meeting with T. Wells to discuss ████████████; correspondence with potential interested purchasers of receivership property. | 0.90 | $385.00 | $346.50 |
| 02/06/2024 | CCT | Telephone conference and correspondence with tax advisor regarding 2024 property taxes; telephone conference with counsel to Palisades regarding status of sale; correspondence with potential interested purchaser of receivership property; review notice of art auction. | 0.90 | $385.00 | $346.50 |
| 02/07/2024 | CCT | Correspondence with C. Koonce and T. Wells regarding ████████████████████; correspondence with auctioneer regarding status of auction marketing process; continue reviewing analysis from A. Carrillo regarding ████████████; brief meeting with A. Carrillo to discuss same; review working draft of BM318 Reply; telephone conference with Frisco purchaser regarding status of proceedings. | 1.80 | $385.00 | $693.00 |
| 02/08/2024 | CCT | Correspondence with Amerigold broker regarding plan for marketing property; correspondence with T. Wells regarding | 0.20 | $385.00 | $77.00 |

**APP012**

| | | ███████. | | | |
|---|---|---|---|---|---|
| 02/09/2024 | CCT | Review list of items to be included in art and antiques auction; correspondence with T. Wells regarding same. | 0.10 | $385.00 | $38.50 |
| 02/12/2024 | CCT | Correspondence with J. Mahaffey regarding communications with counsel to Hall purchaser; correspondence with counsel to Hall lender regarding same; telephone conference with potential purchaser of receivership property; correspondence with Amerigold broker regarding status of listing. | 0.60 | $385.00 | $231.00 |
| 02/14/2024 | CCT | Virtual meeting with Greystone regarding change of Opelika and Forney property managers; correspondence with Amerigold broker regarding status of sale; correspondence with M. Cooper (Pillar) regarding outstanding issues related to HUD properties. | 0.70 | $385.00 | $269.50 |
| 02/14/2024 | CCT | Correspondence with appraiser on Venus tracts; correspondence with C. Koonce and T. Wells regarding ███████████ ███████; lengthy telephone conference with Venus appraiser. | 0.70 | $385.00 | $269.50 |
| 02/15/2024 | CCT | Correspondence with JAMS regarding upcoming mediation; review working draft of mediation statement relating to Lost Creek; correspondence with counsel to Killeen developer regarding final endorsement. | 2.40 | $385.00 | $924.00 |
| 02/16/2024 | CCT | Participate in pre-mediation call with Judge Hale; brief meeting with T. Wells to discuss same; telephone conference and correspondence with C. Koonce regarding ███████████; telephone conference and correspondence with J. Reese regarding payment received from Barton. | 1.00 | $385.00 | $385.00 |
| 02/19/2024 | CCT | Correspondence with mediator regarding upcoming Lost Creek mediation; cursory review of Barton's objection to notice of auction of artwork; correspondence with C. Koonce regarding same; cursory review of McCormick's Motion to Modify Stay; correspondence with T. Wells and C. Koonce regarding ███████████ | 2.40 | $385.00 | $924.00 |

**APP013**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | ██████; review working draft of revisions to Hall property purchase and sale agreement; correspondence with J. Mahaffey regarding same; review written consent for Killeen property; review working draft of ratification of same; review partner-level general ledger for D4OP; correspondence with accountant regarding needed revisions to same. | | | |
| 02/20/2024 | CCT | Prepare for and participate in pre-mediation call with Judge Hale regarding Lost Creek mediation; brief debriefing meeting with T. Wells regarding ███████████ ████████████████; correspondence with accountants regarding partner-level books for D4OP; correspondence with auditor regarding same; continue reviewing audit confirmations for SPC loans. | 1.30 | $385.00 | $500.50 |
| 02/21/2024 | CCT | Correspondence with potential purchaser of receivership property; meeting with C. Koonce to discuss ███████████████ ████████████████; correspondence with T. Wells regarding ███████████; correspondence with potential purchaser of receivership property. | 0.80 | $385.00 | $308.00 |
| 02/22/2024 | CCT | Correspondence with lender on Hall property; review working draft of response to McCormick's motion to lift stay; revise same; brief meeting with C. Koonce to discuss ████████████████ ████████████████; correspondence with broker on Hall property; prepare for and participate in Lost Creek mediation; correspondence with neighbor to receivership property; correspondence with Hall broker regarding message from city inspector. | 5.80 | $385.00 | $2,233.00 |
| 02/23/2024 | CCT | Correspondence with J. Patton regarding Texas Republic Bank's motion for reconsideration; correspondence with A. Carrillo regarding same; cursory review of letter to M. Edney regarding move. | 0.30 | $385.00 | $115.50 |
| 02/26/2024 | CCT | Brief meeting with C. Koonce to discuss ████████████████; correspondence with counsel to Sommerset regarding potential settlement of Lost Creek litigation; | 0.90 | $385.00 | $346.50 |

**APP014**

| Date | | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | correspondence with auditor regarding status of annual audit for Windmill Farms; review receivership order for discussion of fraudulent transfer lawsuits. | | | |
| 02/27/2024 | CCT | Brief meeting with T. Wells to discuss ██████████████████████ ██████ ; telephone conference with potential replacement HVAC contractor; ██████████████████████ ; review working draft of response to Barton's objection to sale of artwork; telephone conference with C. Koonce regarding same. | 1.10 | $385.00 | $423.50 |
| 02/28/2024 | CCT | Telephone conference and correspondence with potential HVAC contractor for Amerigold; brief meeting with T. Wells to discuss ██████████████ ██████████████████ ; correspondence with purchaser of Rock Creek property; ██████████████████ ██████ ; correspondence regarding same; review amendment to Frisco PSA; execute same; correspondence with Frisco purchaser regarding same; review incentive agreements from the City of Frisco; continue reviewing documents surrounding Frisco parking obligations; telephone conference and correspondence with broker on Hall property; telephone conference with Rock Creek purchaser; begin reviewing working draft of Complaint against lawyers; meeting with C. Koonce and T. Wells regarding same. | 6.80 | $385.00 | $2,618.00 |
| 02/29/2024 | CCT | Continue reviewing working draft of Lawyer Complaint; continue revising same; review docket from telephone conference with potential purchaser of HUD assets; correspondence with broker on Rock Creek property regarding status of sale; telephone conference with C. Koonce regarding ██████████████████ . | 1.80 | $385.00 | $693.00 |
| 03/01/2024 | CCT | Review Motion for Leave to file Lawyer Complaint; correspondence with C. Koonce | 2.10 | $385.00 | $808.50 |

**APP015**

| | | | | | |
|---|---|---|---|---|---|
| | | regarding same; finish reviewing working draft of Lawyer Complaint; finish revising same; telephone conference with C. Koonce regarding same; ████████████ ██████████████ ; participate in telephone conference with purchaser of Hall property. | | | |
| 03/04/2024 | CCT | Correspondence with C. Koonce regarding Notice of Related Case and Certificate of Interested Persons in Lawyer Lawsuit. | 0.20 | $385.00 | $77.00 |
| 03/05/2024 | CCT | Correspondence with Frisco purchaser regarding amendment; correspondence with counsel to Palisades regarding same; correspondence with tax advisor regarding Amerigold suites; correspondence with T. Wells regarding ████████████ ; correspondence with T. Wells and C. Koonce regarding ██████████████ ████████ ; correspondence with potential purchasers of receivership property; review working draft of motion to stay/abate lawyer lawsuit; continue reviewing audit confirmations for SPC loans on HUD properties; correspondence with auditor regarding D4OP audit; telephone conference with counsel to lender on Hall property; correspondence with Rock Creek purchaser regarding extension of closing date and lease; correspondence with M. Cooper. | 1.50 | $385.00 | $577.50 |
| 03/06/2024 | CCT | Correspondence with counsel to Palisades regarding latest amendment to Frisco agreement; correspondence with title company regarding same; correspondence with M. Cooper regarding Opelika property; correspondence with Greystone regarding Bellwether property. | 0.30 | $385.00 | $115.50 |
| 03/07/2024 | CCT | Review summary of initial offers on Amerigold Suites; correspondence with broker regarding same; continue reviewing audit confirmations for SPC loans, including financial backup; prepare for and participate in telephone conferences with M. Cooper regarding easement agreement; continue reviewing draft financials and audit letters for Bellwether and Windmill Farms; correspondence regarding potential Tamamoi mediation. | 2.10 | $385.00 | $808.50 |

| 03/08/2024 | CCT | Correspondence with Amerigold broker regarding update on sale process; review working draft of Lost Creek settlement agreement; meeting with T. Wells to discuss same. | 0.80 | $385.00 | $308.00 |
|---|---|---|---|---|---|
| 03/11/2024 | CCT | Correspondence with auditor regarding Opelika property; correspondence with Greystone regarding post-cost certification draws; correspondence with Greystone regarding Ingleside property manager. | 0.40 | $385.00 | $154.00 |
| 03/12/2024 | CCT | Correspondence with Greystone regarding Ingleside property manager; review correspondence from M. Cooper regarding same; correspondence with G. Werley regarding potential promissory note and deed of trust in connection with Lost Creek settlement; correspondence with A. Fox and J. Mahaffey regarding same. | 0.40 | $385.00 | $154.00 |
| 03/13/2024 | CCT | Correspondence with T. Wells regarding ███████████████████; correspondence with JAMS regarding potential Tamamoi mediation; correspondence with broker regarding status of Hall sale. | 0.40 | $385.00 | $154.00 |
| 03/14/2024 | CCT | Correspondence with C. Koonce regarding demand to M. Fu; correspondence with T. Wells regarding ████████████████████; correspondence with T. Wells regarding ███████████. | 0.30 | $385.00 | $115.50 |
| 03/15/2024 | CCT | Correspondence with T. Wells regarding ████████████████████; telephone conference with C. Koonce regarding ███████████████████. | 0.20 | $385.00 | $77.00 |
| 03/18/2024 | CCT | Meeting, telephone conference and correspondence with counsel regarding ████████████████; review summary of best and final offers on Amerigold; telephone conference with broker team regarding same. | 1.30 | $385.00 | $500.50 |
| 03/19/2024 | CCT | Correspondence and brief meeting with T. Wells regarding ████████████; | 0.70 | $385.00 | $269.50 |

**APP017**

| | | correspondence with Greystone regarding Windmill Farms request by property manager; participate in introductory meeting with potential purchaser of Amerigold Suites. | | | |
|---|---|---|---|---|---|
| 03/20/2024 | CCT | Correspondence with broker regarding status of Amerigold marketing and offers; correspondence with T. Wells regarding ████ ████████; correspondence with Greystone regarding cost certification accruals; correspondence with counsel regarding ████ ██████████████████ ██████████; brief meeting and correspondence with T. Wells regarding ████████████████; correspondence with one purchaser of potential receivership property. | 0.70 | $385.00 | $269.50 |
| 03/21/2024 | CCT | Review Amerigold renewal contract with TXU; execute same; correspondence with T. Wells regarding same; correspondence with auditor regarding D4OP accruals at cost certification; correspondence with Greystone regarding same; telephone conference with J. Kane regarding status of receivership, HNGH appeal, and Frisco Gate sale; telephone conferences and correspondence with T. Wells regarding ████████████. | 1.10 | $385.00 | $423.50 |
| 03/25/2024 | CCT | Correspondence with property manager at Amerigold; telephone conference and correspondence with auditor regarding HUD audits; follow-up correspondence with Greystone and accountants regarding same; correspondence with potential purchaser of receivership property; correspondence with lender on Amerigold property; correspondence with broker regarding status of Hall Property PSA; correspondence with counsel to potential purchaser regarding same; review LOI on Amerigold Suites; revise same; correspondence with J. Mahaffey regarding same; continue reviewing Amerigold and Hall property appraisals and BOVs; correspondence with appraisers regarding same; begin reviewing working draft of motion to ratify Lost Creek Settlement; correspondence with counsel regarding ██████████████. | 2.50 | $385.00 | $962.50 |

**APP018**

| Date | Initials | Description | Hours | Rate | Client Total |
|---|---|---|---|---|---|
| 03/26/2024 | CCT | Telephone conference and correspondence with Opelika auditor regarding outstanding items and bank accounts; correspondence with potential appraiser for Amerigold property; review Fifth Circuit order dismissing Barton's pro se appeal. | 0.60 | $385.00 | $231.00 |
| 03/27/2024 | CCT | Telephone conference with auditor regarding status of D4OP audit; telephone conference with Frisco purchaser regarding status of sale; review comments to Amerigold LOI; continue revising same; correspondence with broker regarding same; correspondence with J. Mahaffey regarding same; correspondence with Amerigold lender regarding same; correspondence with broker regarding updated BOV on Hall Property; correspondence with lender on Hall property; review red-line of proposed revisions to Hall PSA; correspondence with J. Mahaffey regarding same; correspondence with appraiser regarding status of updated appraisal on Amerigold. | 1.20 | $385.00 | $462.00 |
| 03/28/2024 | CCT | Correspondence with appraiser regarding update of Amerigold appraisal. | 0.10 | $385.00 | $38.50 |
| 03/29/2024 | CCT | Correspondence with accountants regarding Opelika accruals on cost certification and 2023 audit. | 0.20 | $385.00 | $77.00 |
| | | | **Quantity Subtotal** | | **81.3** |
| | | | **Subtotal** | | **$31,300.50** |

## SEC v. Barton - Receiver – Fu, et al. Litigation

| Date | Initials | Description | Hours | Rate | Client Total |
|---|---|---|---|---|---|
| 03/12/2024 | CCT | Continue reviewing working draft of complaint against Fu, et al.; revise same; correspondence with C. Koonce and T. Wells regarding same. | 0.80 | $385.00 | $308.00 |
| | | | **Quantity Subtotal** | | **0.8** |
| | | | **Subtotal** | | **$308.00** |
| | | | **Hours Total** | | **107.8** |

**APP019**

|  |  |
|---|---|
| **Subtotal** | **$38,969.50** |
| **Client Total** | **$38,969.50** |

Current Statement payable upon receipt and due within 30 days.

Federal Tax ID 61-1764390

| Wire Payments | Check Payments |
|---|---|
| Veritex Community Bank | Brown Fox PLLC |
| 17950 Preston Road, Suite 500 | 8111 Preston Road, Suite 300 |
| Dallas, TX 75252 | Dallas, TX 75225 |
| ABA # 113024164   Account # 30081159 | |

Credit Card Payments https://www.brownfoxlaw.com/payments
When selecting payment by credit, please note that applicable charges and fees will be itemized prior to confirming payment and paid directly to the credit card issuer, card network and payment processor.

Direct payment inquiries to the Account Services Department at accounting@brownfoxlaw.com

Thank you for choosing Brown Fox. We appreciate your business.

**APP020**

# EXHIBIT C



8111 Preston Road, Suite 300
Dallas, Texas 75225
Phone: (214) 327-5000
brownfoxlaw.com/payments

# INVOICE

Invoice # 40014
Date: 05/14/2024

Barton Receivership

## SEC v. Barton – Non-Receiver Activity: Asset Analysis and Recovery

| Date | Initials | Description | Hours | Rate | Client Total |
|---|---|---|---|---|---|
| 01/04/2024 | CAC | Analyze Dixon and Lumar settlement agreements; draft analysis of same in advance of filing motion to lift stay of bankruptcy case in connection with seeking court approval of same; send analysis to SEC for consideration of motion to lift stay. | 0.80 | $300.00 | $240.00 |
| 01/04/2024 | TBW | Prepare for and attend lengthy meeting with C. Thomas to discuss █████████████████ ████████████ (3.2); review Gillespie insurance renewal and correspondence with K. Hill regarding same (.3); correspondence with Sunridge management regarding W9 (.2); correspondence with Vista Bank regarding final statement (.2); research ██████████████████ █████████████████ (1.6); draft email response to G. Werley regarding same (.5); research ████████████ (1.8). | 7.80 | $200.00 | $1,560.00 |
| 01/05/2024 | CAC | Revise draft motion to lift litigation stay of BM318 bankruptcy case; coordinate filing of same. | 0.70 | $300.00 | $210.00 |
| 01/05/2024 | TBW | Review Barton indictment in response to email from G. Werley (.4); correspondence with same (.2); correspondence with Reveal regarding payment (.2); correspondence with insurance premium finance company to set up account and pay payment (.7); review Greystone notices (.3); correspondence with P. Wilson regarding same (.2); review premium finance dates and calendar payments (.2); correspondence with Vista Bank | 7.60 | $200.00 | $1,520.00 |

**APP022**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | regarding bank statement (.2); participate in meeting with accountants regarding fraudulent transfer analysis (.8); meeting with C. Thomas to discuss same (.3); review bank account files for missing records (.5); research ██████ ████████████ (3.6). | | | |
| 01/08/2024 | CCK | Confer with C. Thomas regarding ████████ ██████████████████████████ ████████. | 0.20 | $385.00 | $77.00 |
| 01/08/2024 | TBW | Prepare list of properties for accountants and correspondence regarding same (.8); review schedule from accountants regarding payments to law firms (1.2); correspondence with K. Hill regarding Goldmark insurance (.2); review order regarding Frisco Gate property (.2); review correspondence regarding letter of credit renewal (.2). | 2.60 | $200.00 | $520.00 |
| 01/09/2024 | CCK | Meet and confer with C. Thomas and T. Wells regarding ████████████████. | 0.20 | $385.00 | $77.00 |
| 01/09/2024 | TBW | Correspondence with C. Thomas regarding █████ ████████████████████████████ (.2); correspondence with J. Cheek regarding same (.3); review Gillespie insurance renewal and correspondence regarding same (.5); confer with C. Thomas and C. Koonce regarding f████████ ████████ (.7); review updated fraudulent transfer schedule from accountants (1.3); meet auction movers at Rock Creek and inspect Gillespie property (1.6). | 4.60 | $200.00 | $920.00 |
| 01/10/2024 | CCK | Review prior drafts of demands for return of fraudulent transfers and documents related to same and forward to T. Wells with comments; call with SEC appellate counsel regarding interlocutory appeals of sale orders; call with C. Thomas to discuss ████████████████. | 0.60 | $385.00 | $231.00 |
| 01/10/2024 | TBW | Review prior fraudulent transfer letters (.3); correspondence with landscaper regarding scheduling (.3); correspondence with C. Thomas regarding ████████████████ (.2); research ██ ████████████ (1.3). | 2.10 | $200.00 | $420.00 |
| 01/11/2024 | TBW | Review Goldmark bills and coordinate payment for same (.2); research ████████████████ ████████████████████████ (.5); confer with C. Thomas regarding same (.2); research ████████ | 6.70 | $200.00 | $1,340.00 |

**APP023**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | ██████ (1.8); confer with C. Koonce regarding ██████████ (.2); research ██████████████████████ ██████ (1.2); correspondence with Texas DMV (.6); begin reviewing payroll schedule for purposes of fraudulent transfers (.8); review Gillespie renewal documents (.3); pay insurance for same (.2); review SEC supplemental appellate brief (.3); briefly review December 2023 reports from Sunchase (.2); correspondence with G. Werley regarding Lost Creek (.2). | | | |
| 01/12/2024 | TBW | Correspondence with counsel for S. Bedoya regarding Lincoln Navigator (.4); correspondence with A. McMurry regarding Lincoln Navigator (.2); prepare for meeting with C. Thomas to discuss ████████████████████ (.5); attend same (.5); review docket for Lost Creek litigation (.6); correspondence with S. Bedoya regarding getting title from Texas DMV (.3); correspondence with G. Werley regarding Lost Creek settlement (.5); correspondence with J. Dillion regarding Rock Creek property sale (.2); correspondence with Movestar regarding updated moving dates (.3); review storage unit invoices and coordinate payment for same (.2); research ████████ ██████████████ (1.6); briefly review credit card production chart (.2); begin researching ████████████████████ ████████████████ ██████ (1.7); review correspondence regarding Amerigold trial setting and review docket for same (.4). | 7.60 | $200.00 | $1,520.00 |
| 01/15/2024 | CCK | Review and analyze ownership interests and prior arguments regarding same for D4 entities and SPC motion for summary judgment in light of new receivership order and confer with C. Thomas regarding same. | 2.10 | $385.00 | $808.50 |
| 01/15/2024 | TBW | Confer with C. Thomas regarding ████████ ██████ (.2); briefly review Gillespie insurance policy (.2); begin researching and categorizing fraudulent transactions based on schedule from accountants (7.3). | 7.70 | $200.00 | $1,540.00 |
| 01/16/2024 | TBW | Review Goldmark bills and coordinate payment of same (.5); review mail for legal issues(.4); correspondence with accountants regarding notices from IRS and State of Texas (.3); correspondence with G. Werley regarding Lost Creek mediation | 6.40 | $200.00 | $1,280.00 |

**APP024**

(.2); correspondence with insurance inspector to set time to inspect Gillespie property (.3); correspondence with A. Hall regarding receivership updates (.3); confer with C. Thomas regarding ███████████████ (.2); continue researching and categorizing fraudulent transactions based on schedule from accountants (4.2).

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/17/2024 | TBW | Correspondence with J. Richards regarding claims process for Amerigold water bills (.2); confer with C. Thomas regarding ███████████████ (.2); transfer funds from Square account (.2); correspondence with P. Wilson regarding letter of credit renewal (.2); correspondence with Sunridge regarding financial reports (.2); confer with C. Thomas regarding ████████████████████ ███████████ (.2); correspondence with JAMS regarding scheduling mediation (.3); prepare letter to American Express regarding credit card records (1.3); correspondence with M. Griswell regarding Opelika (.3); correspondence with assistant to coordinate property tax payments (.3); continue researching and categorizing fraudulent transactions based on schedule from accountants (3.4); correspondence with Sunridge regarding financial reports (.2); briefly review reports from same (.2); correspondence with G. Werley regarding mediation (.2); correspondence with A. Hall regarding property updates (.2). | 7.60 | $200.00 | $1,520.00 |
| 01/18/2024 | CCK | Confer with C. Thomas regarding ██████████ ████████████████████████████ ███████; review and revise draft letter to American Express; review motion to intervene and motion to lift stay filed by Tamamoi regarding Illinois Ave. and Venus property, confer with T. Wells regarding ████████████████████████ confer with C. Thomas regarding ███████ ██████████. | 0.60 | $385.00 | $231.00 |
| 01/18/2024 | TBW | Finalize letter to American Express (.4); review correspondence and attachments from counsel for Tamamoi conferring about motion to lift stay (.3); research ████████████████ (.7); correspondence with M. Sosland regarding TC Hall tax lawsuit (.5); review docket and filings for same (.4); review and revise notice of stay for same (.4); attempt to contact counsel for Dallas regarding notice of stay (.3); draft email response to Tamamoi's conference email (.6); review mail for | 6.60 | $200.00 | $1,320.00 |

| Date | | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | legal issues (.4); continue researching and categorizing fraudulent transfers based on schedule from accountants (2.6). | | | |
| 01/19/2024 | CCK | Respond to inquiry from Frisco Gate lender about status of sale after reviewing information received from C. Thomas regarding same; review T. Wells proposed response to Tamamoi regarding conference on motion to lift stay and resuming settlement discussion; meet and confer with C. Thomas regarding ███████████ ███████████████████████ ████████████████████████ ████████████████████; call with lender on Frisco Gate property; forward email from same to C. Thomas and A. Carrillo to discuss ████████████████████████ █████████████████; return call from SEC counsel; call with counsel for lender who was contacted about payoff; confer with C. Thomas regarding same; call with SEC's counsel regarding conference by Tamamoi and status of settlement discussions. | 2.10 | $385.00 | $808.50 |
| 01/19/2024 | CAC | Review status of bankruptcy cases of Barton or receivership entities; strategize next steps to seek closure of same. | 0.60 | $300.00 | $180.00 |
| 01/22/2024 | CAC | Begin review and summary of all pending Barton and receivership entity bankruptcy cases. | 0.60 | $300.00 | $180.00 |
| 01/22/2024 | TBW | Correspondence with G. Werley and JAMS regarding scheduling mediation (.4); confer with C. Thomas regarding same (.2); review files for Amerigold tax approval letter (.3); review letter from counsel regarding Ridgeview (.2); review mail for legal issues (.3); confer with A. Carrillo regarding ███████████████████ (.2); correspondence with Republic Services to pay bill (.2); continue researching and categorizing potentially fraudulent transfers based on schedule from accountants ( 2.4). | 4.20 | $200.00 | $840.00 |
| 01/23/2024 | CAC | Continue review and summary of all Barton and receivership entity pending bankruptcy cases; meet with Receiver regarding same. | 1.60 | $300.00 | $480.00 |
| 01/23/2024 | TBW | Continue researching and categorizing potentially fraudulent transfers based on schedule from accountants ( 3.3). | 3.30 | $200.00 | $660.00 |

**APP026**

| 01/24/2024 | CAC | Represent Receiver of 2999TC Acquisitions at bankruptcy status conference; prepare for same; correspond with Court and parties in interest regarding scheduling follow-up status conference regarding same; continue review and summary of pending Barton and receivership entity bankruptcy cases. | 3.60 | $300.00 | $1,080.00 |
|---|---|---|---|---|---|
| 01/25/2024 | CAC | Coordinate preparation and service of notice of continued status conference on 2999TC bankruptcy case's motion for final decree; correspond with Court regarding same. | 0.30 | $300.00 | $90.00 |
| 01/25/2024 | TBW | Create list of information regarding fraudulent transfers in preparation for meeting with C. Thomas (.8); revise property tax chart (.2); correspondence with G. Werley regarding Lost Creek (.2); pull transaction information based on request from C. Thomas (.3); travel to 3600 Gillespie to meet insurance inspector and return to office (.9); correspondence with Terminix (.2); participate in call with accountants regarding updates (.4); correspondence with accountants regarding 1099s, tax documents, and TWC (.3); meeting with C. Thomas to discuss ▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ (.7); continue researching and categorizing potentially fraudulent transfers based on schedule from accountants ( 2.7). | 6.90 | $200.00 | $1,380.00 |
| 01/26/2024 | CCK | Review summary email from T. Wells regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮; call with C. Thomas and T. Wells regarding same. | 1.30 | $385.00 | $500.50 |
| 01/26/2024 | CAC | Conduct research ▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 0.50 | $300.00 | $150.00 |
| 01/26/2024 | TBW | Research Tamamoi payments, current loan balance, and history of Venus land purchase (1.2); create summary of potential targets for fraudulent transfer claims (.6) participate in telephone conference with C. Thomas and C. Koonce regarding same (.8); review correspondence from accountants regarding notices (.3); correspondence with Walker Dunlop regarding Amerigold (.2); continue researching and categorizing potentially fraudulent transactions based on schedule from accountants (4.6). | 7.70 | $200.00 | $1,540.00 |
| 01/29/2024 | CAC | Review Barton's objection to Receiver's motion to lift stay of BM318 case; coordinate ordering of transcript of 2999TC bankruptcy status conference | 2.40 | $300.00 | $720.00 |

**APP027**

regarding motion for final decree;

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/29/2024 | CCK | Review Barton's response and objection to motion to lift stay regarding Lumar/Dixon; confer with A. Carrillo regarding same; review multiple communications from Lumar's counsel regarding same and proposed sale of certain property. | 0.50 | $385.00 | $192.50 |
| 01/29/2024 | TBW | Review bills for Amerigold and coordinate payment for same (.4); confer with C. Thomas regarding W9s (.2); create summary of TC Hall tax lawsuit based on request from C. Thomas (.3); conduct brief search for other tax lawsuits (.3); travel to 3600 Gillespie to meet roofer and return to office (1.3); continue researching and categorizing potentially fraudulent transfers based on schedule from accountants (3.8) correspondence with multiple individuals regarding W9s (.6); correspondence with accountants regarding same (.3); review mail for legal issues (.5); correspondence with accountants regarding IRS and State of Texas notices (.2). | 7.90 | $200.00 | $1,580.00 |
| 01/30/2024 | CAC | Conduct review of pending Barton and receivership entity bankruptcy dockets and filings; draft analysis of status of same; draft recommendations for next steps for same; review transcript of 1/24 status conference for 2999TC bankruptcy case; conduct research regarding ██████████████████████████ ████████████████. | 3.80 | $300.00 | $1,140.00 |
| 01/30/2024 | CCK | Review correspondence and attachments from creditor on certain Wall (Venus) properties and confer with C. Thomas regarding same; review and respond to email from creditor regarding status of claims process; review A. Carrillo summary regarding ████████████████████████ ██████████████████████. | 0.80 | $385.00 | $308.00 |
| 01/30/2024 | TBW | Correspondence with Terminix regarding missing invoices and payment for same (.5); correspondence with multiple individuals requesting W9s (.9); provide updated interest rate calculations to C. Thomas (.4); create website account and pay insurance premium for Goldmark (.4); correspondence with accountants regarding W9s (.4); correspondence with K. Hill regarding insurance payment (.2); review property tax payments and correspondence with assistant regarding updating spreadsheet tracker (.3); | 7.20 | $200.00 | $1,440.00 |

APP028

| | | | | | |
|---|---|---|---|---|---|
| | | continue researching and categorizing potentially fraudulent transfers based on schedule from accountants (4.2). | | | |
| 01/31/2024 | CAC | Conduct analysis of Barton and receivership entity bankruptcy dockets; draft analysis of status of same; draft recommendations for next steps for same; attend status conference for 2999TC Acquisitions bankruptcy case for Receiver; prepare for same. | 4.10 | $300.00 | $1,230.00 |
| 01/31/2024 | CCK | Confer with C. Thomas regarding ██████████ ████████████████████████; respond to lender on Ridgeview and further conference with C. Thomas and T. Wells regarding same; review notice cancelling arguments in HNGN bankruptcy appeal and review briefing in same case. | 1.00 | $385.00 | $385.00 |
| 01/31/2024 | TBW | Review proposed land sale from Lumar and compare to previous agreements (.8); prepare second letter to American Express regarding credit card records (.9); correspondence with Rock Creek tenant regarding moving furniture (.2); continue researching and categorizing potentially fraudulent transfers based on schedule from accountants (5.3). | 7.20 | $200.00 | $1,440.00 |
| 02/01/2024 | CCK | Review lengthy email from counsel for lender on Frisco Gate property regarding motion for reconsideration and respond to same. | 0.20 | $385.00 | $77.00 |
| 02/01/2024 | TBW | Review Chase bank records and other documents in attempt to locate unknown account numbers (1.2); correspondence with Chase regarding same (.7); review documents from Reunion Title to inquire about certain transactions (.6); correspondence with Reunion Title regarding same (.2); continue researching and categorizing potentially fraudulent transfers based on schedule from accountants (3.7); correspondence with landscaper and coordinate payment for same (.3); correspondence with JAMS regarding mediation (.2); prepare letter to Chase requesting additional records (.7). | 7.60 | $200.00 | $1,520.00 |
| 02/02/2024 | CCK | Call with C. Thomas to discuss ██████████ ██████████████████████████ ████████████████████████████; call SEC appellate counsel regarding potential motion to dismiss the sale order appeal; email to C. Thomas regarding ██████████████████. | 0.60 | $385.00 | $231.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/02/2024 | TBW | Correspondence with Reunion Title regarding payments (.5); draft email response to counsel for Tamamoi (.4); confer with C. Thomas regarding same (.2); correspondence with Chase regarding additional account numbers (.4); brief meeting with C. Thomas to discuss updates (.2); correspondence with J. Silvasan regarding 1099s (.3); correspondence with Move Star regarding new moving dates for Rock Creek (.2); continue researching and categorizing potentially fraudulent transactions based on schedule from accountants (4.7). | 6.90 | $200.00 | $1,380.00 |
| 02/05/2024 | CCK | Review motion for reconsideration filed by Frisco Gate lender; confer with C. Thomas and A. Carrillo regarding same; confer with C. Thomas regarding request from Lumar for approval of sale, which in turn requires partial release of lis pendens; review status of proposed sale of art received from C. Thomas and review admin order regarding type and timing of required notice and confer with C. Thomas regarding same; review email from T. Wells regarding ██████████████ ████████████████████████ ███████; confer with C. Thomas regarding ███████ ███████████████████; review and revise draft Notice regarding auction of certain art and forward same to C. Thomas for review. | 1.40 | $385.00 | $539.00 |
| 02/05/2024 | CAC | Coordinate preparation and service of May 1 status conference notice for 2999TC bankruptcy case, as directed by the Court. | 0.10 | $300.00 | $30.00 |
| 02/05/2024 | CAC | Analyze Barton's response in opposition to Receiver's motion to lift stay of BM318 bankruptcy case; begin to draft reply in support of motion. | 0.60 | $300.00 | $180.00 |
| 02/06/2024 | CAC | Draft reply in support of Receiver's motion to lift litigation stay of BM318 bankruptcy case in response to Barton's objection to same. | 3.00 | $300.00 | $900.00 |
| 02/06/2024 | CCK | Review and revise reply in support of motion to lift litigation stay for BM318/Lumar/Dixon settlement and confer with A. Carrillo regarding same; review draft demand letters to fraudulent transfer targets and begin revising same, conferring with T. Wells regarding same; begin drafting demand letter to Fu, reviewing plea agreement and relevant TUFTA provisions. | 2.30 | $385.00 | $885.50 |
| 02/06/2024 | TBW | Continue preparing letters regarding information | 5.10 | $200.00 | $1,020.00 |

**APP030**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | on payments received by receivership entities (1.8); correspondence with assistant regarding tracker for letters and calendaring mediation (.2); correspondence with property brokers and J Silvasan regarding asbestos survey (.4); correspondence with JAMS regarding Lost Creek mediation (.2); review correspondence from previous letters sent to lawyers (1.3); confer with C. Koonce regarding same (.2); review mail for legal notices (.4); correspondence with accountants regarding tax notices (.2); gather additional documents for Amerigold brokers (.4). | | | |
| 02/07/2024 | CCK | Review C. Thomas email regarding ███████████ ████████████████████████████ ████████████████████; further communications regarding ████████████████████████ ███████; review and revise demand letter to charities; confer with T. Wells regarding ███████ ████████████████████████████████; continue drafting demand letter to defendant Fu, reviewing relevant pleadings and additional information regarding his role; confer with C. Thomas regarding ████████████████████ ██████████████████████. | 2.10 | $385.00 | $808.50 |
| 02/07/2024 | CAC | Revise draft of reply in support of Receiver's motion to lift litigation stay of BM318's bankruptcy case in accordance with C. Koonce and the Receiver's comments. | 0.60 | $300.00 | $180.00 |
| 02/08/2024 | CAC | Revise draft of reply in support of Receiver's motion to lift stay of BM318 case. | 0.90 | $300.00 | $270.00 |
| 02/08/2024 | TBW | Research Talos Capital (.4); review payments received by same (.6); draft letter to same (.6); confer with C. Koonce regarding ███████ ████████████████████████████ (.2); draft response to same (.4); research ████ ████████████████████████████ ██████ (1.3); review drainage and utility easement from J. Hartsell related to Opelika and research parties for same (.6); correspondence with accountants regarding updates and need to reschedule planned meeting (.2); review draft of demand letter to M. Fu (.3). | 4.60 | $200.00 | $920.00 |
| 02/09/2024 | CCK | Review email from Pioneer regarding T. Well's email that continued, repeated calls are not productive until something changes and confer | 2.50 | $385.00 | $962.50 |

**APP031**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | with T. Wells regarding ███████████; review suggested edits received from Dixon counsel and confer with A. Carrillo regarding same; continue drafting demand letter to McMurray and revising letter to Fu. | | | |
| 02/09/2024 | CAC | Finalize reply in support of Receiver's motion to lift stay of BM318 bankruptcy case; coordinate filing of same. | 0.70 | $300.00 | $210.00 |
| 02/09/2024 | TBW | Confer with C. Koonce regarding additional correspondence from Pioneer Finance (.2); correspondence with counsel for Pioneer (.3); review mail for legal notices (.3); correspondence with accountants regarding tax documents (.3); begin reviewing auction inventory list (.8); begin reviewing and revising demand letter to V. McMurry (.6); continue researching potential fraudulent transfer targets (.8); correspondence with assistant regarding creation of chart for auction notice (.2); correspondence regarding JMJ Development EIN for American Express (.3). | 3.80 | $200.00 | $760.00 |
| 02/12/2024 | TBW | Review SEC complaint regarding funds received by M. Fu (.3); research payments to M. Fu in comparison to SEC's complaint (1.3); correspondence with accountants regarding same (.6); correspondence with S. Huser regarding W9s (.2); correspondence with counsel for Pillar regarding Opelika easement (.3); confer with C. Thomas regarding same (.2); review auction inventory index to ensure all items are listed (.8); review mail for legal issues (.4); review storage invoices and coordinate payment of same (.2); begin preparing Lost Creek mediation statement (.3). | 4.60 | $200.00 | $920.00 |
| 02/13/2024 | CCK | Review and revise draft demand letters to various categories of targets for fraudulent transfers; review draft motion to lift stay received from new counsel for Amerigold lender and email C. Thomas regarding proposed strategy for responding to same; review draft motion to lift the stay received from Badgley counsel and confer with C. Thomas regarding ██████████████████; confer with C. Thomas regarding ███████████████ ██████████████████████████ ███████████████████; draft emails responding to Badgley counsel and McCormick lender regarding their respective motions to lift the litigation stay or foreclose. | 2.90 | $385.00 | $1,116.50 |

**APP032**

| | | | | | |
|---|---|---|---|---|---|
| 02/13/2024 | TBW | Correspondence with accountants regarding additional tax notices (.3); confer with C. Thomas regarding ▮▮▮▮▮ (.2); coordinate payment of Goldmark payroll (.3); correspondence with counsel for Circle H regarding Venus property (.4); review R. Chapple's conference on motion to lift stay (.3); prepare multiple letters to attorneys and businesses requesting information surrounding monies received from Receivership Entities (6.3); continue preparing mediation statement for Lost Creek mediation (2.4). | 10.20 | $200.00 | $2,040.00 |
| 02/14/2024 | CCK | Continue review of extensive materials related to Walji and other target's knowledge of and participation in various lawsuits and proceedings by which they acquired notice negating good faith and continue drafting Complaint in support of recovery of fraudulent transfers; review numerous responses to demand letters and confer with T. Wells regarding same. | 6.20 | $385.00 | $2,387.00 |
| 02/14/2024 | TBW | Continue preparing Lost Creek mediation statement and reviewing documents related to same (6.8); compile spreadsheet with payments based on request from C. Koonce (.4); review and revise letters to certain lawyers (.7); correspondence with accountants regarding payments to M. Fu (.4); review Silver Land Finance v. Wall007 case (.6) confer with C. Koonce regarding same (.2); correspondence with C. Koonce regarding S. Cumber (.2). | 9.30 | $200.00 | $1,860.00 |
| 02/15/2024 | CCK | Continue reviewing relevant documents related to Walji's knowledge or notice negating good faith receipt of fraudulent transfers; continue drafting complaint. | 2.80 | $385.00 | $1,078.00 |
| 02/15/2024 | TBW | Continue preparing, reviewing, and revising working draft of Lost Creek mediation statement (9.1); gather documents for appendix (.8); review appendix (.7); review Goldmark bills and coordinate payment (.2). | 10.80 | $200.00 | $2,160.00 |
| 02/16/2024 | CCK | Review email from lender on Rock Creek regarding suggestion to attempt closing with exception to title insurance and confer with C. Thomas regarding same; respond to email; review email from A. Carrillo regarding ▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮; further conference with C. Thomas regarding ▮▮▮▮▮▮ | 3.20 | $385.00 | $1,232.00 |

**APP033**



█████; confer with C. Thomas regarding █████ █████; further communications with counsel for Amerigold lender regarding continued opposition to motion to lift the stay and confer with C. Thomas and T. Wells regarding █████ █████ █████; confer with the SEC regarding our opposition to Amerigold lender's motion to lift the stay; call with C. Thomas regarding █████ █████; confer with T. Wells regarding █████ █████; email plaintiff's counsel regarding lifting the stay for mediation in the PI case; review lawsuits filed by Walji's partner and confer with S. Latham regarding whether plaintiff in those lawsuits was a creditor identified in the 2999 TC bankruptcy; continue drafting Complaint regarding fraudulent transfers.

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/16/2024 | SRL | Research regarding bankruptcy filing by 2999 TC JMJ Mgr., LLC and the inclusion of J. Dowdall in same; prepare chronology of disbursements to J. Guenley and K. Walji. | 1.80 | $110.00 | $198.00 |
| 02/16/2024 | TBW | Correspondence with F. Hill regarding attorney information letter (.3); correspondence with accountants regarding M. Fu payments (.3); confer with C. Thomas regarding █████ █████ (.3); participate in pre-mediation call with mediator and opposing counsel (.5); review Lumar agreement approved by court and documents from current deal and correspondence with Lumar's counsel regarding same (1.2); review prior correspondence with J. Cheek regarding Badgley case in response to conference email by Badgley's counsel on motion to lift stay (4); confer with C. Koonce regarding same (.2); attempt to contact Goldmark's insurance defense counsel (.2); review correspondence from counsel for Tamamoi in response to inquiry email (.3); correspondence with A. Barrett regarding lawyer information letter (.3); miscellaneous communications regarding fraudulent transfers and conferences (.4); continue researching and reviewing fraudulent transfer schedule from accountants (1.3); correspondence with Republic Services regarding payment for bill | 6.80 | $200.00 | $1,360.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | (.2); correspondence with interested property purchaser (.3); review McCormick's motion to modify stay (.5); correspondence with accountants regarding tax documents (.1). | | | |
| 02/19/2024 | TBW | Review Goldmark bills (.2); review correspondence from multiple lawyers in response to information letters (1.3); gather Amerigold documents for Walker Dunlop team (1.1); correspondence with same (.2); review mail for legal notices (.4); correspondence with accountants regarding tax documents (.2); correspondence with JAMS regarding attendees at mediation (.1); correspondence with interested property buyer (.3); confer with C. Koonce regarding R. Kemp request (.2); call with F. Burney regarding information letter (.2); briefly review fax from V. Shaw (.2); confer with C. Thomas regarding ▇▇▇▇ ▇▇▇▇▇ (.2); continue preparing additional fraudulent transfer information letters (1.2). | 5.70 | $200.00 | $1,140.00 |
| 02/20/2024 | CCK | Review Barton's objection to auction; review prior orders related to sale and disposition of personal contents of the same property; respond to inquiry from lender regarding status of sale; respond to questions from T. Wells regarding ▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇; begin drafting response to McCormick motion to lift stay and confer with C. Thomas regarding ▇▇▇▇▇▇▇▇▇▇▇; review draft notice of non-compliance; confer with A. Carrillo regarding ▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇▇▇; email attorney in Florida, following up about contact his client had with unidentified "representative" for a receivership entity. | 3.10 | $385.00 | $1,193.50 |
| 02/20/2024 | TBW | Correspondence with R. Kemp and office regarding information letter and gather and compile list of transfers to send to same (.6); correspondence regarding 1099s (.4); prepare for and participate in pre-mediation call with Judge Hale regarding Lost Creek mediation and brief debriefing meeting with C. Thomas regarding ▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇▇▇▇ (.8); gather and send apartment reports based on request from C. Thomas (.2); miscellaneous correspondence regarding fraudulent transfers (.6); research payments received by V. McMurry and correspondence with accountants and C. Koonce regarding same (1.4); correspondence with TXU | 4.90 | $200.00 | $980.00 |

**APP035**

| | | | | | |
|---|---|---|---|---|---|
| | | regarding contract (.2); review loss control report from insurance agent for Gillespie Villas and correspondence with same regarding report (.7). | | | |
| 02/21/2024 | CCK | Confer with T. Wells regarding ███████████ ███████; further edits and drafting regarding response to McCormick's motion to lift the stay; confer with C. Thomas regarding ███████ █████████████████████████████████ ████████████; respond to further emails from lender regarding status of Frisco Gate sale; confer with T. Wells regarding ████████████ ████████████████████████ ████████████████████ ██████████████████████ ████████; review and revise draft response to Frisco Gate lender's motion for reconsideration; confer with the SEC regarding ETA for motion to dismiss appeal nd confer with C. Thomas regarding ██████████████████; confer with assistant regarding ██████████████████; begin drafting response to objection to notice regarding auction | 5.60 | $385.00 | $2,156.00 |
| 02/21/2024 | TBW | Prepare chart showing calculations to share with Lost Creek parties at request of Judge Hale (1.3); confer with C. Koonce regarding ██████████ ████████ (.3); correspondence regarding same (.3); correspondence with insurance agent regarding Gillespie report (.2); review and revise response to McCormick's motion to modify stay (1.2); correspondence with Goldmark insurance defense regarding mediation with Badgley (.5); confer with C. Koonce regarding same (.2); correspondence to plan move of Rock Creek furniture (.3); correspondence regarding Opelika easement (.2); correspondence with counsel for Lumar regarding sale certifications (.3); correspondence with LeLouvr, and Lots of Furniture regarding invoices and payments involving Receivership entities and attempt to contact Restoration Hardware and the Dump (1.4); draft email summary for C. Thomas regarding same (.5); prepare additional fraudulent transfer letters (1.6). | 8.30 | $200.00 | $1,660.00 |
| 02/22/2024 | CCK | Review and respond to email from counsel for Bagdley regarding proposal for the Receiver to move to lift the stay to permit mediation to move forward; confer with assistant and T .Wells regarding ██████████████████; continue | 5.90 | $385.00 | $2,271.50 |

**APP036**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | drafting response to objection regarding auction of art and furnishings previously stored at 2999 Turtle Creek; confer with C. Thomas regarding ██████ ████████████████████████ ████████████████████████████; review Barton's motion for extension in the Fifth Circuit and notice of intent to seek consolidation with sale order appeals; confer with C. Thomas regarding ████████████████ ██████████████████████████ ██████████████████████████; continue drafting Original Complaint against Walji, adding facts and discussion regarding malpractice claim; confer with T. Wells regarding ████████████████████████ ██████████████████████████ ██████████████; review contact information for Walji's former associate and confer with C. Thomas regarding ████████████████. | | | |
| 02/22/2024 | TBW | Correspondence with Goldmark insurance counsel regarding contact at insurance company (.2); confer with C. Koonce regarding same (.2); prepare additional fraudulent transfer information letters (.8); correspondence with accountants regarding fraudulent transfer schedule (.2); prepare for and participate in Lost Creek mediation (4.8); review mail for legal issues (.4); correspondence with accountants regarding moving scheduled call (.2); review correspondence regarding motion to lift stay (.2); begin reviewing payments to K. Walji (.8). | 7.80 | $200.00 | $1,560.00 |
| 02/23/2024 | TBW | Research ████████ (.4); finish reviewing questions about payments to K. Walji (.6); draft letter to Barton's counsel regarding Rock Creek move dates and procedures (1.2); review Amerigold bills and coordinate payment for same (.2). | 2.40 | $200.00 | $480.00 |
| 02/25/2024 | CCK | Continue drafting Original Complaint against lawyer group, ████████████████████ ████████████; confer with T. Wells regarding ████████████████████████ ████████████; and confer with S. Latham regarding ████████████████████████ ████████. | 2.80 | $385.00 | $1,078.00 |
| 02/25/2024 | TBW | Compile spreadsheets showing payments to J. Lindauer, V. McMurry, R. Marx (.5); review payments to V. McMurry and research McMurry Law and associated entities (.8); begin drafting | 2.10 | $200.00 | $420.00 |

**APP037**

| | | | | | |
|---|---|---|---|---|---|
| | | summaries regarding approved properties (.8). | | | |
| 02/26/2024 | CCK | Confer with C. Thomas regarding ███████████ ██████████████████ █████████████████████; continue drafting Complaint for the recovery of fraudulent transfers; confer with T. Wells regarding ████████████████; email counsel retained by insurer regarding contact information for adjuster, and further exchanges with same; and confer with T. Wells regarding ███████████████; call SEC counsel to confer about fraudulent transfer lawsuit; confer with A. Carrillo regarding ██████████████ ████████████████████████ ████████████████; review response to inquiry letter from attorney, forwarded by T. Wells; begin drafting C. Thomas declaration in support of SEC's motion to dismiss. | 8.40 | $385.00 | $3,234.00 |
| 02/26/2024 | TBW | Finish drafting property summaries based on request from C. Koonce (1.6); review mail for legal issues (.4); correspondence with J. Silvasan and M. Hilburn regarding 1099 (.2); review discovery subpoena directed at TRTX Properties regarding Amerigold Suites and review live petition and additional documents from same (.8); correspondence with J. Silvasan regarding information related to same (.3); review documents from R. Kemp (.3); confer with C. Koonce regarding █████████ (.3); correspondence with counsel for C3 Global regarding information letter (.3); correspondence with counsel for Lumar regarding updated certifications (.2); correspondence with J. Masters regarding Ridgeview updates (.2); revise letter to M. Edney and R. Gibboni (.3); review docket for JMJ Development case in Collin county (.2); correspondence with counsel for Lost Creek (.2). | 5.30 | $200.00 | $1,060.00 |
| 02/27/2024 | SRL | Review case filed in Harris County, Texas by JMJAV, LLC against Michael Fu, et al. and obtain Original Petition filed in same; prepare Disbursement Summaries for The Marx Firm, PLLC, Joyce W. Lindauer and William V. McMurry. | 3.60 | $110.00 | $396.00 |
| 02/27/2024 | CCK | Continue drafting declaration in support of motion to dismiss interlocutory appeal and forward to T. Wells for review and edits; confer with S. Latham and T. Wells regarding █████████████ | 3.80 | $385.00 | $1,463.00 |

██████████████████████████████; call with SEC regarding conference on motion for leave, pending motion to lift the stay and related but impending motions; confer with C. Thomas regarding ███████████████████████ ██████████████████████████ ████████████████████; revise Response regarding notice of auction; provide additional instructions to assistant regarding defendants to include in the Complaint; review and revise order abating stayed case; confer with T. Wells and A. Carrillo regarding additional factual detail for draft Complaint and confer with C. Thomas regarding strategy related to leave to file and who to include in fraudulent transfer complaint; review message from the SEC regarding no need for supporting Declaration regarding motion to dismiss interlocutory appeal.

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/27/2024 | CAC | Begin to draft factual allegations portion of Receiver's complaint for fraudulent transfer against Barton's former counsels; conduct legal research ██ ████████████████; review Receivership Entity financial documents in connection with same. | 3.30 | $300.00 | $990.00 |
| 02/27/2024 | TBW | Correspondence with counsel for C3 Global (.3); begin reviewing Thomas declaration in support of motion to dismiss(.6); prepare proposed order staying JMJ case in Collin County (.6); confer with C. Koonce regarding same (.2); correspondence with Dallas Water Utilities and city attorney's office regarding abnormally large water bill at Gillespie (.6); correspondence with S. Latham regarding ████████████ (.3); correspondence with J. Silvasan regarding Amerigold (.2); begin reviewing and revising working draft of fraudulent transfer complaint (1.3); correspondence with A. Carrillo regarding payments to J. Lindauer (.3); briefly review updated fraudulent transfer schedule from accountants (.3); begin preparing motion to lift stay regarding Badgley mediation (1.6). | 6.30 | $200.00 | $1,260.00 |
| 02/28/2024 | CCK | Emails with defense counsel on Bagdley matter regarding scheduling call; review summaries created by S. Latham regarding ████████ ████████████████████ ██████████████████████; confer with T. Wells and C. Thomas regarding ████████ ████████████████████ ████████████████; review allegations added by A. Carrillo and continue drafting and editing | 5.50 | $385.00 | $2,117.50 |

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Complaint regarding fraudulent transfers and malpractice claims; email FL lawyer for MFO Venus Development (3rd time) regarding identity of person communicating with them on behalf of Receivership Entities; review motion to dismiss filed by the SEC in sale order appeal; begin drafting motion for leave to file fraudulent transfer lawsuit; confer with C. Thomas and T. Wells regarding ███████████ ███████████████████████ ███████████████████████ █████████; review Barton's motion to consolidate appeals. | | | |
| 02/28/2024 | CAC | Draft additional comments to fraudulent-transfer complaint against Receivership Entities' former counsels. | 0.30 | $300.00 | $90.00 |
| 02/28/2024 | TBW | Pay insurance bills (.4); review Amerigold payroll and coordinate payment of same (.2); pay Amerigold bills (.2); correspondence with A. Marx regarding information letter (.3); confer with C. Koonce regarding same (.3); correspondence with J. Silvasan regarding Amerigold (.2); meeting with C. Thomas to discuss ██████████ █████████ (.3); review and revise working draft of demand letter to M. Fu and review payments to same (.7); transfer funds from Square (.2); review fraudulent transfer schedule for payments to S. Bedoya (.4); correspondence with accountants regarding payments to S. Bedoya (.2); prepare letter to M. Edney regarding Barton's interference at Amerigold (.9); continue preparing motion to lift stay (.8); briefly review revised fraudulent transfer schedule from accountants (.3); meeting with handyman at Gillespie regarding insurance repairs (1.1); correspondence with counsel for Lumar (.2); review SEC's motion to dismiss receivership appeal (.6); meeting with C. Koonce and C. Thomas to discuss f█████████████ (.5). | 7.80 | $200.00 | $1,560.00 |
| 02/29/2024 | CCK | Review C. Thomas edits to Complaint and confer with him regarding ██████████████ ████████████████████████ ████; continue drafting/editing Complaint; review civil cover sheet for same and confer with assistant regarding same; call with defense counsel regarding Badgley mediation/claim; review pleadings, dockets, and motions from numerous lawsuits in which lawyer targets participated and add facts to draft complaint; confer with S. Latham | 5.10 | $385.00 | $1,963.50 |

**APP040**

| | | | | | |
|---|---|---|---|---|---|
| | | regarding ███████████████ ████████████████; review and revise motion to lift the stay for Badgley litigation; further communications with S. Latham regarding ██████████████ ████████████████ █████████████████ ████████████. | | | |
| 02/29/2024 | SRL | Prepare Chronology of cases and payments for J. Lindauer; begin to prepare chronology of cases and payments for V. McMurry. | 3.50 | $110.00 | $385.00 |
| 02/29/2024 | TBW | Review mail for legal issues (.2); participate in call with Goldmark insurance defense counsel and insurer (.3); review and compile payments related to S. Metzger and others (.9); research cases involving S. Metzger (.7); correspondence with assistant regarding dismissal hearing (.2); confer with C. Koonce regarding same (.2); review Goldmark bills and coordinate payment of same (.2); correspondence with R. Richards regarding information letter (.4); finish preparing motion to lift stay for Badgley mediation (3.6); prepare proposed order for same (.4); continue reviewing working draft of fraudulent transfer complaint (1.4); correspondence with counsel for Badgley and Goldmark regarding motion to lift stay (.2). | 8.70 | $200.00 | $1,740.00 |
| 03/01/2024 | CCK | Review T. Wells edits and comments and continue revisions to Complaint against fraudulent transfer targets; confer with assistant regarding ████████ ████████████████ ████████████; continue review of various pleadings and motions related to fraudulent intent underlying transfers and revising/editing Complaint; confer with T. Wells and assistant regarding ████████████ ████████████████████; review edits to motion to lift stay received from Badgley's counsel and confer with all counsel regarding same; review and revise motion and circulate; confer with the SEC regarding same; review disbursement summaries (exhibits to Complaint) one final time. | 3.50 | $385.00 | $1,347.50 |
| 03/04/2024 | SRL | Revise Chronology of J. Lindauer; continue to prepare Chronology of V. McMurry. | 1.40 | $110.00 | $154.00 |
| 03/04/2024 | TBW | Correspondence with counsel for Tamamoi (.3); | 7.90 | $200.00 | $1,580.00 |

**APP041**

prepare Lost Creek settlement agreement (4.6); correspondence with C. Thomas regarding ███████████████████████ (.2); correspondence with accountants regarding converting credit card records (.2); correspondence with J. Silvasan regarding Amerigold financials (.2); correspondence with C. Thomas regarding same (.3); correspondence regarding JAMS bill (.3); review M. Barton appeal order (.3); correspondence with counsel for Pillar regarding Opelika (.2); begin gathering supporting information for parties in fraudulent transfer lawsuit (.8); gather financials for Amerigold to protest tax bill (.5).

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/05/2024 | SRL | Continue to work on Chronology of V. McMurry. | 2.50 | $110.00 | $275.00 |
| 03/05/2024 | TBW | Review and respond to correspondence from R. Gibboni regarding Rock Creek move (.8); correspondence with C. Koonce and C. Thomas regarding same (.2); review and coordinate payment of receivership bills (.2); review and respond to correspondence from C3 Global (.3); prepare demand letter for S. Bedoya (.9); review transfers to same (.5); correspondence with C. Thomas regarding D4OP (.3); review D4OP bank records (.4); confer with C. Thomas regarding Opelika easement and call from M. Cooper (.3); correspondence with C. Thomas regarding imaging credit cards (.2). | 4.10 | $200.00 | $820.00 |
| 03/06/2024 | SRL | Continue to prepare Chronology for V. McMurry. | 1.30 | $110.00 | $143.00 |
| 03/06/2024 | CCK | Confer with T. Wells and assistant regarding ██████████████████████████████ ████████████████████████. | 0.20 | $385.00 | $77.00 |
| 03/06/2024 | TBW | Correspondence with counsel for Talos Capital (.4); research ████████████████████ (.8); correspondence with accountants regarding imaging credit card records (.3); correspondence with R. Gibboni regarding Rock Creek move (.2); receive and count funds from T. Barton to pre-pay moving expenses (.3); correspondence with same regarding receipt of funds (.1); deliver funds to bank (.6); correspondence with counsel for Tamamoi regarding mediation (.2); correspondence with JAMS regarding scheduling mediation (.4); correspondence with C. Thomas regarding same (.2); correspondence with Movestar regarding Rock Creek move (.2); correspondence with Rock | 5.10 | $200.00 | $1,020.00 |

| Date | | Description | | | |
|---|---|---|---|---|---|
| | | Creek tenant regarding upcoming move (.2); review Lumar certifications and compare to prior releases (.7); review mail for legal issues (.5); confer with C. Thomas regarding ████████ ████████████████ (.2). | | | |
| 03/07/2024 | SRL | Prepare Disbursement Summary Charts for S. Wall, T. Barton, V. Barton, M. Barton, S. Bedoya, Broward Accountants, and Plumbrook Global Consultants. | 5.70 | $110.00 | $627.00 |
| 03/07/2024 | CCK | Confer with T. Wells and assistant regarding ████████████████████████████ ██████; respond to inquiry from counsel for Badgley regarding timing of the court's consideration on motion to lift the stay; continue drafting complaint against second group of fraudulent transfer targets, conferring with T. Wells regarding ██████████████████ ████████████████████████████; review order denying McCormick's motion; confer with C. Thomas regarding ████████████████████ ██████████████████████; review public information about Carnegie Development Inc. and incorporate discussion regarding same into new complaint. | 5.70 | $385.00 | $2,194.50 |
| 03/07/2024 | TBW | Research ██████████████ (1.1); correspondence with counsel for Tamamoi regarding mediation (.2); correspondence with K. Hill regarding insurance inspection recommendation (.3); research ██████████ ████████████████ (.5); correspondence with M. Griswell regarding Opelika (.3); participate in call with M. Cooper regarding Opelika (.4); confer with C. Koonce regarding ██████████████ ████████████████████████████ ████████████████████████ (1.4); correspondence with JAMS regarding mediation with Tamamoi (.2); correspondence with J Hartsell regarding Opelika easement (.2); review TXU pricing and correspondence with same regarding contract renewal (.3); correspondence with C. Koonce and C. Thomas regarding ██████████ ██████████ (.2); correspondence with S. Latham regarding disbursement summaries (.3). | 5.40 | $200.00 | $1,080.00 |
| 03/08/2024 | CCK | Continued edits to draft complaint against second group; email T. Wells and assistant regarding ██████████████████; review briefing schedule for appeal of sale orders and confer with | 2.60 | $385.00 | $1,001.00 |

APP043

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | C. Thomas regarding ███████████████ ██████████; revise notice of non-compliance to add information regarding Amerigold interference; confer with T. Wells regarding ████████ ██████████████████████████; review mail, including notices of levy and email exchange with C. Thomas regarding same; call with C. Thomas to discuss ████████████████ ██████████████; email exchange with accountants regarding prior notices and communications with the IRS; review SEC's response to Barton's motion to consolidate. | | | |
| 03/08/2024 | SRL | Prepare Disbursement Summary Chart for M. Fu, S. Bedoya, and Carnegie Homes LLC; revise Disbursement Summary for T. Barton to add additional entries. | 4.60 | $110.00 | $506.00 |
| 03/08/2024 | TBW | Review Goldmark bills and coordinate payment of same (.2); review and forward tax documents to accountants (.4); review records for additional EINs based on request from accountants (.4); correspondence with counsel for Texas Brand bank regarding request for same (.2); gather information about transfers made to M. Fu and companies, and Carnegie Homes (.6); review and revise fraudulent transfer complaint (2.3); research ██████████ ██████████████ (1.4); review disbursement summaries to use as exhibits (.8). | 6.30 | $200.00 | $1,260.00 |
| 03/11/2024 | SRL | Prepare Disbursement Summary for M. Barton; revise Disbursement Summary for T. Barton. | 0.90 | $110.00 | $99.00 |
| 03/11/2024 | TBW | Correspondence with C. Koonce regarding ████████████████████ (.2); draft letter to M. Edney regarding tax returns for non-receivership entities (1.6); gather transfer data for additional defendants in fraudulent transfer lawsuit (.6); continue reviewing and revising fraudulent transfer complaint (3.2); correspondence with M. Resa regarding ███████████████ (.1); begin preparing same (.6). | 6.30 | $200.00 | $1,260.00 |
| 03/12/2024 | SRL | Prepare combined Disbursement Summary for M. Venkat and Broward Accountants. | 0.50 | $110.00 | $55.00 |
| 03/12/2024 | TBW | Finish preparing notices of no objection for motion for leave and motion to lift litigation stay (1.1); prepare list of parties in new fraudulent transfer lawsuit (.2); review disbursement summaries (.4); review files to gather documents to attach to letter | 8.40 | $200.00 | $1,680.00 |

**APP044**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | regarding taxes (1.6); correspondence with accountants regarding same (.3); continue reviewing and revising working draft of fraudulent transfer complaint (2.4); revise working draft of lost creek settlement agreement (.4); correspondence with counsel for lost creek regarding same (.3); review and revise disbursement summaries to attach as exhibits (.9); correspondence regarding research for V. Strategies (.4); correspondence regarding finalizing fraudulent transfer complaint (.4). | | | |
| 03/13/2024 | JJM | Draft Deed of Trust for Beryl Artz Bypass Trust settlement agreement and deliver to C. Thomas and T. Wells. | 3.20 | $275.00 | $880.00 |
| 03/13/2024 | TBW | Review forms from accountants regarding taxes (.5); correspondence with same (.2); correspondence with C. Thomas regarding ▮▮▮▮▮▮ (.2); correspondence regarding fraudulent transfer complaint (.2); revise Lost Creek settlement agreement (.3) correspondence with counsel for Lost Creek regarding same (.2); research ▮▮▮▮▮▮ (.3); correspondence with JAMS regarding pre mediation call (.2); call with R. smith regarding letter (.2); call with interested property broker regarding updates (.2); review order in DLP settlement appeal (.3); research ▮▮▮▮▮▮ (1.3); confer with C. Koonce regarding same (.2); review mail for legal notices (.7); correspondence with accountants regarding notices from same (.2); research ▮▮▮▮▮▮ (1.4); correspondence with J. Mahaffey regarding ▮▮▮▮▮▮ (.2); review and revise letter to M. Edney regarding taxes (.3). | 7.10 | $200.00 | $1,420.00 |
| 03/14/2024 | JJM | Draft Promissory Note for Beryl Artz Bypass Trust settlement agreement and deliver to C. Thomas and T. Wells. | 1.20 | $275.00 | $330.00 |
| 03/14/2024 | SRL | Continue preparation of Chronology of V. McMurry and S. Metzger. | 3.10 | $110.00 | $341.00 |
| 03/14/2024 | TBW | Correspondence with C. Thomas regarding ▮▮▮▮▮▮ (.2); review docket for JMJ v Tamamoi and send live petition for same (.4); correspondence with C. Thomas regarding ▮▮▮▮▮▮ (.3); correspondence with counsel for lost creek regarding financials | 3.60 | $200.00 | $720.00 |

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | (.2); review records for additional EINs based on requests from accountants (.7); review correspondence regarding Fu (.2); prepare Goldmark payroll checks (.4); travel to Goldmark to deliver checks for same (.7); review Artz trust financial in connection with settlement (.4); correspondence with C. Thomas regarding same (.2); | | | |
| 03/15/2024 | SRL | Prepare Chronology for R. Marx and begin preparation of Chronology of K. Walji. | 1.40 | $110.00 | $154.00 |
| 03/15/2024 | TBW | Review correspondence from T. Barton (.4); correspondence with C. Koonce regarding same (.4); correspondence with R. Gibboni regarding Rock Creek inventory (.3); correspondence with G. Werley regarding Artz financial statement (.4); review receivership bills and coordinate payment of same (.2); correspondence regarding moving procedures and policies (.4); | 2.10 | $200.00 | $420.00 |
| 03/18/2024 | TBW | Analyze and respond to correspondence from T. Barton regarding Rock Creek Move (.6); confer with C. Koonce and C. Thomas regarding same (.7); correspondence with MoveStar regarding upcoming move (.6); review rock creek inventory list (.4); correspondence regarding same (.2); correspondence regarding Goldmark TXU renewal (.6); review quote from same (.3); research ████████████████████ (.7); correspondence with C. Thomas regarding same (.2); participate in call regarding Amerigold offering (.4); correspondence with counsel for Lumar regarding certification (.2); correspondence with counsel for Lost Creek regarding financial documents (.3); confer with C. Thomas regarding same (.3); correspondence with accountments regarding tax return copies (.2); review motion for hearing from D. Crow (.3); review google maps of moving locations (.3); review files from S. Metzger (.5). | 6.80 | $200.00 | $1,360.00 |
| 03/22/2024 | TBW | Prepare motion to ratify lost creek settlement agreement (4.3); debrief with C. Thomas regarding ████████████ (.2); correspondence with Movestar regarding same (.2). | 4.70 | $200.00 | $940.00 |
| 03/23/2024 | TBW | Revise working draft of motion to ratify settlement agreement. | 0.60 | $200.00 | $120.00 |
| 03/25/2024 | TBW | Correspondence with Movestar regarding final | 3.10 | $200.00 | $620.00 |

**APP046**

| Date | Initials | Description | Hours | Rate | Client Total |
|---|---|---|---|---|---|
| | | invoice for services (.3); coordinate payment of same (.2); continued correspondence with Chase regarding missing statements for D4OP (.5); review records regarding same (.3); confer with C. Thomas regarding same (.3); analyze ██████ ████████████████████████████ ██████ (.4); confer with C. Koonce regarding same (.2); continue revising motion to ratify settlement agreement (.3); correspondence with C. Thomas regarding same (.2); review mail for legal issues (.4). | | | |
| 03/28/2024 | CAC | Attend BM318 status conference on behalf of Receiver. | 0.20 | $300.00 | $60.00 |
| 03/28/2024 | CCK | Review and revise notice regarding auction of certain statutes; confer with T. Wells regarding ████████████████████████████ ████████████████████████████ ██████; review recent 5th COA opinion regarding ██ ████████████████████████████ ████████████████████. | 0.80 | $385.00 | $308.00 |
| 03/28/2024 | TBW | Research ████████████████████ ████████████████████████████ (.9); review Goldmark bills and coordinate payment for same (.2); review and revise new notice of auction and underlying exhibit (1.4); correspondence with counsel for Lumar Land regarding partial release (.2); correspondence with counsel for Lost Creek regarding status of settlement (.2). | 2.90 | $200.00 | $580.00 |
| 03/29/2024 | TBW | Correspondence with J. Silvasan regarding updated financials (.3); correspondence with Walker Dunlop regarding same (.3); review notice and correspondence regarding same (.2); research ████████████████████████ (1.6); research ████████████████████████ (1.2). | 3.60 | $200.00 | $720.00 |

|  | **Quantity Subtotal** | **468.7** |
|---|---|---|
|  | **Subtotal** | **$110,234.00** |

## SEC v. Barton – Non-Receiver Activity: Case Administration

| Date | Initials | Description | Hours | Rate | Client Total |
|---|---|---|---|---|---|

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/02/2024 | CCK | Confer with C. Thomas regarding ███████████ ███████████████████ ███████████████████████; draft motion for permission to abandon same and related order; revise draft response to Barton's correspondence regarding contents; call with Barton's counsel regarding Rock Creek contents; email in response to same, requesting additional time, respond to email and draft email to the Court regarding same; review email from counsel related to Lost Creek Golf Course related to settlement discussions, and communications with C. Thomas and T. Wells regarding same; confer with C. Thomas regarding ███████████████; review email from counsel for Dixon and confer with C. Thomas regarding same. | 3.40 | $385.00 | $1,309.00 |
| 01/02/2024 | TBW | Correspondence with assistant regarding W9s and other miscellaneous items (.3); submit payment for Goldmark Hospitality insurance (.4); correspondence with B. Armstrong regarding insurance loss runs (.2); correspondence with K. Hill regarding insurance renewal (.3); correspondence with landscaper and coordinate payment for same (.3); correspondence regarding W9 for property management company (.4); confer with C. Koonce regarding ███████████████ (.4); review and revise email response to same (.4); review mail for legal notices (.6); correspondence with accountants regarding IRS notices (.2); correspondence with MoveStar regarding Rock Creek move (.4); confer with C. Thomas regarding same (.3); correspondence with tenant regarding same (.2); correspondence with accountants regarding fraudulent transfers (.2); correspondence with auction company regarding moving items (.2); correspondence with Venus tenant (.4); confer with C. Koonce regarding ███████████████ (.3); correspondence with Rock Creek tenant (.3); review Amerigold bills and coordinate payment of same (.2); confer with C. Thomas regarding ███████ (.2); review email update to court (.2); briefly review prior Lost Creek correspondence (.2); review Myra Park lawsuit and review orders (.3). | 6.90 | $200.00 | $1,380.00 |
| 01/03/2024 | CCK | Review communication from Dixon regarding motion to lift stay and confer with C. Thomas regarding same; review communication from Barton's lawyer regarding payment for moving expenses and confer with T. Wells regarding same; | 1.50 | $385.00 | $577.50 |

**APP048**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | respond to email from counsel for Amerigold lender and return call from same; call with Amerigold lender and confer with C. Thomas regarding same; confer with C. Thomas regarding status of closing for Rock Creek; draft notice of withdrawal of motion regarding abandonment; confer with T. Wells regarding [REDACTED]; review motion to lift stay received from counsel for Dixon and compare same to motion drafted by A. Carrillo; respond to Dixon's counsel regarding same. | | | |
| 01/03/2024 | TBW | Correspondence with K. Hill regarding insurance renewal (.3); review premium financing for same (.3); review loss run for insurance renewal (.2); correspondence with J. Dillion regarding claims process (.2); correspondence with J. Garrett regarding auction items (.2); review Goldmark bills and coordinate payment for same (.2); correspondence with J. Hartsell regarding W9 for apartments (.3); review entity list from accounts regarding IRS forms (.5); correspondence with Movestar regarding updates (.6); correspondence with R. Gibboni regarding payment and updates for Rock Creek move (.5); confer with C. Thomas regarding [REDACTED] (.3); correspondence regarding letter of credit renewal for Opelika (.3); confer with C. Koonce regarding [REDACTED] (.4); correspondence with Rock Creek tenant regarding moving personal property (.3); review Goldmark payroll and coordinate payment of same (.2); miscellaneous correspondence regarding cancelling Rock Creek move (.8); correspondence with accountants regarding updates on various items (.3); begin reviewing accountants fraudulent transfer analysis (1.4); pay Goldmark TXU bill (.2); transfer funds from square account (.2). | 7.70 | $200.00 | $1,540.00 |
| 01/04/2024 | CCK | Emails with A. Carrillo and C. Thomas regarding [REDACTED]; emails with counsel for Dixon regarding the same; call with C. Thomas to discuss [REDACTED]. | 0.40 | $385.00 | $154.00 |
| 01/05/2024 | CCK | Review and revise motion to lift stay regarding motion to lift stay regarding Dixon settlement; confer with A. Carrillo regarding same; call SEC appellate counsel; review Barton response to conference regarding motion to lift stay and confer | 0.40 | $385.00 | $154.00 |

**APP049**

| | | | | | |
|---|---|---|---|---|---|
| | | with A. Carrillo regarding same; confer with C. Thomas regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓. | | | | |
| 01/11/2024 | CCK | Call with S. Bedoya's lawyer regarding Lincoln Navigator issues; confer with T. Wells regarding same; review SEC's supplemental brief in the DLP appeal; confer with T. Wells and C. Thomas regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓. | 0.50 | $385.00 | $192.50 |
| 01/19/2024 | TBW | Correspondence with counsel for Tamamoi regarding conference email (.5); meeting with C. Thomas and C. Koonce to discuss ▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓ (.8); review mail for legal notices (.5); correspondence with accountants regarding notices from IRS and State of Texas (.3); correspondence with G. Werley regarding mediation dates (.4); continue researching and categorizing potentially fraudulent transfers based on schedule from accountants (4.2). | 6.70 | $200.00 | $1,340.00 |
| 01/22/2024 | CCK | Review Barton's motion to extend certain deadlines, orders related to same, and confer with C. Thomas regarding ▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓; review correspondence from buyer on Ridgeview Additions and confer with C. Thomas regarding same; draft notice of non-compliance regarding provisions of PI and Receivership Order that Barton failed to comply with. | 0.60 | $385.00 | $231.00 |
| 02/05/2024 | TBW | Review Tamamoi payments from master spreadsheet (.4); correspondence with accountants regarding Tamamoi payments (.2); review Goldmark bills and coordinate payment (.2); correspondence with counsel for Pioneer Finance regarding updates on Venus property; confer with C. Thomas regarding same (.3); correspondence regarding W9s (.3); correspondence with Chase regarding document production (.3); review prior correspondence regarding artwork (.6); correspondence with accountants regarding potentially fraudulent transfer schedule (.2); correspondence with Rock Creek tenant regarding scheduling move (.2); begin preparing letters requesting information about monies received from receivership entities (.9). | 3.60 | $200.00 | $720.00 |

**APP050**

| 02/07/2024 | TBW | Draft demand letter for return of funds from charities (.9); correspondence with J. Silvasan regarding Amerigold (.3); review letter and attached documents from counsel for Southern Star Capital and draft response (1.1); pay Amerigold utility bills (.3); correspondence regarding auction notice (.2); confer with C. Koonce regarding ██████████████████████████ ████ (.3); review correspondence regarding upcoming mediation (.3); continue reviewing schedule from accountants regarding additional fraudulent transfer targets (1.2); correspondence regarding access to files from Chase (.2). | 4.80 | $200.00 | $960.00 |
|---|---|---|---|---|---|
| 02/08/2024 | CCK | Review C. Thomas comments regarding Reply in support of motion to lift stay regarding BM 318 bankruptcy and response regarding seeking assignment of claims from investors; confer with T. Wells regarding ████████████████ ████████████████████ ██████████████; continue drafting and editing demand letter to M. Fu and forward draft of same to T. Wells; begin reviewing information received from McMurry and drafting demand letter to same; confer with A. Carrillo regarding ████████ ██████████████████████████████████; continue reviewing information provided by McMurry and drafting demand letter for return of payments he received. | 2.60 | $385.00 | $1,001.00 |
| 02/14/2024 | CCK | Review and revise motion for extension of time to file fee petition; review and respond to email from lender on certain Venus property regarding why we can sell art via auction but not sell real estate; review and respond to counsel for lender regarding their motion to withdraw; review and respond to email from counsel for personal injury claimant regarding scope of agreement to lift stay for mediation and confer with C. Thomas regarding same. | 0.70 | $385.00 | $269.50 |
| 02/23/2024 | CCK | Review and revise letter to Barton counsel regarding moving Rock Creek contents, and confer with T. Wells regarding same; revise letter to A. Paige regarding work with Walji; confer with C. Thomas regarding ██████████████████; continue drafting Complaint regarding same; review response from A. Paige and confer with assistant regarding looking for a pleading reflecting her appearance on behalf of a Receivership Entity to compare her bar number. | 1.50 | $385.00 | $577.50 |

**APP051**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/01/2024 | TBW | Continue reviewing and revising working draft of fraudulent transfer complaint (1.6); correspondence regarding status of dismissal hearing for TRTX and JMJ Development v. Romalia (.4); travel to and from Collin county courthouse to attend same and correspondence with court staff regarding receivership order and proposed order staying case (3.3); correspondence with C. Koonce and C. Thomas regarding same (.4); review Amerigold bills and coordinate payment of same (.2); research ██████████████████████████ (.9); correspondence with C. Koonce regarding Tamamoi conference (.3); correspondence with G. Werley regarding Lost Creek settlement (.2); review payment made to J. Guenley (.3). | 7.60 | $200.00 | $1,520.00 |
| 03/04/2024 | CCK | Review and revise certificate of interested parties for new complaint; confer with T. Wells regarding ███████████████████████; review appellate decision dismissing Max Barton appeal as moot; confer with T. Wells and assistant regarding ████████████████████████ ████████; review and revise notice of related case; confer with C. Thomas regarding ████████ ██████████████████. | 1.90 | $385.00 | $731.50 |
| 03/05/2024 | CCK | Review response from fraudulent transfer target forwarded by T. Wells; confer with T. Wells regarding ████████████████████ ████████████████████ ████████████; continue drafting motion for stay in lawyer lawsuit and related order; provide same to C. Thomas for review and comment; research ████████████████████ ████████████████ ████████████; further edits to draft order regarding same; begin drafting additional complaint against next tier of fraudulent transferee targets. | 3.20 | $385.00 | $1,232.00 |
| 03/11/2024 | CCK | Review Notices of Levy and prior correspondence between accountants and IRS; draft letter to the IRS regarding same; research ████████ ████████████████████; confer with T. Wells regarding ████████████████ ████████; review email from Fu regarding demand for payment; further edits to the IRS letter and to the form appealing penalties; revise additional letter to Edney regarding IRS issues related to entities subject to the asset freeze; confer with assistant and with T. Wells regarding ████████ | 4.80 | $385.00 | $1,848.00 |

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | ███████████; further edits to draft complaint against Fu and Barton; review and revise letter to Edney re tax returns and penalties for entities subject to PI but no longer receivership entities; confer with C. Thomas regarding ██████; | | | |
| 03/12/2024 | CCK | Review Barton's response to SEC's motion to dismiss appeal; review and revise notices of no objection regarding motion to lift stay and motion for leave to file; respond to inquiry from state court regarding trial setting, providing copy of filed notice of stay regarding same; respond to inquiry from litigant regarding same. | 0.80 | $385.00 | $308.00 |
| 03/13/2024 | CCK | Review memorandum opinion dismissing appeal regarding DLP order and confer with C. Thomas regarding same, and review prior briefing regarding related issues; review information received from T. Wells regarding ████████ ███████████████████ ████████████████. | 0.50 | $385.00 | $192.50 |
| 03/18/2024 | CCK | Emails with T. Wells and C. Thomas regarding ███████████████████; review order from the Fifth Circuit consolidating cases and confer with C. Thomas regarding ██████ ████████████████████; confer with the assistant regarding █████████████ ███████████████; review response from Metzger Law to demand letter; further conference with T. Wells regarding ██████████ ████████████████████ ████████; review SEC's Reply in support of motion to dismiss sale order appeal; review request for hearing filed by D. Crow; confer with assistant regarding █████████████████ ████████████. | 1.70 | $385.00 | $654.50 |
| 03/19/2024 | TBW | Correspondence with Rock Creek tenant regarding upcoming move (.3); correspondence with Movestar regarding upcoming move (.3); correspondence with C. Thomas regarding ██████ ██████████ (.2); correspondence with counsel for Lumar regarding changes to partial release (.3); participate in zoom call regarding Amerigold suites offering (.3); confer with C. Thomas regarding █████████████ (.2); review correspondence from S. Cumber (.1); correspondence with C. Koonce regarding same (.2). | 1.90 | $315.00 | $598.50 |
| 03/19/2024 | TBW | Correspondence with Rock Creek tenant regarding | 1.90 | $200.00 | $380.00 |

**APP053**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | upcoming move (.3); correspondence with Movestar regarding upcoming move (.3); correspondence with C. Thomas regarding ███████ ███████ (.2); correspondence with counsel for Lumar regarding changes to partial release (.3); participate in zoom call regarding Amerigold suites offering (.3); confer with C. Thomas regarding ███████ (.2); review correspondence from S. Cumber (.1); correspondence with C. Koonce regarding same (.2). | | | |
| 03/20/2024 | CCK | Review recent mail from the IRS and confer with T. Wells regarding same; confer with assistant regarding continued efforts to contact the IRS regarding notices of levy; call with the IRS regarding same (multiple transfers). | 0.40 | $385.00 | $154.00 |
| 03/20/2024 | TBW | Travel to Rock Creek to meet Movestar packers; supervise packing of select items; return to office (4.6); review average electric consumption at Goldmark and review proposed TXU contracts (.5); correspondence with C. Thomas regarding same (.2); correspondence with TXU regarding same (.2); review tax returns to be shared with M. Edeny (.4); correspondence with D. York regarding potential creditor in receivership and status of same (.3); correspondence with landscaper and coordinate payment for same (.3); correspondence with Chase regarding missing statement for D4OP (.5); prepare summary of rent payments for Rock Creek (1.3); confer with C. Thomas regarding ███████ (.2); correspondence with counsel for Talos Capital (.3); correspondence with accountants regarding declaration (.2). | 9.20 | $200.00 | $1,840.00 |
| 03/21/2024 | CCK | Call with IRS, joining C. Thomas; confer regarding ███████; review correspondence between T. Wells and Barton's counsel regarding move issues; confer with M. Fu regarding rescheduled meeting; review recent appellate opinion regarding receiver's standing for various claims; confer with T. Wells regarding ███████ ███████. | 1.50 | $385.00 | $577.50 |
| 03/21/2024 | TBW | Travel to Rock Creek property to meet Movestar movers; supervise moving of items; correspondence with R. Gibboni regarding wooden statues; confer with C. Koonce and C. Thomas regarding same; correspondence with antique furniture store regarding same; correspondence with M. Edney regarding link to tax returns; | 7.90 | $200.00 | $1,580.00 |

**APP054**

| Date | | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|
| | | correspondence with C. Thomas regarding ███ ██████; travel to 3926 Vista Woods to meet movers and ensure smooth delivery of items; correspondence with T. Barton regarding anticipated arrival time of Movestar; correspondence with C. Thomas regarding ██████████████████. [Time reduced for work done on other matters while at Rock Creek]. | | | |
| 03/25/2024 | CCK | Review message from Rock Creek lender and confer with T. Wells regarding ███████████ ███████████████████████████; research ███████████████████████████ ███████████████████████████ ███████████████████████████ ██████████; review and edit motion to ratify settlement with Lost Creek entities; confer with C. Thomas regarding ███████████████████ ████████████; review correspondence from buyer on take-down contract for Ridgeview and confer with C. Thomas regarding same. | 1.70 | $385.00 | $654.50 |
| 03/26/2024 | CCK | Review memorandum opinion dismissing HN Capital appeal; review additional correspondence from counsel for Ridgeview buyer. | 0.30 | $385.00 | $115.50 |
| 03/26/2024 | TBW | Correspondence with Chase regarding account balance for D4OP and missing statements (.4); confer with C. Thomas regarding same (.2); complete access procedure to retrieve secure documents from Chase portal (.4); correspondence with B. Lepper regarding Ridgeview Addition mowing (.3); correspondence with counsel for LCH regarding status of receivership (.3). | 1.60 | $200.00 | $320.00 |
| 03/27/2024 | TBW | Correspondence regarding Chase document retrieval (.2); review correspondence from auction company (.2); confer with C. Koonce regarding ██████████████ (.2); correspondence with assistant regarding ██████████████ (.2); correspondence with B. Lepper regarding Ridgeview Addition (.2); review quote and previous charges for same (.2); confer with C. Thomas regarding same (.2). | 1.40 | $200.00 | $280.00 |

|  | **Quantity Subtotal** | **89.6** |
|---|---|---|
|  | **Subtotal** | **$23,392.50** |

## Sale of Frisco Property

| Date | Initials | Description | Hours | Rate | Client Total |
|------|----------|-------------|-------|------|--------------|
| 01/05/2024 | CAC | Meet with Receiver regarding ████████ ████████████████████████ ██████. | 0.50 | $300.00 | $150.00 |
| 01/11/2024 | CAC | Conduct review of documents regarding FHC's acquisition of Frisco Property; analyze open issues in connection with Petra's attempt to purchase property. | 1.70 | $300.00 | $510.00 |
| 01/12/2024 | CAC | Conduct review of all Frisco Property documents; identify and analyze open issues for Petra's attempt to purchase same. | 0.70 | $300.00 | $210.00 |
| 01/29/2024 | CAC | Conduct review of FHC Frisco Property documents to determine open issues for Petra's acquisition of property; meet with Receiver regarding research questions for same. | 1.30 | $300.00 | $390.00 |
| 01/31/2024 | CAC | Conduct review of FHC Frisco Property deal documents for covenants; conduct legal research regarding same; begin drafting analysis of same. | 3.20 | $300.00 | $960.00 |
| 02/01/2024 | CAC | Conduct legal research regarding purported obligations under FHC Frisco Property deal documents; review documents regarding same; draft analysis regarding same; meet with Receiver regarding same. | 6.80 | $300.00 | $2,040.00 |
| 02/07/2024 | CAC | Meet with Receiver regarding ████████ ████████████████. | 0.20 | $300.00 | $60.00 |
| 02/09/2024 | CAC | Call with Frisco Economic Development Corporation regarding agreements between FHC and City of Frisco, FEDC, and Frisco Community Development Corporation; correspond with same regarding same. | 0.40 | $300.00 | $120.00 |
| 02/13/2024 | CAC | Submit open records request with City of Frisco for FHC deal documents for Frisco Property. | 0.20 | $300.00 | $60.00 |
| 02/14/2024 | CAC | Coordinate open records request with City of Frisco for FHC deal documents for Frisco Property. | 0.10 | $300.00 | $30.00 |
| 02/16/2024 | CAC | Review motion for reconsideration filed by Texas Republic Bank; confer with Receive and C. | 0.60 | $300.00 | $180.00 |

**APP056**

| Date | Initials | Description | Hours | Rate | Client Total |
|---|---|---|---|---|---|
| | | Koonce regarding response to same. | | | |
| 02/20/2024 | CAC | Draft response in opposition to Texas Republic Bank's motion for reconsideration of Frisco Property Sale Order; conduct legal research in connection with same; review pleadings and briefing in connection with same. | 2.50 | $300.00 | $750.00 |
| 02/21/2024 | CAC | Finalize draft of response in opposition to Texas Republic Bank's motion for reconsideration; conduct legal research and review of pleadings for same; send to Receiver and C. Koonce for review and comments. | 2.70 | $300.00 | $810.00 |
| 02/23/2024 | CAC | Finalize response in opposition to Texas Republic Bank's motion for reconsideration; coordinate filing of same. | 1.00 | $300.00 | $300.00 |
| 02/27/2024 | CAC | Coordinate retrieval of FHC's Frisco Property sale documents through a public records request (incentive agreements with the City of Frisco, Frisco Economic Development Corporation, and Frisco Community Development Corporation) for Receiver. | 0.10 | $300.00 | $30.00 |
| | | | **Quantity Subtotal** | | **22.0** |
| | | | | **Subtotal** | **$6,600.00** |

## Sale of Amerigold Suites

| Date | Initials | Description | Hours | Rate | Client Total |
|---|---|---|---|---|---|
| 03/27/2024 | JJM | Review Letter of Intent for Amerigold Suites and deliver comments to C. Thomas. | 0.60 | $275.00 | $165.00 |
| | | | **Quantity Subtotal** | | **0.6** |
| | | | | **Subtotal** | **$165.00** |

## Sale of Hall Property - Non-Receiver Activity

| Date | Initials | Description | Hours | Rate | Client Total |
|---|---|---|---|---|---|
| 02/12/2024 | JJM | Telephone conference with J. Tomlin and A. Fox regarding initial questions following review of | 0.30 | $275.00 | $82.50 |

Purchase and Sale Agreement.

| Date | Initials | Description | Hours | Rate | Client Total |
|---|---|---|---|---|---|
| 02/12/2024 | ATF | Telephone conference with J. Tomlin and J. Mahaffey regarding initial questions following review of Purchase and Sale Agreement. | 0.30 | $500.00 | $150.00 |
| 02/19/2024 | JJM | Review proposed revisions from Buyer and revise accordingly; deliver updated draft of clean version and redlined version to C. Thomas for review and input; phone call with C. Thomas to ████ ██████████████████████ ████████████████. | 4.40 | $275.00 | $1,210.00 |
| 03/25/2024 | JJM | Review proposed redlines from J. Tomlin and revise Purchase and Sale Agreement and deliver to C. Thomas. | 2.90 | $275.00 | $797.50 |
| | | | **Quantity Subtotal** | | **7.9** |
| | | | | **Subtotal** | **$2,240.00** |

## SEC v. Barton - Non-Receiver - Walji, et al. Litigation

| Date | Initials | Description | Hours | Rate | Client Total |
|---|---|---|---|---|---|
| 03/14/2024 | CCK | Review and revise summaries regarding entities that defendants represented comparing entities they were paid by, received from S. Latham; confer with assistant regarding further edits to same. | 0.40 | $385.00 | $154.00 |
| 03/15/2024 | CCK | Confer with assistant regarding edits and revisions to summary charts regarding which Receivership entities each lawyer defendant was representing while being paid from other entities. | 0.20 | $385.00 | $77.00 |
| 03/19/2024 | CCK | Review color-coded summaries regarding entities that were paying defendants while they represented others and confer with C. Thomas regarding same. | 0.40 | $385.00 | $154.00 |
| | | | **Quantity Subtotal** | | **1.0** |
| | | | | **Subtotal** | **$385.00** |

## SEC v. Barton - Non-Receiver - Fu, et al. Litigation

| Date | Initials | Description | Hours | Rate | Client Total |
|---|---|---|---|---|---|

| Date | Timekeeper | Description | Quantity | Rate | Amount |
|---|---|---|---|---|---|
| 03/06/2024 | TBW | Gather information about parties and compile schedules of payments in preparation for filing lawsuit. | 0.80 | $200.00 | $160.00 |
| 03/12/2024 | CCK | Review C. Thomas and T. Wells edits to Complaint and make further edits; review all disbursement summaries for each defendant and confer with T. Wells regarding ██████████ ██████. | 0.70 | $385.00 | $269.50 |
| 03/13/2024 | CCK | Further edits to draft Complaint; review and revise motion to stay and COIP. | 0.40 | $385.00 | $154.00 |
| 03/14/2024 | CCK | Confer with C. Thomas regarding ██████████ ██████████████ ██████████████. | 0.20 | $385.00 | $77.00 |
| 03/22/2024 | CCK | Call with M. Fu regarding fraudulent transfer claims and seeking settlement regarding same. | 0.50 | $385.00 | $192.50 |

|  |  |
|---|---|
| **Quantity Subtotal** | **2.6** |
| **Subtotal** | **$853.00** |

|  |  |
|---|---|
| **Hours Total** | **592.4** |
| **Subtotal** | **$143,869.50** |
| **Client Total** | **$143,869.50** |

Current Statement payable upon receipt and due within 30 days.

Federal Tax ID 61-1764390

| Wire Payments | Check Payments |
|---|---|
| Veritex Community Bank | Brown Fox PLLC |
| 17950 Preston Road, Suite 500 | 8111 Preston Road, Suite 300 |
| Dallas, TX 75252 | Dallas, TX 75225 |
| ABA # 113024164   Account # 30081159 | |

Credit Card Payments https://www.brownfoxlaw.com/payments

Direct payment inquiries to the Account Services Department at accounting@brownfoxlaw.com

Thank you for choosing Brown Fox. We appreciate your business.

**APP059**

# EXHIBIT D



**Ahuja & Consultants, Inc.**
Certified Public Accountants

## Ahuja & Consultants, Inc.

2901 N. Dallas Pkwy
Suite 320
Plano, TX 75093

**Invoice #** 8231.Bar
**Invoice Date:** 03/31/2024
**Due Date**: 04/3/2024

Bill To:
Brown Fox Law – Barton Receivership
Attn:  Court Thomas

### Q1 2024 BILLING SUMMARY

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|------------------|-------|--------|
| 2900 | Accounting/Auditing | 26.20 | $6,255.00 |
| 3900 | Tax Issues | 133.00 | $32,044.50 |
| 4900 | Forensic Accounting | 110.10 | $23,417.500 |
|      | Expense Reimbursement |  | $8,703.75 |

**TOTAL**          **$70,420.75**

**APP061**



**Ahuja & Consultants, Inc.**
Certified Public Accountants

## Ahuja & Consultants, Inc.

2901 N. Dallas Pkwy
Suite 320
Plano, TX 75093

**Invoice #** 8231.Bar
**Invoice Date:** 03/31/2024
**Due Date**: 04/3/2024

Bill To:
Brown Fox Law – Barton Receivership
Attn:  Court Thomas

### Q1 2024 BILLING SUMMARY

| ID | TIMEKEEPER | TITLE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| AH | Ammon Hall | Associate | 1.20 | $150.00 | $180.00 |
| CB | Carolyn Bremer | Engagement Leader | 0.60 | $325.00 | $195.00 |
| DK | Devon Kwande | Manager | 87.70 | $275.00 | $24,117.50 |
| DP | Dawn Peterson | Admin | 2.80 | $95.00 | $266.00 |
| GN | Geneva Newton | Admin | 2.00 | $95.00 | $190.00 |
| JK | Jim Kennedy | Manager | 1.00 | $210.00 | $275.00 |
| KW | Kiranpreet Walia | Sr. Associate | 18.60 | $275.00 | $3,906.00 |
| MA | Madhu Ahuja | Engagement Leader | 1.60 | $325.00 | $520.00 |
| NTH | Natasha Toetenberg – Harms | Sr. Associate | 111.00 | $210.00 | $23,310.00 |
| SH | Stacey Huser | Manager | 15.90 | $275.00 | $4,372.50 |
| SK | Shamsher Kaur | Associate | 24.10 | $150.00 | $3615.00 |
| TC | Tony Cecil | CPA | 2.80 | $275.00 | $770.00 |

**TOTAL    269.30    $61,717.00**

**APP062**



## Ahuja & Consultants, Inc.
### Certified Public Accountants

## Ahuja & Consultants, Inc.

2901 N. Dallas Pkwy
Suite 320
Plano, TX 75093

**Invoice #** 8231.Bar
**Invoice Date:**  03/31/2024
**Due Date**:  04/3/2024

Bill To:
Brown Fox Law – Barton Receivership
Attn:  Court Thomas

### Q1 2024 Expense Reimbursement

| DESCRIPTION | AMOUNT |
|---|---|
| Jan Intuit Expenses | $4,167.61 |
| Feb Intuit Expenses | $746.20 |
| Mar Intuit Expenses | $746.20 |
| Jan 1099 NEC Filing Fees | $9.42 |
| Feb 1099 NEC Filing Fees | $11.85 |
| Feb 1099 Postage Fees | $8.71 |
| Feb Certified Mail | $56.42 |
| Feb Courier Fees | $105.63 |
| Mileage | $3.02 |
| Mar Certified Mail | $8.41 |
| Feb Valid 8 Transaction Fees | $39.52 |
| Feb Valid 8 Check Image Fees | $17.40 |
| Mar Valid 8 Transaction Fees | $4,283.36 |
| Prepayment of Mar Valid 8 Fees | -$1,500.00 |

**TOTAL**                     **$8,703.75**

**APP063**



**Ahuja & Consultants, Inc.**
Certified Public Accountants

## Ahuja & Consultants, Inc.

2901 N. Dallas Pkwy
Suite 320
Plano, TX 75093

**Invoice #** 8231.Bar
**Invoice Date:** 03/31/2024
**Due Date**: 04/3/2024

Bill To:

Brown Fox Law – Barton Receivership
Attn: Court Thomas

| Date | ID | Description | Task | Hours | Amount |
|------|-----|-------------|------|-------|--------|
| 01/02/24 | NTH | Preparation of Summary of Findings for Potential Non-Business Transfers analysis | 4900 | 8.00 | $1,680.00 |
| 01/03/24 | DK | Review and analyze state notices received from Mr. Wells for 18 entities | 3900 | 3.00 | $825.00 |
| 01/03/24 | MA | Review of email correspondence with Receiver's team | 3900 | 0.50 | $162.50 |
| 01/03/24 | NTH | Review of potential non-business transfers and categorization of disbursements | 4900 | 1.00 | $210.00 |
| 01/03/24 | KW | Review of entities on the new order with previously filed tax returns to prepare for 2024 Form 7004 | 3900 | 3.50 | $735.00 |
| 01/03/24 | TC | Review updated fraudulent transfer analysis | 4900 | 1.00 | $275.00 |
| 01/04/24 | NTH | Upload of additional statements to Valid8 for exporting and adding to database; preparation of summary of legal fees and detail; resolve discrepancy between receivership inflows / outflows; preparation of schedule of payroll detail | 4900 | 8.00 | $1,680.00 |
| 01/04/24 | DK | Creating tracker and review and response of Texas state notices | 3900 | 4.00 | $1,100.00 |
| 01/05/24 | NTH | Preparation of summary of legal fees and detail; resolve discrepancy between receivership inflows / outflows; preparation of schedule of payroll detail | 4900 | 7.50 | $1,575.00 |
| 01/05/24 | KW | Preparation of Form 56, revocation of fiduciary, for 25 entities that are not on the new receivership order | 3900 | 2.80 | $588.00 |
| 01/05/24 | DK | Review of Forms 56 for entities no longer on receivership order for 22 entities | 3900 | 3.90 | $1,072.50 |
| 01/05/24 | NTH | Call with Mr. Cecil and Receiver to discuss fraudulent transfers analysis to date | 4900 | 0.50 | $105.00 |
| 01/05/24 | TC | Call with Ms. Toeteberg-Harms and Receiver to discuss fraudulent transfers analysis to date | 4900 | 0.50 | $137.50 |
| 01/05/24 | SK | Preparation of Form 56, revocation of fiduciary, for 33 entities that are not on the new receivership order | 3900 | 2.90 | $435.00 |
| 01/08/24 | NTH | Export of additional statement data from Valid8 to database and standardization of transaction detail; preparation of summary of legal fees and detail; resolve discrepancy between receivership inflows / outflows; preparation of schedule of payroll detail | 4900 | 8.00 | $1,680.00 |
| 01/08/24 | KW | Downloading financials from 2020 to 2023 for JMJ Development Inc and Ridgeview Addition LLC for the cancellation of QuickBooks Online subscription | 3900 | 0.70 | $147.00 |

**APP064**

| Date | ID | Description | Task | Hours | Amount |
|------|----|-------------|------|-------|--------|
| 01/08/24 | SK | Download financials for 8 entities for the cancellation of QuickBooks Online subscriptions. | 3900 | 4.80 | $720.00 |
| 01/08/24 | SH | Pulling HR Sterling payroll reports from QBO and summarizing by employee for further analysis | 4900 | 0.70 | $192.50 |
| 01/09/24 | NTH | Prepared reconciliation of discrepancy between receivership inflows/outflows; Prepared schedule of payroll detail | 4900 | 8.00 | $1,680.00 |
| 01/09/24 | SK | Download financials for 11 entities for the cancellation of QuickBooks Online subscriptions. | 3900 | 6.30 | $945.00 |
| 01/09/24 | KW | Downloading financials from 2020 to 2023 for 17 entities for the cancellation of QuickBooks Online subscription | 3900 | 5.50 | $1,155.00 |
| 01/09/24 | SH | Q4 2023 accounting | 2900 | 4.70 | $1,292.50 |
| 01/10/24 | NTH | Preparation of Payroll schedule to include comparison of payroll data between bank statement data and QuickBooks data | 4900 | 6.00 | $1,260.00 |
| 01/10/24 | SH | Continue Q4 accounting | 2900 | 0.50 | $137.50 |
| 01/11/24 | NTH | Preparation of Payroll schedule to include comparison of payroll data between bank statement data and QuickBooks data. | 4900 | 1.00 | $210.00 |
| 01/11/24 | SH | Q4 data and related correspondence | 2900 | 0.30 | $82.50 |
| 01/11/24 | SH | Project update with Mr. Thomas, Ms. Ahuja, Ms. Bremer, Mr. Cecil, and Mr. Kwande | 2900 | 0.20 | $55.00 |
| 01/11/24 | CB | Project update with Mr. Thomas, Ms. Ahuja, Ms. Huser, Mr. Cecil, and Mr. Kwande | 4900 | 0.20 | $65.00 |
| 01/11/24 | DK | Project update with Mr. Thomas, Ms. Ahuja, Ms. Bremer, Mr. Cecil, and Ms. Huser | 3900 | 0.20 | $55.00 |
| 01/11/24 | MA | Project update with Mr. Thomas, Ms. Huser, Ms. Bremer, Mr. Cecil, and Mr. Kwande | 3900 | 0.20 | $65.00 |
| 01/11/24 | TC | Project update with Mr. Thomas, Ms. Ahuja, Ms. Bremer, Ms. Huser and Mr. Kwande | 4900 | 0.20 | $55.00 |
| 01/12/24 | SH | Finalize Q4 Standard Fund Accounting Report | 2900 | 1.20 | $330.00 |
| 01/16/24 | NTH | Fraudulent Transfers Analysis: Cross-checked deposit slips against transactions with limited descriptions to resolve "Unknown Counterparty" category and resolve discrepancy in "Transfers among Receivership Accounts" category | 4900 | 3.00 | $630.00 |
| 01/17/24 | NTH | Fraudulent Transfers Analysis: Cross-checked deposit slips against transactions with limited descriptions to resolve "Unknown Counterparty" category and resolve discrepancy in "Transfers among Receivership Accounts" category | 4900 | 3.00 | $630.00 |
| 01/18/24 | DK | Review of IRS notices from Mr. Wells | 3900 | 0.30 | $82.50 |
| 01/18/24 | DK | Reviewed QBO data downloaded in preparation of canceling the subscriptions | 3900 | 1.30 | $357.50 |
| 01/18/24 | TC | Review updates to fraudulent transfer analysis prepared by Ms. Toeteberg-Harms | 4900 | 0.70 | $192.50 |
| 01/19/24 | DK | Review Forms 56, termination of fiduciary relationship for entities no longer on court order for 11 entities | 3900 | 2.10 | $577.50 |
| 01/22/24 | DK | Review Forms 56, termination of fiduciary relationship for entities no longer on court order for 7 entities | 3900 | 1.60 | $440.00 |
| 01/23/24 | NTH | Compiling contractor payment data for Tax Year Ended 2023 to determine eligibility for 1099 | 2900 | 2.00 | $420.00 |
| 01/23/24 | DK | Review and tracking of Texas Change of Registered Agent notices for 20 entities | 3900 | 2.10 | $577.50 |
| 01/24/24 | NTH | Compiling contractor payments and payee details for 1099 form distributions | 2900 | 3.00 | $630.00 |
| 01/24/24 | DK | Review and tracking of IRS notices regarding December 8th, 2023, IRS inquiry for 25 entities | 3900 | 3.10 | $852.50 |
| 01/25/24 | DK | Review and tracking of IRS notices regarding December 8th, 2023, IRS inquiry for 11 entities | 3900 | 1.70 | $467.50 |
| 01/25/24 | DK | Project update meeting with Mr. Thomas, Mr. Wells, Ms. Ahuja, Ms. Bremer, Mr. Cecil, and Ms. Huser | 3900 | 0.40 | $110.00 |

APP065

| Date | ID | Description | Task | Hours | Amount |
|------|-----|-------------|------|-------|--------|
| 01/25/24 | MA | Project update meeting with Mr. Thomas, Mr. Wells, Mr. Kwande, Ms. Bremer, Mr. Cecil, and Ms. Huser | 3900 | 0.40 | $130.00 |
| 01/25/24 | CB | Communication with Mr. Thomas, Mr. Wells, Ms. Ahuja, Mr. Kwande, Mr. Cecil, and Ms. Huser regarding status of various receivership items | 4900 | 0.40 | $130.00 |
| 01/25/24 | SH | Communication with Mr. Thomas, Mr. Wells, Ms. Ahuja, Mr. Kwande, Mr. Cecil, and Ms. Bremer regarding status of various receivership items | 2900 | 0.40 | $110.00 |
| 01/25/24 | TC | Communication with Mr. Thomas, Mr. Wells, Ms. Ahuja, Mr. Kwande, Ms. Huser, and Ms. Bremer regarding status of various receivership items | 4900 | 0.40 | $110.00 |
| 01/26/24 | SK | Review of prepared Forms 56 against previously filed tax returns. 58 entities. | 3900 | 4.10 | $615.00 |
| 01/26/24 | DK | Review and analyze IRS notices received from Mr. Wells for 24 entities | 3900 | 4.10 | $1,127.50 |
| 01/29/24 | AH | 1099-NEC preparation | 2900 | 0.30 | $45.00 |
| 01/30/24 | SH | Preparation and filing of Forms 1099-NEC, related correspondence | 2900 | 1.00 | $275.00 |
| 01/30/24 | SK | Cancellation of the QuickBooks Online subscription for 38 entities | 2900 | 3.80 | $570.00 |
| 01/31/24 | AH | 1099-NEC Preparation | 2900 | 0.90 | $135.00 |
| 01/31/24 | DK | Review and analyze IRS notices received from Mr. Wells for 9 entities | 3900 | 1.50 | $412.50 |
| 01/31/24 | JK | Review and file Forms 1099-NEC for Goldmark | 2900 | 0.50 | $137.50 |
| 01/31/24 | JK | Review and file Forms 1099-NEC for Carnegie | 2900 | 0.50 | $137.50 |
| 02/01/24 | DK | Review of IRS notices from Receiver's team for 3 entities | 3900 | 0.50 | $137.50 |
| 02/01/24 | NTH | Analyzing and responding to various requests from Receiver related to potential non-business transfers. Preparing summary of targeted search of deposits and disbursements as they relate to various projects (properties) | 4900 | 2.00 | $420.00 |
| 02/01/24 | SK | Project tasks related to notice tracking | 3900 | 2.20 | $330.00 |
| 02/02/24 | DK | Review of final Forms 56, revocation of fiduciary for 24 entities | 3900 | 2.00 | $550.00 |
| 02/05/24 | DK | Review and analysis of IRS notices from Receiver's team for 8 entities | 3900 | 1.40 | $385.00 |
| 02/06/24 | DK | Compiling previously filed tax returns for entities no longer under receivership for 12 entities | 3900 | 1.50 | $412.50 |
| 02/07/24 | DK | Review and analysis of IRS notices from Receiver's team for 15 entities | 3900 | 2.50 | $687.50 |
| 02/07/24 | SH | Preparation of D4OP general ledger | 2900 | 0.80 | $220.00 |
| 02/08/24 | DK | Review of final Forms 56, revocation of fiduciary for 25 entities | 3900 | 2.00 | $550.00 |
| 02/09/24 | DK | Review and analysis of IRS notices from Receiver's team for 18 entities | 3900 | 2.90 | $797.50 |
| 02/09/24 | DK | Review of Forms 56 packet to Receiver | 3900 | 0.40 | $110.00 |
| 02/09/24 | GN | Printed and prepped Forms 56 for delivery to Receiver | 3900 | 1.50 | $142.50 |
| 02/09/24 | KW | Review and organization of IRS notices received from the Receiver. Printed required documents and prepare the packet to be sent to IRS | 3900 | 1.50 | $315.00 |
| 02/10/24 | DP | Preparation and filing of federal extensions for the following entities: 126 Villita, LLC, 2999TC Acquisitions LLC, 2999TC JMJ CMGR, LLC (Delaware), AVG West, LLC, BEE2019, LLC, Carnegie Development, LLC, D4DS LLC, D4IN, LLC (Texas), D4KL, LLC, D4MC, LLC (Texas), D4OP, LLC, Enoch Investments, LLC, FHC Acquisition, LLC, Gillespie Villas, LLC, Goldmark Hospitality, LLC, JMJ Hospitality, LLC and JMJAV, LLC | 3900 | 1.80 | $171.00 |
| 02/12/24 | DK | Review of QuickBooks online files for cancellations of subscriptions | 3900 | 2.20 | $605.00 |

**APP066**

| Date | ID | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 02/13/24 | DP | Preparation and filing of federal extension for the following entities: JMJD4, LLC, JMR100, LLC, LaJolla Construction Management, LLC, LDG001, LLC, Mansions Apartment Homes at Marine Creek, LLC, Orchard Farms Village, LLC, Ridgeview Addition, LLC, TC Hall, LLC, Venus59, LLC and WRL2019, LLC | 3900 | 1.00 | $95.00 |
| 02/13/24 | KW | Preparation of IRS Forms 843, Request for Penalty Abatement | 3900 | 3.60 | $756.00 |
| 02/15/24 | DK | Review of Forms 843, Request for Penalty Abatement for 12 entities | 3900 | 1.30 | $357.50 |
| 02/16/24 | DK | Review and analysis of IRS notices from Receiver's team for 15 entities | 3900 | 2.50 | $687.50 |
| 02/16/24 | NTH | Tracing funds to validate investor funds or identify fraudulent transfers or identify additional assets | 4900 | 4.00 | $840.00 |
| 02/19/24 | DK | Compilation of previously filed tax returns for entities no longer under receivership for 20 entities. | 3900 | 3.70 | $1,017.50 |
| 02/20/24 | DK | Review of Form 843, Request for Penalty Abatement packet to Receiver | 3900 | 0.40 | $110.00 |
| 02/20/24 | KW | Review and organization of signed Form 56 and Form 843 received from Receiver's team related to IRS Notice response. | 3900 | 0.40 | $84.00 |
| 02/21/24 | DK | Review and analysis of IRS notices from Receiver's team for 1 entity | 3900 | 1.80 | $495.00 |
| 02/21/24 | GN | Trip to USPS to send certified mail packets to the IRS | 3900 | 0.50 | $47.50 |
| 02/21/24 | SH | Analyzed and responded to request from Mr. Wells regarding payments recorded to Mr. McMurry | 2900 | 0.50 | $137.50 |
| 02/22/24 | DK | Review and analysis of IRS notices from Receiver's team for 7 entities | 3900 | 0.90 | $247.50 |
| 02/22/24 | NTH | Analyzing and responding to various requests from Receiver related to the assigning of transactions to various projects (related property acquisitions). | 4900 | 8.00 | $1,680.00 |
| 02/23/24 | DK | Compilation of previously filed tax returns for entities no longer under receivership for 10 entities | 3900 | 1.20 | $330.00 |
| 02/23/24 | NTH | Analyzing and responding to various requests from Receiver related to Fraudulent Transfers analysis and classifying transactions according to associated project / property | 4900 | 6.50 | $1,365.00 |
| 02/26/24 | NTH | Analyzing and responding to various requests from Receiver related to the identification of transactions based on project / property | 4900 | 4.00 | $840.00 |
| 02/27/24 | DK | Review and analysis of IRS notices regarding failure to file penalties from Receiver's team for 10 entities | 3900 | 1.50 | $412.50 |
| 02/27/24 | NTH | Analyzing and responding to various requests from Receiver related to assigning transactions according to Project / Property and determining further potential non-business transfers among transaction database | 4900 | 7.50 | $1,575.00 |
| 02/28/24 | DK | Review of 2023 documents 1099 Misc and NEC for Goldmark and D4 entities | 3900 | 1.70 | $467.50 |
| 02/28/24 | NTH | Analyzing and responding to various requests from Receiver related to assigning transactions according to Project / Property and determining further potential non-business transfers among transaction database | 4900 | 8.00 | $1,680.00 |
| 02/28/24 | SH | Analyzed and responded to requests from Mr. Wells related to payments made to S. Bedoya | 2900 | 0.90 | $247.50 |
| 02/29/24 | NTH | Analyzing and responding to various requests from Receiver related to assigning transactions according to Project / Property and determining further potential non-business transfers among transaction database | 4900 | 8.00 | $1,680.00 |
| 03/01/24 | DK | Review of work-papers in support of extensions filing for 2023 tax returns | 3900 | 2.00 | $550.00 |

**APP067**

| Date | ID | Description | Task | Hours | Amount |
|------|----|-------------|------|-------|--------|
| 03/04/24 | NTH | Analyzing and responding to various requests from Receiver related to determining the fee estimate for the conversion of various American Express credit card statements | 4900 | 1.00 | $210.00 |
| 03/06/24 | DK | Review of new entities on court order but with no EIN in relation to filing extensions. Communicating with Mr. Wells | 3900 | 1.20 | $330.00 |
| 03/06/24 | MA | Project update meeting with the Receiver | 3900 | 0.20 | $65.00 |
| 03/07/24 | DK | Review of work-papers in support of extensions filing for 2023 tax returns | 3900 | 0.50 | $137.50 |
| 03/07/24 | DK | Review of Texas notices received from Mr. Wells | 3900 | 1.40 | $385.00 |
| 03/08/24 | DK | Review of IRS notices. Responding to Ms. Koonce's requests on levy notices | 3900 | 3.00 | $825.00 |
| 03/11/24 | DK | Review IRS failure to file notices received from Mr. Wells and creating tracker | 3900 | 2.60 | $715.00 |
| 03/11/24 | DK | Managing project/tasks in relation to state extensions preparation and tracking | 3900 | 2.00 | $550.00 |
| 03/12/24 | DK | Reviewed, analyzed, and documented IRS notices received from Mr. Wells. | 3900 | 1.60 | $440.00 |
| 03/13/24 | DK | Review of Texas notices received from Mr. Wells | 3900 | 0.50 | $137.50 |
| 03/13/24 | DK | Review and collection of prior filed federal returns to send to Receiver's team for 2020 and 2021 | 3900 | 4.90 | $1,347.50 |
| 03/14/24 | DK | Review and collection of prior filed federal returns to send to Receiver's team for 2021 and 2022 | 3900 | 4.50 | $1,237.50 |
| 03/14/24 | DK | Review of 2023 extensions for DJD Land Partners and JMJ development LLC | 3900 | 0.40 | $110.00 |
| 03/14/24 | KW | Preparation of extensions for JMJ Development LLC | 3900 | 0.30 | $63.00 |
| 03/14/24 | KW | Preparation of extensions for DJD Land Development Inc | 3900 | 0.30 | $63.00 |
| 03/19/24 | NTH | Analyzing and responding to various requests from Receiver related to processing credit card statement data of American Express accounts; cleaning up and reviewing export for errors. | 4900 | 3.00 | $630.00 |
| 03/21/24 | DK | Review of tax notices received from Mr. Wells for 9 entities | 3900 | 1.60 | $440.00 |
| 03/22/24 | DK | Review of tax notices received from Mr. Wells for 7 entities | 3900 | 1.30 | $357.50 |
| 03/25/24 | DK | Document request for 2023 tax preparation | 3900 | 0.20 | $55.00 |
| 03/26/24 | DK | Meeting with Mr. Thomas, Mr. Wells and Ms. Ahuja to discuss 2023 tax preparation project | 3900 | 0.30 | $82.50 |
| 03/26/24 | MA | Meeting with Mr. Thomas, Mr. Wells and Mr. Kwande to discuss 2023 tax preparation project | 3900 | 0.30 | $97.50 |
| 03/27/24 | SH | Review of bank and ledger transactions for Opelika Cost Certification inquiry regarding vendor payments | 2900 | 2.00 | $550.00 |
| 03/29/24 | SH | Analyzing and responding to requests from Receiver related to various vendor/bank payments | 2900 | 2.70 | $742.50 |

**Total**          **$61,717.00**

**Balance Due**    **$61,717.00**

**NOTE:** Total Fees are net of write off fees of $7,472.50.

APP068