**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF TEXAS**
**DALLAS DIVISION**

| | | |
|---|---|---|
| **SECURITIES AND EXCHANGE COMMISSION,** | § | |
| | § | |
| ***Plaintiff,*** | § | |
| | § | |
| **v.** | § | **No. 3:22-cv-2118-X** |
| | § | |
| **TIMOTHY BARTON, CARNEGIE DEVELOPMENT, LLC, WALL007, LLC, WALL009, LLC, WALL010, LLC, WALL011, LLC, WALL012, LLC, WALL016, LLC, WALL017, LLC, WALL018, LLC, WALL019, LLC, HAOQIANG FU (A/K/A MICHAEL FU), STEPHEN T. WALL,** | § | |
| | § | |
| ***Defendants,*** | § | |
| | § | |
| **DJD LAND PARTNERS, LLC, and LDG001, LLC,** | § | |
| | § | |
| ***Relief Defendants.*** | § | |

**APPENDIX IN SUPPORT OF RECEIVER'S**
**SEVENTH QUARTERLY FEE APPLICATION**

Dated September 18, 2026

Respectfully submitted,

**RECEIVER CORTNEY C. THOMAS**

*/s/ Cortney C. Thomas*
Cortney C. Thomas
State Bar No. 24075153
cort@brownfoxlaw.com
BROWN FOX PLLC
2699 Howell Street, Suite 500
Dallas, TX 75204
T: (214) 327-5000
F: (214) 327-5001

## CERTIFICATE OF SERVICE

Pursuant to Fed. R. Civ. P. 5(d)(1)(B), as amended, no certificate of service is necessary because this document is being filed with the Court's electronic-filing system.

| EXHIBIT | DESCRIPTION | APP PAGES |
|---|---|---|
| A | Standardized Fund Accounting Report for the period April 1, 2024, through June 30, 2024 | APP001-004 |
| B | Receiver's invoice for services provided April 1, 2024, through June 30, 2024 | APP005-016 |
| C | Brown Fox invoice for services provided April 1, 2024, through June 30, 2024 | APP017-044 |
| D | Ahuja & Clark invoice from for services provided April 1, 2024, through June 30, 2024 | APP045-051 |
| E | Veracity Forensics invoices for services provided October 1, 2024, through June 30, 2026 | APP052-064 |

# EXHIBIT A

Timothy Barton Receivership Entities
Civil Action No.: 3:22-CV-2118-X
Standardized Fund Accounting Report
As of June 30, 2024

| | | | |
|---|---|---|---|
| 1 | Beginning Balance - April 1, 2024: | | $ 655,847.97 |
| 2 | Business Income | | 278,432.46 |
| 3 | Funds Received | | 712,052.25 |
| 4 | Interest/Dividend Income | | 2,606.39 |
| 5 | Business Asset Liquidation | | |
| 6 | Personal Asset Liquidation | | |
| 7 | Third-Party Litigation Income | | |
| 8 | Miscellaneous - Other | | |
| 9 | Disbursements to Investors | | |
| 10 | Disbursements for Receivership Operations: | | 148,519.65 |
| 10a | Disbursements to Receiver or Other Professionals | 15,950.00 | |
| 10b | Business Asset and Operating Expenses | 132,569.65 | |
| 10c | Personal Asset Expenses | | |
| 10d | Investment Expenses | | |
| 10e | Third-Party Litigation Expenses | | |
| 10f | Tax Administrator Fees and Bonds | | |
| 10g | Federal and State Tax Expenses | | |
| 11 | Disbursements for Distribution Expenses Paid by the Fund | | |
| 11a | Distribution Plan Development Expenses | | |
| 11b | Distribution Plan Implementation Expenses | | |
| 12 | Disbursements to Court/Other | | - |
| 12a | Court Registry Investment System (CRIS) or other banking fees related to the Fund. | | |
| 12b | Federal income taxes | | |
| 13 | Ending Balance - June 30, 2024 | | $ 1,500,419.42 |
| 14 | Ending Balance of Fund - Net Assets | | 1,500,419.42 |
| 14a | Cash & Cash Equivalents | 1,500,419.42 | |
| 14b | Investments | | |
| 14c | Other Assets or Uncleared Funds | | |
| 15 | Disbursements for Plan Administration Expenses Not Paid by the Fund | | |
| 15a | Plan Development Expenses Not Paid by the Fund | | |
| 15b | Plan Implementation Expenses Not Paid by the Fund | | |
| 15c | Tax Administrator Fees & Bonds Not Paid by the Fund | | |
| 16 | Disbursements to Court/Other Not Paid by the Fund | | |

Timothy Barton Receivership Entities
Civil Action No.: 3:22-CV-2118-X
Standardized Fund Accounting Report
As of June 30, 2024

16a Court Registry Investment System (CRIS) or other banking fees related to the Fund
16b Federal income taxes

17 DC & State Tax Payments

Timothy Barton Receivership Entities
Civil Action No.: 3:22-CV-2118-X
Standardized Fund Accounting Report
As of June 30, 2024

| | | |
|---|---|---|
| 18 | | No. of Claims |
| | 18a | the number of claims received from investors during this reporting period |
| | 18b | the number of claims received from investors as a result of all orders since the inception of the Fund |
| 19 | | No. of Claimants/Investors |
| | 19a | the number of claimants/investors receiving distributions during the reporting period |
| | 19b | the number of claimants/investors receiving distributions pursuant to all orders of distribution since the inception of the Fund |

# EXHIBIT B

8111 Preston Road, Suite 300
Dallas, Texas 75225
Phone: (214) 327-5000
brownfoxlaw.com/payments

BROWN FOX

# INVOICE

Invoice # 40835
Date: 07/29/2024

Barton Receivership

## SEC v. Barton – Case Administration

| Date | Initials | Description | Hours | Rate | Client Total |
|---|---|---|---|---|---|
| 04/01/2024 | CCT | Begin drafting Cash Accounting Summary for 1Q24. | 0.40 | $385.00 | $154.00 |
| 04/03/2024 | CCT | Correspondence with counsel regarding notices of levy from IRS. | 0.10 | $385.00 | $38.50 |
| 04/04/2024 | CCT | Continue reviewing request for information from accountants for purposes of 2023 taxes; brief virtual meeting with accountants to discuss same; telephone conference with IRS regarding notices of levy. | 1.30 | $385.00 | $500.50 |
| 04/08/2024 | CCT | Continue drafting cash accounting summary (1Q24); correspondence with accountants regarding same; telephone conference and correspondence with C. Koonce regarding [redacted]. | 1.70 | $385.00 | $654.50 |
| 04/16/2024 | CCT | Brief meeting and correspondence with F. Zahra regarding privilege review protocol. | 0.30 | $385.00 | $115.50 |
| 04/26/2024 | CCT | Telephone conference with accountants regarding status of QSF return; brief meeting with T. Wells regarding [redacted]. | 0.20 | $385.00 | $77.00 |
| 04/28/2024 | CCT | Continue drafting quarterly report (1Q24). | 3.50 | $385.00 | $1,347.50 |
| 04/29/2024 | CCT | Continue drafting quarterly report (1Q24); correspondence with C. Koonce regarding [redacted]; brief meeting and correspondence with T. Wells regarding [redacted] | 0.70 | $385.00 | $269.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | [redacted]; correspondence with C. Koons regarding [redacted]; correspondence with A. Carrillo regarding [redacted]. | | | |
| 04/30/2024 | CCT | Continue drafting quarterly report (1Q24); review correspondence from accountant regarding Form 56s; coordinate update to receivership website regarding same. | 1.70 | $385.00 | $654.50 |
| 05/02/2024 | CCT | Correspondence with T. Barton regarding personal mail. | 0.10 | $385.00 | $38.50 |
| 05/06/2024 | CCT | Review Order on motion to compel and [redacted]; meeting with F. Zara and T. Wells to discuss [redacted]. | 0.60 | $385.00 | $231.00 |
| 05/08/2024 | CCT | Review Barton's Fifth Circuit Brief; correspondence with accountants regarding status of extensions of state tax filings. | 1.30 | $385.00 | $500.50 |
| 05/10/2024 | CCT | Correspondence with T. Wells regarding [redacted]. | 0.10 | $385.00 | $38.50 |
| 05/13/2024 | CCT | Continue drafting fee application (1Q24). [No charge] | 0.70 | $0.00 | $0.00 |
| 05/15/2024 | CCT | Continue drafting fee application (1Q24). [No charge] | 1.20 | $0.00 | $0.00 |
| 05/17/2024 | CCT | Brief meeting with C. Koonce to discuss [redacted]; brief meeting with T. Wells to discuss [redacted]. | 0.40 | $385.00 | $154.00 |
| 05/23/2024 | CCT | Review proposed review protocol for privilege review of documents housed at storage unit; meeting with F. Zarah to discuss [redacted]. | 0.90 | $385.00 | $346.50 |
| 06/18/2024 | CCT | Correspondence with potential tax counsel regarding IRS notices. | 0.20 | $385.00 | $77.00 |
| 06/20/2024 | CCT | Meeting with Amerigold property manager to deliver paychecks. [No charge] | 0.60 | $0.00 | $0.00 |
| 06/25/2024 | CCT | Meeting with T. Wells to discuss taxes; telephone conference with IRS to discuss same. | 0.10 | $385.00 | $38.50 |
| 06/26/2024 | CCT | Correspondence with potential tax counsel. | 0.10 | $385.00 | $38.50 |

| | | | | | |
|---|---|---|---|---|---|
| 06/27/2024 | CCT | Participate in virtual update meeting with accountants. | 0.20 | $385.00 | $77.00 |
| | | | **Quantity Subtotal** | | **16.4** |
| | | | **Subtotal** | | **$5,351.50** |

## SEC v. Barton – Asset Analysis and Recovery

| Date | Initials | Description | Hours | Rate | Client Total |
|---|---|---|---|---|---|
| 04/01/2024 | CCT | Correspondence with C. Koonce regarding [redacted]. | 0.10 | $385.00 | $38.50 |
| 04/02/2024 | CCT | Review engagement agreement with [redacted]; revise same; execute same; correspondence with C. Koonce regarding [redacted]; correspondence with auditor regarding status of D4OP audit; correspondence with Greystone regarding information needed for same; participate in virtual meeting with Greystone regarding potential change of property manager at Opelika and Windmill Farms; telephone conference with J. Patton regarding status of appeal and Frisco parking issue; review letters from HUD regarding HUD Coordinator; correspondence with M. Cooper regarding same. | 1.50 | $385.00 | $577.50 |
| 04/03/2024 | CCT | Correspondence with M. Cooper regarding HUD request for D4OP; correspondence with auditor regarding same; correspondence with Greystone regarding same; correspondence with HUD regarding same; review additional engagement agreement with appraiser; revise same; correspondence with appraiser regarding same; telephone conference with broker to Frisco purchaser. | 0.80 | $385.00 | $308.00 |
| 04/04/2024 | CCT | Correspondence with counsel regarding [redacted]; correspondence with auctioneer regarding sale of artwork and antiques; telephone conference with development expert regarding Venus properties. | 0.40 | $385.00 | $154.00 |
| 04/05/2024 | CCT | Correspondence with counsel to Hall | 1.10 | $385.00 | $423.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | purchaser regarding status of edits to purchase and sale agreement; correspondence with potential purchaser regarding receivership property; telephone conferences with brokers on Rock Creek property and purchaser of Rock Creek property; cursory review of response to D. Crow motion; correspondence with counsel regarding same. | | | |
| 04/08/2024 | CCT | Review working draft of Amerigold PSA; correspondence with J. Mahaffey regarding same; review working draft of Hall PSA and proposed revisions to same; telephone conference and correspondence with J. Mahaffey regarding same; review revised Lost Creek settlement agreement; review revised motion to ratify; revise same; correspondence with T. Wells regarding same; correspondence with Amerigold broker regarding status of due diligence; correspondence with auctioneer regarding status of auction; correspondence with potential purchasers of receivership property; review working draft of letter to V. Barton; revise same; correspondence with C. Koonce regarding same. | 1.60 | $385.00 | $616.00 |
| 04/09/2024 | CCT | Meeting with Amerigold property manager regarding payroll and status of receivership. [No charge] | 1.10 | $0.00 | $0.00 |
| 04/09/2024 | CCT | Correspondence with counsel regarding letter to defendants in fraudulent transferee lawsuits; continue reviewing management agreement and HUD form from Sunridge. | 0.70 | $385.00 | $269.50 |
| 04/10/2024 | CCT | Brief meeting with T. Wells regarding [redacted]; review deed of trust and promissory note; correspondence with T. Wells regarding same; finish reviewing management agreements and HUD forms; correspondence with property manager regarding same; review joint motion to dismiss Lost Creek litigation; prepare for and participate in pre-mediation call with Judge Hale; participate in virtual meeting with counsel to Hall purchaser regarding PSA; telephone conference with Rock Creek purchaser regarding status of sale. | 1.20 | $385.00 | $462.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/11/2024 | CCT | Correspondence with T. Wells regarding [redacted]. [No charge] | 0.10 | $0.00 | $0.00 |
| 04/15/2024 | CCT | Correspondence with counsel to Petra regarding status of Frisco sale. | 0.10 | $385.00 | $38.50 |
| 04/16/2024 | CCT | Correspondence with Amerigold broker regarding property tax assessment; correspondence with property tax advisor regarding same. | 0.10 | $385.00 | $38.50 |
| 04/17/2024 | CCT | Telephone conference with counsel to Pillar regarding read-only access to Sunridge bank accounts. | 0.10 | $385.00 | $38.50 |
| 04/18/2024 | CCT | Telephone conferences with S. Crosson and E. Gatewood regarding status of analysis; brief meeting with A. Carrillo to [redacted]; review working draft of Tamamoi mediation statement; brief meeting with T. Wells to discuss same. | 0.90 | $385.00 | $346.50 |
| 04/19/2024 | CCT | Correspondence with B. Forshey regarding BM318 and Lumar settlements; correspondence with Greystone and Sunridge regarding Windmill Farms; cursory review of order lifting stay of Badgley litigation; correspondence with appraiser regarding details needed surrounding Amerigold property. | 0.40 | $385.00 | $154.00 |
| 04/22/2024 | CCT | Meeting with T. Wells to [redacted]; correspondence with appraiser on Amerigold property regarding status of Appraisal; telephone conference with B. Forshey. | 0.80 | $385.00 | $308.00 |
| 04/23/2024 | CCT | Prepare for Tamamoi mediation; attend same at JAMS; correspondence with Amerigold broker. [Reduced from 6.0 total hours because of .6 hours spent on other matters] | 5.40 | $385.00 | $2,079.00 |
| 04/24/2024 | CCT | Correspondence with auditor regarding status of Opelika audit; correspondence with HUD regarding same. | 0.10 | $385.00 | $38.50 |
| 04/24/2024 | CCT | Meeting with Amerigold property manager to drop off paychecks. [No charge] | 0.70 | $0.00 | $0.00 |
| 04/25/2024 | CCT | Correspondence with potential purchaser of | 0.10 | $385.00 | $38.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | HUD properties. | | | |
| 04/26/2024 | CCT | Telephone conferences with J. Mahaffey regarding [redacted]. | 0.50 | $385.00 | $192.50 |
| 04/29/2024 | CCT | Correspondence with Amerigold broker regarding inspections by buyer group; brief meeting with T. Wells [redacted]; correspondence with HUD regarding Opelika audit; correspondence with Opelika auditor regarding same; correspondence with Amerigold lender regarding status; correspondence with Rock Creek purchaser regarding status of sale; correspondence with J. Kane regarding request for delayed payment of second settlement payment; correspondence with lender on Hall property regarding current balance on loan; correspondence with Sunridge regarding bank access; correspondence with Rock Creek broker regarding status of revised lease; review draft settlement agreement with Tamamoi regarding Illinois property; brief meeting with T. Wells to discuss same. | 1.20 | $385.00 | $462.00 |
| 04/30/2024 | CCT | Review latest revisions from TC Hall purchaser; correspondence with J. Mahaffey regarding same; review renewal of electrical contracts at Bellwether and Windmill Farms properties. | 0.50 | $385.00 | $192.50 |
| 05/01/2024 | CCT | Virtual meeting with potential DeSoto and Forney purchaser regarding status of case and appeal; correspondence with potential purchaser of receivership property regarding status of receivership. | 0.30 | $385.00 | $115.50 |
| 05/02/2024 | CCT | Correspondence with C. Koonce regarding [redacted]; brief meeting with T. Wells to discuss [redacted]; review amendment to Rock Creek listing agreement; correspondence with potential purchaser of receivership property. | 0.40 | $385.00 | $154.00 |
| 05/03/2024 | CCT | Brief meeting with T. Wells to [redacted]; telephone conference with D. Graham (Sunridge) regarding Windmill Farms' bank accounts; finish reviewing draft motion to ratify | 0.60 | $385.00 | $231.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Illinois settlement; brief meeting with T. Wells to discuss same. | | | |
| 05/06/2024 | CCT | Correspondence with T. Wells regarding [redacted]; review lease agreement; brief meeting and correspondence with T. Wells [redacted]; correspondence with Amerigold property manager regarding needed A/C repairs; correspondence with T. Wells regarding [redacted]. | 0.70 | $385.00 | $269.50 |
| 05/06/2024 | CCT | Meeting with potential purchaser of Receivership property at Gillespie. | 0.40 | $385.00 | $154.00 |
| 05/07/2024 | CCT | Review and execute electricity contracts for DeSoto, Forney, and Ingleside properties; cursory review of updated Amerigold appraisals. | 0.40 | $385.00 | $154.00 |
| 05/08/2024 | CCT | Telephone conference with J. Mahaffey regarding [redacted]. | 0.30 | $385.00 | $115.50 |
| 05/10/2024 | CCT | Brief meeting and correspondence with T. Wells regarding [redacted]. | 0.20 | $385.00 | $77.00 |
| 05/13/2024 | CCT | Brief meeting with A. Carrillo regarding [redacted]; participate in virtual prep meeting with Dixon and Lumar; follow-up correspondence with A. Carrillo regarding same; correspondence with potential purchasers of receivership property; begin analyzing at HUD properties transfers by property manager; correspondence with HNGH regarding wire instructions for second settlement payment. | 1.80 | $385.00 | $693.00 |
| 05/14/2024 | CCT | Correspondence with Frisco purchaser regarding status of sale. | 0.10 | $385.00 | $38.50 |
| 05/16/2024 | CCT | Correspondence with T. Wells regarding [redacted]. | 0.10 | $385.00 | $38.50 |
| 05/17/2024 | CCT | Brief meeting with A. Carrillo to discuss Monday's hearing; telephone conference with counsel to Dixon and Lumar regarding same; continue preparing for hearing, including reviewing relevant background documents; telephone conference and correspondence with Frisco purchaser regarding status of sale. | 0.80 | $385.00 | $308.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/20/2024 | CCT | Prepare (extensively) for hearing on motion to approve BM318 settlement agreement; travel to Forth Worth for purposes of same; return from same; review document from HUD; telephone conference with HUD regarding same. | 6.50 | $385.00 | $2,502.50 |
| 05/21/2024 | CCT | Telephone conference with J. Mahaffey regarding [redacted]; prepare for call with Third Coast Bank; participate in same; review insurance renewal documents for Rock Creek; execute same. | 0.90 | $385.00 | $346.50 |
| 05/22/2024 | CCT | Correspondence with J. Mahaffey regarding [redacted]; brief meeting with T. Wells [redacted]. | 0.20 | $385.00 | $77.00 |
| 05/23/2024 | CCT | Cursory review of proposed orders to Dixon and Lumar; correspondence with A. Carrillo regarding same. | 0.20 | $385.00 | $77.00 |
| 05/24/2024 | CCT | Telephone conference with T. Wells regarding [redacted]. | 0.10 | $0.00 | $0.00 |
| 05/28/2024 | CCT | Review and execute final version of Amerigold and Hall PSAs; correspondence with J. Mahaffey regarding same; correspondence with counsel regarding [redacted]. | 0.50 | $385.00 | $192.50 |
| 05/29/2024 | CCT | Review working drafts of motions to approve Amerigold and Hall sale motions; revise same; correspondence with T. Wells regarding same; telephone conference with HUD regarding assignment of auditor for Opelika; correspondence with auditor regarding same; correspondence with 2999 Turtle Creek creditor; correspondence with consulting expert; correspondence with Amerigold broker. | 1.80 | $385.00 | $693.00 |
| 05/30/2024 | CCT | Correspondence with counsel regarding dismissal of Lost Creek state court action; revise draft conferral email regarding Amerigold and Hall properties; correspondence with counsel regarding same; correspondence with auditor regarding status of communications with HUD; correspondence with Amerigold lender | 0.50 | $385.00 | $192.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | regarding status of sales. | | | |
| 05/31/2024 | CCT | Correspondence with T. Wells regarding [redacted]; send certificate of conference on Amerigold and Hall properties to counsel for Barton. | 0.10 | $385.00 | $38.50 |
| 06/03/2024 | CCT | Begin reviewing redemption of partnership interest for contractor on Killeen property; review surrounding documents; correspondence with J. Hurley regarding same. | 0.40 | $385.00 | $154.00 |
| 06/04/2024 | CCT | Correspondence with broker regarding status of Hall PSA; telephone conference and correspondence with T. Wells regarding [redacted]; review [redacted]; correspondence with counsel to Palisades regarding status of Frisco sale. | 0.60 | $0.00 | $0.00 |
| 06/05/2024 | CCT | Correspondence with T. Wells regarding [redacted]. | 0.10 | $385.00 | $38.50 |
| 06/06/2024 | CCT | Correspondence with consulting expert regarding Venus tracts. | 0.10 | $385.00 | $38.50 |
| 06/07/2024 | CCT | Correspondence with counsel regarding [redacted]. [No charge] | 0.10 | $0.00 | $0.00 |
| 06/10/2024 | CCT | Brief meeting with C. Koonce to discuss [redacted]; review survey waiver; execute same. | 0.30 | $0.00 | $0.00 |
| 06/11/2024 | CCT | Telephone conference with V. Nambiar regarding status of receivership and appeal of HNGH settlement. | 0.20 | $385.00 | $77.00 |
| 06/12/2024 | CCT | Brief meeting with C. Koonce to discuss [redacted]. | 0.10 | $385.00 | $38.50 |
| 06/13/2024 | CCT | Meeting with Amerigold property manager to deliver paychecks and discuss status of fire inspection. [No charge] | 0.60 | $0.00 | $0.00 |
| 06/13/2024 | CCT | Meeting and correspondence with T. Wells to discuss [redacted]; virtual meeting and correspondence with Greystone regarding Opelika property; telephone conferences and correspondence | 1.90 | $385.00 | $731.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | with HUD regarding same; correspondence with Pillar regarding same; telephone conference with Amerigold lender regarding status of sale; continue reviewing HUD correspondence surrounding Opelika; correspondence with auditor regarding same; correspondence with C. Koonce regarding [redacted]; correspondence with consulting expert on status of analysis of Venus development. | | | |
| 06/17/2024 | CCT | Correspondence with T. Wells regarding [redacted]; correspondence with Pillar regarding requested insurance reimbursement request. | 0.20 | $385.00 | $77.00 |
| 06/18/2024 | CCT | Review working draft of Reply in support of Tamamoi settlement; revise same; brief meeting with C. Koonce to discuss same. | 0.40 | $385.00 | $154.00 |
| 06/19/2024 | CCT | Telephone conference and correspondence with counsel to HNGH regarding status of appeal and parking issue on Frisco property. | 0.80 | $385.00 | $308.00 |
| 06/21/2024 | CCT | Brief meeting with T. Wells to discuss [redacted]; continue reviewing initial draft of report from expert regarding Venus tracts; correspondence regarding same; correspondence with Pillar regarding insurance payments on HUD properties; continue reviewing current status of forensic accounting summary. | 1.40 | $385.00 | $539.00 |
| 06/24/2024 | CCT | Correspondence with HUD and Greystone regarding status of D4OP audit and needed changes on HUD's end; brief meeting with T. Wells to discuss [redacted]. | 0.40 | $385.00 | $154.00 |
| 06/25/2024 | CCT | Correspondence with HUD and Greystone regarding Opelika; update information in REAC system; correspondence with auditor regarding same; correspondence with J. Mahaffey regarding [redacted]; lengthy meeting with T. Wells to discuss [redacted]. | 1.30 | $385.00 | $500.50 |
| 06/26/2024 | CCT | Follow-up correspondence with auditor regarding status of D4OP audit; | 0.10 | $385.00 | $38.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | correspondence with HUD and Greystone regarding same. | | | |
| 06/28/2024 | CCT | Correspondence with potential purchaser of Venus property; correspondence with Frisco purchaser regarding status of sale; correspondence with counsel to Palisades regarding same; cursory review of working draft of response to First Development's re-urging of motion to lift stay; draft update to Receivership website. | 0.60 | $0.00 | $0.00 |

| | |
|---|---|
| **Quantity Subtotal** | **46.0** |
| **Subtotal** | **$16,093.00** |

| | |
|---|---|
| **Hours Total** | **62.4** |
| **Services Total** | **$21,444.50** |
| **Total** | **$21,444.50** |

Current Statement payable upon receipt and due within 30 days.

Federal Tax ID 61-1764390

Wire Payments
Veritex Community Bank
17950 Preston Road, Suite 500
Dallas, TX 75252
ABA # 113024164 Account # 30081159

Check Payments
Brown Fox PLLC
8111 Preston Road, Suite 300
Dallas, TX 75225

Credit Card Payments https://www.brownfoxlaw.com/payments
When selecting payment by credit, please note that applicable charges and fees will be itemized prior to confirming payment and paid directly to the credit card issuer, card network and payment processor.

Direct payment inquiries to the Account Services Department at accounting@brownfoxlaw.com

Thank you for choosing Brown Fox. We appreciate your business.

# EXHIBIT C

8111 Preston Road, Suite 300
Dallas, Texas 75225
Phone: (214) 327-5000
brownfoxlaw.com/payments

BROWN FOX

# INVOICE

Invoice # 40840
Date: 07/29/2024

Barton Receivership

## SEC v. Barton – Non-Receiver Activity: Asset Analysis and Recovery

| Date | Initials | Description | Hours | Rate | Client Total |
|---|---|---|---|---|---|
| 04/01/2024 | SRL | Prepare Disbursement Summary for payments received by Vincap, LLC; prepare Disbursement Summary for payments received by M. Adams. | 1.60 | $110.00 | $176.00 |
| 04/01/2024 | CCK | Review creditor inquiry regarding Lincoln Navigator purchased by JMJ; confer with C. Thomas and T. Wells regarding [redacted]. | 0.20 | $385.00 | $77.00 |
| 04/01/2024 | TBW | Correspondence with interested property purchaser (.1); confer with C. Thomas regarding [redacted] (.3); confer with C. Koonce regarding [redacted] (.2); research payments to Vincap and M. Adams (.6); correspondence with S. Latham regarding chart for same (.2); correspondence with MoveStar regarding final invoice (.2); correspondence with T. Barton regarding refund check (.2); research Vincap LLC and M. Adams addresses (.7); correspondence with K. O'Rourke regarding same (.2); correspondence with landscaper regarding Frisco property (.2); confer with C. Thomas regarding same (.2); revise fraudulent transfer complaint to include Vincap LLC and M. Adams (2.3); confer with C. Koonce regarding same (.2); review mail for legal issues (.4); correspondence with accountants regarding IRS notices (.2); correspondence with appraiser regarding Amerigold financials (.2); confer with C. | 6.90 | $200.00 | $1,380.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Thomas regarding [redacted] (.2); review payment summaries for Vincap and M. Adams (.3). | | | |
| 04/02/2024 | SRL | Revise Disbursement Summary to combine Vincap, LLC and M. Adams into one summary. | 0.70 | $110.00 | $77.00 |
| 04/02/2024 | TBW | Correspondence regarding T. Barton refund check (.2); correspondence with S. Latham regarding [redacted] (.2); review and revise working draft of amended fraudulent transfer complaint (1.2); review Goldmark bills and coordinate payment of same (.2); correspondence with appraiser for Amerigold (.2); correspondence with counsel for Lumar Land regarding certification (.3); correspondence regarding payment for Tamamoi mediation (.2). | 2.70 | $200.00 | $540.00 |
| 04/04/2024 | TBW | Correspondence with Rock Creek tenant regarding rent (.5); confer with C. Thomas regarding same (.3); revise Lost Creek Settlement agreement (1.3); review and pay Goldmark TXU (.2); | 2.30 | $200.00 | $460.00 |
| 04/09/2024 | TBW | Revise Lost Creek settlement agreement (.9); prepare motion to ratify settlement agreement (3.4); correspondence with counsel for Lost Creek regarding same (.3); correspondence with JAMS regarding upcoming mediation (.2); review mail for legal notices (.4); correspondence with Landscaper (.2); coordinate payment of Receivership bills (.3); correspondence regarding fraudulent transfer letters (.3). | 6.20 | $200.00 | $1,240.00 |
| 04/10/2024 | TBW | Confer with C. Thomas regarding email from T. Barton (.2); respond to same (.1); follow up with C. Koonce regarding [redacted] (.3); prepare proposed motion to dismiss and proposed order for Lost Creek Settlement (1.4); confer with C. Thomas regarding same (.2); research dismissal versus nonsuit in Texas (.4); review Terminix correspondence (.2); confer with C. Thomas regarding [redacted] (.2); review Deed of Trust and Promissory Note from J. Mahaffey (.3); correspondence with counsel for Lost Creek regarding settlement (.3); prepare for and participate in pre-mediation call with mediator and opposing counsel (.6). | 4.20 | $200.00 | $840.00 |
| 04/12/2024 | SRL | Review cases [redacted]. | 1.10 | $110.00 | $121.00 |
| 04/12/2024 | TBW | Correspondence with M. Griswell regarding | 1.70 | $200.00 | $340.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Opelika (.3); begin preparing mediation statement for Tamamoi mediation and reviewing state court docket in JMJ v. Tamamoi case (1.4). | | | |
| 04/15/2024 | TBW | Continue preparing Tamamoi mediation statement (1.8); research [redacted] (2.1); correspondence with accountants regarding tax documents (.2); review order from court regarding litigation stay for BM318 bankruptcy (.2). | 4.30 | $200.00 | $860.00 |
| 04/16/2024 | TBW | Correspondence with JAMS regarding upcoming mediation (.2); continue preparing mediation statement, associated research regarding [redacted] (4.3); correspondence with landscaper (.2); coordinate payment for same (.2); correspondence with accountants regarding link to tax documents (.2); confer with C. Carrillo and C. Thomas regarding [redacted] (.3); confer with C. Thomas regarding [redacted] (.3); prepare conference email for same (.4); correspondence with counsel for Lumar Land (.1). | 6.20 | $200.00 | $1,240.00 |
| 04/17/2024 | CAC | Review Lumar's draft 9019 motion and draft restated settlement agreement and exhibits; comment on same; confer with Receiver regarding same. | 0.70 | $300.00 | $210.00 |
| 04/17/2024 | TBW | Finish preparing Tamamoi mediation statement including research related to wrongful foreclosure, and reviewing bankruptcy docket for Wall entities (7.4); correspondence with C. Koonce regarding [redacted] (.2); correspondence with counsel regarding [redacted] (.3); finalize motion to ratify Lost Creek settlement and coordinate filing of same (.4). | 8.30 | $200.00 | $1,660.00 |
| 04/18/2024 | SRL | Continue to prepare chronology of cases and disbursements related to K. Walji. | 1.30 | $110.00 | $143.00 |
| 04/18/2024 | CAC | Comment on Dixon's draft joint 9019 motion. | 0.40 | $300.00 | $120.00 |
| 04/18/2024 | TBW | Review mail for legal issues (.2); confer with C. Thomas regarding [redacted] (.2). | 0.40 | $200.00 | $80.00 |
| 04/20/2024 | TBW | Review and revise Tamamoi mediation statement | 3.20 | $200.00 | $640.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | including creating chart of payments received by JMJ Development from Tamamoi (2.2); research payments from same (.8); correspondence with H. Hale regarding pre-mediation call (.2). | | | |
| 04/22/2024 | CAC | Call with Dixon and Lumar's counsel regarding settlement approval process; review Lumar's draft 9019 motion and related documents; review Dixon's draft 9019 motion and related documents; correspond with Dixon and Lumar's counsel regarding same. | 0.90 | $300.00 | $270.00 |
| 04/22/2024 | TBW | Prepare chart of JMJ Development funds transfers to Tamamoi to share with opposing counsel for Tamamoi mediation (.4); confer with C. Thomas regarding [redacted] (.2); correspondence with H. Hale regarding transfer chart (.2); review Tamamoi state court docket and bankruptcy docket (.4); brief meeting with C. Thomas regarding [redacted] (.5); coordinate payment of Amerigold bills (.3); travel to Gillespie to meet with E. Maldonado to find leaking pipe and determine scope of repair (1.5); participate in pre-mediation call with call with H. Hale (.3); revise payment chart for Rock Creek rent (.9); gather documents for Amerigold appraisal (.5); correspondence with J. Silvasan (.2); correspondence with R. Weeks regarding status of plane (.3). | 5.70 | $200.00 | $1,140.00 |
| 04/23/2024 | TBW | Review mail for legal issues (.4); correspondence with appraiser for Amerigold (.2); correspondence with accountants regarding IRS notices (.2); draft email proposal to Rock Creek tenant regarding rent payments (.8); prepare for and attend Tamamoi mediation (5.6) [time reduced for work on other matters]; correspondence with G. Werley regarding deed of trust and promissory note for Lost Creek settlement (.2). | 7.40 | $200.00 | $1,480.00 |
| 04/24/2024 | TBW | Correspondence with B. Lepper regarding Ridgeview Addition (.2); begin drafting Tamamoi settlement agreement (.6). | 0.80 | $200.00 | $160.00 |
| 04/25/2024 | CAC | Finalize review and approval of Lumar settlement documents and related 9019 motion; finalize review and approval of Dixon 9019 motion and related documents; call with E. Chou (Lumar's counsel) regarding Lumar 9019 motion and settlement documents; review Lumar's 9019 motion and settlement documents. | 1.30 | $300.00 | $390.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/25/2024 | TBW | Review deed of trust and promissory note from G. Werley (.5); correspondence with J. Mahaffey regarding same (.2); confer with C. Thomas regarding same (.2); begin drafting motion to approve sale for Hall street (.8); correspondence with G. Werley regarding promissory note and deed of trust (.3); correspondence with R. Boone regarding D. Morenhoff and briefly review facts regarding same (.3); continue preparing Tamamoi settlement agreement (1.2); review mail for legal issues (.2). | 2.70 | $200.00 | $540.00 |
| 04/26/2024 | CCK | Review and revise response to Crow motion for judgment and confer with T. Wells regarding same. | 0.20 | $385.00 | $77.00 |
| 04/26/2024 | TBW | Review D. Crow motion for judgment (.4); prepare and revise response to same based on notes from C. Koonce and coordinate filing (1.7); continue preparing Tamamoi settlement agreement (1.5). | 3.60 | $200.00 | $720.00 |
| 04/29/2024 | TBW | Correspondence with counsel for Louisiana National Bank regarding Hall street (.4); revise chart of outstanding receivership loans (.9); correspondence with accountants regarding IRS notices (.2); finish preparing Tamamoi settlement agreement (3.2); correspondence with Rock Creek tenant regarding rent (.2); review and coordinate payment of receivership bills (.4); correspondence with J. Mahaffey regarding [redacted] (.1); correspondence with Sunchase regarding DocuSign (.2). | 5.60 | $200.00 | $1,120.00 |
| 04/30/2024 | JJM | Draft Sixth Amendment for Rock Creek lease and update Ledger showing payment allocation and deliver to T. Wells and C. Thomas. | 1.00 | $475.00 | $475.00 |
| 04/30/2024 | CAC | Coordinate resetting of May 1 status conference for 2999TC bankruptcy case. | 0.10 | $300.00 | $30.00 |
| 05/01/2024 | SRL | Begin to prepare Chronology of payments and cases related to J. Guenley. | 0.80 | $110.00 | $88.00 |
| 05/01/2024 | CCK | Review email from counsel for lender on DJD land regarding impending motion to lift stay and confer with C. Thomas regarding response to same. | 0.20 | $385.00 | $77.00 |
| 05/01/2024 | CAC | Coordinate status conference for 2999TC bankruptcy case. | 0.10 | $300.00 | $30.00 |
| 05/01/2024 | TBW | Correspondence with M. Denney regarding Tennessee taxes (.3); correspondence with R. Buckholz regarding Southern Properties Capital | 3.10 | $200.00 | $620.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | (.3); review documents related to same (.9); correspondence with counsel for Third Coast Bank regarding plane (.2); confer with C. Thomas regarding same (.2); review DJD appraisals and other documents and prepare email summary for C. Thomas (1.2). | | | |
| 05/02/2024 | CCK | Review T. Wells summary regarding [redacted]; further conferences with C. Thomas and T. Wells regarding [redacted]. | 0.40 | $385.00 | $154.00 |
| 05/02/2024 | CAC | Coordinate preparation of notice of status conference for 2999TC bankruptcy case; conduct research of docket for creditor inquiring about BM318 bankruptcy case. | 0.40 | $300.00 | $120.00 |
| 05/02/2024 | TBW | Prepare for and participate in call with counsel for Third Coast bank regarding airplane (.6); correspondence with counsel for Southern Star (.4); gather select information to share with same (.5); correspondence with C. Koonce and C. Thomas regarding [redacted] (.3); prepare motion to approve Tamamoi settlement agreement (3.7). | 5.50 | $200.00 | $1,100.00 |
| 05/03/2024 | JJM | Revise Sixth Amendment to clarify Tenant responsibilities for Rock Creek lease and deliver to T. Wells. | 1.20 | $275.00 | $330.00 |
| 05/03/2024 | CAC | Coordinate filing of notice of status conference for July hearing on 2999TC bankruptcy case. | 0.10 | $300.00 | $30.00 |
| 05/03/2024 | TBW | Prepare updated amortization schedule for Rock Creek and correspondence with C. Thomas regarding same (.9); review and revise 6th lease amendment for Rock Creek and updated ledger (.7); correspondence with counsel for Tamamoi regarding settlement agreement (.2). | 1.80 | $200.00 | $360.00 |
| 05/07/2024 | TBW | Review correspondence from counsel for Third Coast Bank. | 0.20 | $200.00 | $40.00 |
| 05/08/2024 | TBW | Correspondence with Dallas City attorney regarding update on receivership (.3); review Amerigold payroll and other bills and coordinate payment of same (.3); correspondece with C. Thomas, C. Koonce, and A. Carrillo regarding call with counsel for Lumar and Dixon (.2); correspondence with counsel for Lumar and Dixon | 1.60 | $200.00 | $320.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | regarding same (.2); correspondence regarding Terminix invoices (.4); correspondence regarding DHA direct deposit (.2). | | | |
| 05/13/2024 | CAC | Call with Dixon and Lumar's counsel regarding 9019 hearing; prepare for same; meet with Receiver regarding same. | 0.70 | $300.00 | $210.00 |
| 05/13/2024 | TBW | Review Amerigold bills and coordinate payment of same (.2); research records and prepare list of attorneys involved with Receivership Entities or T. Barton. (.9); participate in call regarding upcoming bankruptcy hearing (.7); confer with C. Thomas regarding [redacted] (.3); correspondence with counsel for Tamamoi regarding same (.2); confer with C. Thomas regarding [redacted] (.2); correspondence with J. Silvasan regarding Amerigold (.2). | 2.70 | $200.00 | $540.00 |
| 05/14/2024 | CAC | Analyze issues regarding creditor inquiry for BM318 bankruptcy case. | 0.20 | $300.00 | $60.00 |
| 05/15/2024 | TBW | Finalize motion to ratify Tamamoi settlement (.4); correspondence with landscaper and coordinate payment for same (.2); review correspondence from counsel for J. Lindauer (.2); correspondence with C. Koonce regarding [redacted] (.2); review chart of receivership entity IRS notices (.4). | 1.40 | $200.00 | $280.00 |
| 05/16/2024 | CAC | Prepare for Rule 9019 settlement hearing in BM318 bankruptcy case; correspond with joint movants Dixon and Lumar's counsel regarding exhibit lists for same; review Joyce Lindauer's objection in connection with same. | 0.90 | $300.00 | $270.00 |
| 05/17/2024 | CAC | Continue preparation for BM318's Rule 9019 settlement hearing; meet with Receiver regarding same; attend call with Dixon and Lumar's counsel regarding same. | 1.30 | $300.00 | $390.00 |
| 05/20/2024 | CAC | Represent Receiver in BM318's Rule 9019 settlement hearing; travel to and from same; prepare for same. | 4.60 | $300.00 | $1,380.00 |
| 05/21/2024 | CCK | Review and respond to email from court coordinator for 116th district court about status of receivership and stay; confer with T. Wells regarding [redacted]. | 0.30 | $385.00 | $115.50 |
| 05/21/2024 | TBW | Correspondence with accountants regarding IRS notices (.2); prepare for and participate in call with | 3.40 | $200.00 | $680.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | counsel for Third Coast Bank regarding plane (.5); finalize insurance for Rock Creek and pay premiums (.7); research payments made to J. Lindauer (.7); pay Republic Services bill (.2); review Barton appellant brief of new receivership order (1.1). | | | |
| 05/22/2024 | CAC | Attend virtual hearing for Court's oral order granting Dixon, Lumar, andBm318's respective joint Rule 9019 motions. | 0.50 | $300.00 | $150.00 |
| 05/23/2024 | CAC | Draft proposed orders granting Rule 9019 motions for Dixon and BM318 and Lumar and BM318; circulate same to all counsel for review and comment. | 1.10 | $300.00 | $330.00 |
| 05/23/2024 | JJM | Redraft Deed of Trust and Promissory Note for Lost Creek settlement and deliver to T. Wells. [No charge] | 2.40 | $0.00 | $0.00 |
| 05/23/2024 | TBW | Review and compare Lost Creek deed of trust and promissory note from counsel for Lost Creek (.4); correspondence with J. Mahaffey regarding same (.3); review files for storage unit log (.4); review revised deed of trust and promissory note (.4); correspondence with G. Werley regarding same (.3); correspondence with J. Silvasan regarding Amerigold (.2); continue preparing motion to approve sale of Amerigold Suites (.9). | 2.90 | $200.00 | $580.00 |
| 05/24/2024 | CCK | Review motion to lift stay filed by Southern Star Capital. | 0.30 | $385.00 | $115.50 |
| 05/28/2024 | CCK | Review email from lender regarding balance owed on Navigator and confer with T. Wells regarding same. | 0.20 | $385.00 | $77.00 |
| 05/28/2024 | TBW | Correspondence with C. Koonce regarding Truist Bank and briefly review files regarding same (.5); continue preparing motions to approve the Sale of Hall Street and Amerigold Suites (5.8); correspondence with J. Mahaffey regarding PSAs for same (.2); correspondence with C. Koonce regarding [redacted] (.2); begin researching and answering lengthy questions from counsel for Amerigold lender (1.2). | 7.70 | $200.00 | $1,540.00 |
| 05/30/2024 | CAC | Begin to outline ratification motions to file in district court for ratification of bankruptcy court's orders granting BM318's settlements with Dixon and Lumar. | 0.30 | $300.00 | $90.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/30/2024 | CCK | Review and edit motion to approve sale of Hall property. | 0.20 | $385.00 | $77.00 |
| 05/30/2024 | TBW | Review deed of trust and promissory note filed in Tarrant County for the Lost Creek property (.3); correspondence with counsel for Tamamoi regarding Venus property (.2); review and revise Lost Creek motion to dismiss state court case (.4); review Amerigold bills and coordinate payment of same (.2); confer with C. Thomas regarding same (.2); review mail for legal issues (.4); prepare draft conference email to M. Edney conferring over motions to approve sales of Hall and Amerigold (.7); correspondence with accountants (.2); confer with J. Mahaffey regarding [redacted] (.2); review and revise Lost Creek motion to approve [redacted] (.8); correspondence regarding Amerigold PSA and questions (.4); begin revising Amerigold motion to approve (.4). | 4.40 | $200.00 | $880.00 |
| 05/31/2024 | TBW | Multiple correspondence regarding Hall and Amerigold motions to approve and PSAs (.5); finalize Lost Creek motion to approve and coordinate filing of same (.4); correspondence with G. Werley regarding same (.2); confer with C. Thomas regarding [redacted] (.2); continue revising Amerigold motion to approve [redacted] (2.8); review files in conjunction with same (.6); finish researching and answering questions from counsel for Amerigold lender (1.4). | 6.10 | $200.00 | $1,220.00 |
| 06/03/2024 | CCK | Confer with the SEC regarding status of Venus property at issue in Southern Star motion and email T. Wells regarding same; confer with T. Wells regarding [redacted]. | 0.20 | $385.00 | $77.00 |
| 06/03/2024 | TBW | Review Goldmark bills and coordinate payment of same (.3); correspondence with C. Thomas and J. Mahaffey regarding [redacted] (.2); review history regarding Lincoln driven by V. McMurry (.4); correspondence with Texas DMV regarding same (.4); correspondence with A. McMurry (.2); correspondence with C. Koonce regarding [redacted] (.2); review Amerigold contract for due diligence items (.4); correspondence with J. Halverson regarding Amerigold (.2); review mail for legal issues (.4); begin revising release of lis pendens (.6). | 3.30 | $200.00 | $660.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/04/2024 | TBW | Exchange multiple correspondence regarding storm damage at Amerigold Suites (.9); review Amerigold insurance policy for damage coverage (.4); exchange multiple correspondence regarding Hall street sale (.6); correspondence with G. Werley regarding Lost Creek settlement (.3); correspondence with C. Thomas regarding [redacted] (.2); correspondence regarding Terminix invoices (.2); revise motion to approve sale of Amerigold Suites (1.2); confer with SEC regarding motions to approve sales of Amerigold and Hall Street (.2); correspondence with M. Sosland regarding Hall Street sale (.2); correspondence with Amerigold insurance agent regarding potential commercial roofers (.2); research commercial roofers (.4). | 4.80 | $200.00 | $960.00 |
| 06/05/2024 | TBW | Review and research correspondence from T. Barton (.4); correspondence with assistant regarding appendix for motions to approve sales (.2); review, revise, and finalize motions to approve sales and appendixes before filing (2.3); correspondence regarding conference call for motions to approve sale (.2); correspondence with potential roofers (.4); correspondence with accountants regarding removal of tax penalties (.3); correspondence with J. Silvasan regarding roof damage and payroll (.3); briefly review Amerigold PSA (.3); create conference call invite (.2); review tax penalty notices for various receivership entities (.6). | 5.20 | $200.00 | $1,040.00 |
| 06/06/2024 | CCK | Brief review of Objection to Tamamoi settlement filed by Barton and confer with T. Wells and C. Thomas regarding same; begin drafting Response/ Reply to arguments related to divestiture of jurisdiction premised on interlocutory appeal of receivership order. | 5.40 | $385.00 | $2,079.00 |
| 06/06/2024 | TBW | Review Barton's response to motion to ratify settlement with Tamamoi (.3); correspondence with C. Koonce regarding same (.2); draft summary for team regarding [redacted] (.9); correspondence with JLL regarding Hall Street sale (.2); review administration order for reply deadlines (.2); correspondence with C. Thomas and C. Koonce regarding [redacted] (.3); correspondence with counsel for Truist Bank (.2); correspondence with M. Sosland regarding Hall Street (.2); begin drafting response to Southern Star (2.6). | 5.10 | $200.00 | $1,020.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/07/2024 | CCK | Continue drafting response to objection to Tamamoi settlement; review conference by creditor regarding motion to intervene and lift stay and confer with T. Wells regarding same; call with the SEC regarding conference on motion to approve sales of Amerigold and Hall; continue research in support of response to objection; email C. Thomas regarding [redacted]; review response from Hunton regarding one additional payment received. | 5.60 | $385.00 | $2,156.00 |
| 06/07/2024 | TBW | Continue preparing response to Southern Star motion to lift stay (2.3); correspondence with counsel for First Development Company of Ohio regarding motion to lift stay (.4); review motion to lift stay filed by same (.3); participate in call with the SEC regarding conference on motion to approve sales of Amerigold and Hall (.3); correspondence with roofer for Amerigold regarding quote and insurance deductible (.4); briefly review amended PSA for Hall Street (.2); review due diligence requests for Amerigold sale and begin gathering documents for same (.5); correspondence with C. Koonce regarding [redacted] (.4); review amended certificates of conference for motions to approve sale of Amerigold and Hall and coordinate filing of same (.3). | 5.10 | $200.00 | $1,020.00 |
| 06/10/2024 | CCK | Review correspondence responding to lien placed on aircraft and confer with T. Wells regarding [redacted]; confer with T. Wells and C. Thomas regarding [redacted]; continue drafting Reply in support of motion to approve Tamamoi settlement, specifically addressing jurisdiction and status quo arguments. | 3.10 | $385.00 | $1,193.50 |
| 06/10/2024 | TBW | Correspondence with Republic Service regarding Amerigold trash service contract (.3); review Barton receivership website based on request from C. Thomas (.4); prepare releases of lis pendens for Lost Creek property, confer with C. Thomas regarding same, correspondence with G. Werley regarding releases, and coordinate filing of releases (1.8); correspondence with J. Silvasan regarding Amerigold questions (.3); review files from same (.4); review mail for legal issues (.5); prepare letter response to Harrison Aviation regarding lien recorded against JMJAV (1.3); correspondence with C. Koonce and C. Thomas regarding | 5.40 | $200.00 | $1,080.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | [redacted] (.4). | | | |
| 06/11/2024 | CCK | Continue drafting lengthy Reply in support of motion to approve Tamamoi settlement that addresses Barton's new (and old) arguments related to divestiture of jurisdiction during pendency of limited interlocutory appeal, reviewing the Stanford receivership docket and researching regarding numerous issues; confer with T. Wells regarding same; respond to email from K. Bernstein requesting conference regarding Southern Star motion to lift the litigation stay and confer with T. Wells regarding same. | 6.30 | $385.00 | $2,425.50 |
| 06/11/2024 | TBW | Correspondence with S. Snyder regarding Republic Service at Amerigold (.2); correspondence with landscaper regarding services and payment (.2); review receivership bills and coordinate payment of same (.4); correspondence with G. Werley regarding recorded release of lis pendens for Lost Creek (.2); gather documents for due diligence requests for Goldmark buyer and upload to deal portal and answer questions from brokers regarding same (1.9); continue drafting response to Southern Star (2.4); correspondence with J. Silvasan regarding Amerigold questions (.3); correspondence with C. Koonce regarding [redacted] (.3). | 5.90 | $200.00 | $1,180.00 |
| 06/12/2024 | CCK | Continue drafting and edits to Reply in support of Tamamoi settlement and confer with C. Thomas regarding [redacted]; review and revise T. Well's draft response to Southern Star motion to lift the litigation stay; call with the SEC regarding same; confer with T. Wells and C. Thomas regarding same; confer with T. Wells regarding [redacted]; call with Hunton's general counsel regarding request to disclose payments made to the law firm and brief research regarding same and confer with C. Thomas regarding same; revise motion for leave to extend page limitation re Reply in support of Tamamoi settlement. | 3.20 | $385.00 | $1,232.00 |
| 06/12/2024 | TBW | Review Amerigold payroll and coordinate payment of same (.2); finish initial draft of response to Southern Star motion to lift stay (5.6); review Public Storage bills and coordinate payment of same (.2); correspondence with S. Trimble and C. Koonce regarding [redacted] (.3); review | 7.30 | $200.00 | $1,460.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | quote for Amerigold roof (.2); correspondence with C. Thomas regarding same (.2); participate in call with SEC regarding Southern Star response (.3); confer with C. Koonce regarding same (.3). | | | |
| 06/13/2024 | CCK | Confer with C. Thomas regarding [redacted] and confer with T. Wells regarding f[redacted]; confer with C. Thomas regarding [redacted]. | 1.00 | $385.00 | $385.00 |
| 06/13/2024 | TBW | Meeting and correspondence with C. Thomas regarding [redacted]; (.4); revise Southern Star response based on comments from C. Koonce (2.3); review and send C. Thomas [redacted] (.4); call with property broker regarding updates in receivership (.3); correspondence with J. Silvasan regarding Amerigold (.2); correspondence with Amerigold broker regarding inspection (.2); correspondence with Venus property lessors regarding new leases (.4). | 4.20 | $200.00 | $840.00 |
| 06/14/2024 | CAC | Correspond with Dixon's counsel (D. Roossien) regarding motion to ratify settlement between BM318 and Dixon. | 0.10 | $300.00 | $30.00 |
| 06/14/2024 | CCK | Confer with T. Wells regarding [redacted]; extensive revisions to Response to Southern Star motion; review correspondence from Hunton regarding payments made towards their fees and confer with C. Thomas regarding [redacted]. | 2.20 | $385.00 | $847.00 |
| 06/14/2024 | TBW | Correspondence with C. Koonce regarding [redacted] (.2); revise response based on comments from C. Koonce and coordinate filing same (1.6); correspondence with S. Cox regarding Tamamoi response (.3); revise working draft of Tamamoi reply (4.4); prepare lengthy draft email to tax counsel (.9); confer with C. Koonce regarding [redacted] (.2); correspondence with A. McMurry regarding Lincoln Navigator (.2). | 7.80 | $200.00 | $1,560.00 |
| 06/15/2024 | TBW | Continue revising working draft of Tamamoi reply. | 2.10 | $200.00 | $420.00 |
| 06/17/2024 | CCK | Review further edits and content to Reply in | 0.80 | $385.00 | $308.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | support of Tamamoi settlement provided by T. Wells, and further review and edits to same; confer with all counsel regarding motion to extend page limitation for same. | | | |
| 06/17/2024 | CAC | Call with D. Roossien (Dixon's counsel) regarding ratification motion for settlement with BM318. | 0.10 | $300.00 | $30.00 |
| 06/17/2024 | TBW | Revise working draft of Tamamoi reply based on additional comments from C. Koonce (2.1) research [redacted] (2.6); research [redacted] (.5); correspondence with J. Silvasan regarding same (.2); review First Development deadline for response (.2). | 5.60 | $200.00 | $1,120.00 |
| 06/18/2024 | CCK | Review information received from C. Thomas regarding [redacted]; further review and edits to reply in support of ratification of Tamamoi settlement, and revisions to motion for leave to file overlength brief; forward both to C. Thomas for his review; review Reply filed by Tamamoi. | 1.50 | $385.00 | $577.50 |
| 06/18/2024 | TBW | Prepare letter to Discovery Records regarding Amerigold (.6); review outstanding tax penalty balances and compile on chart (1.3); correspondence with Amerigold insurance agent regarding loss runs (.2); correspondence with counsel for Tamamoi regarding potential hearing (.2); review and coordinate Goldmark payroll (.2); review line striping quote for Amerigold (.2); correspondence with J. Silvasan regarding same (.2); review reply filed by Tamamoi (.4). | 3.30 | $200.00 | $660.00 |
| 06/19/2024 | TBW | Review files for Goldmark formation documents (.9); correspondence with J. Mahaffey regarding same (.2); correspondence with title company regarding same (.3); participate in call with potential tax counsel (.3); begin preparing leases for Venus property lessees (1.6). | 3.30 | $200.00 | $660.00 |
| 06/20/2024 | TBW | Finish preparing leases for Venus property lessees and revise same based on request from lessee (2.6); confer with C. Thomas regarding same (.2); correspondence with Venus property lessees regarding leases and meeting times (.6); correspondence with J. Silvasan regarding notice | 3.90 | $200.00 | $780.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | from city of Dallas regarding backflow preventer (.2); correspondence with counsel for Pate Jones paving regarding update for receivership (.3). | | | |
| 06/24/2024 | TBW | Confer with C. Koonce regarding [redacted] (.2); review files for letters sent to IRS (.4); correspondence with accountants regarding same and additional tax notices (.4); correspondence with potential tax counsel regarding requests for abatement (.3); correspondence with C. Thomas regarding [redacted] (.2); correspondence with C. Koonce regarding [redacted] (.2). | 1.70 | $200.00 | $340.00 |
| 06/26/2024 | CAC | Begin to draft motion to ratify BM318's settlement agreements with Dixon and Lumar. | 0.60 | $300.00 | $180.00 |
| 06/27/2024 | CCK | Brief review of Barton's response and objection to proposed Hall and Amerigold sales and confer with T. Wells re [redacted]; continue drafting amicus brief and confer with C. Thomas regarding same. | 2.30 | $385.00 | $885.50 |
| 06/28/2024 | CAC | Continue drafting motion to ratify BM318's settlement agreements with Dixon and Lumar; conduct legal research and review of the record in connection with same. | 2.60 | $300.00 | $780.00 |
| 06/28/2024 | SRL | Research SEC v Equitybuild case for orders approving interim Receiver applications. | 0.40 | $110.00 | $44.00 |
| | | | **Quantity Subtotal** | | **248.1** |
| | | | | **Subtotal** | **$56,890.00** |

## SEC v. Barton – Non-Receiver Activity: Case Administration

| Date | Initials | Description | Hours | Rate | Client Total |
|---|---|---|---|---|---|
| 04/03/2024 | CCK | Review C. Thomas correspondence with Pillar regarding request to HUD to add new control person and confer regarding same; review additional notices of Levy and confer with C. Thomas regarding same; draft letter to IRS regarding new notices of levy and confer with C. Thomas regarding same; respond to email from D. Crowe to C. Thomas regarding Venus entities and properties. | 1.20 | $385.00 | $462.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/03/2024 | TBW | Correspondence with tenant regarding Rock Creek lease (.6); review mail for legal issues (.3). | 0.90 | $200.00 | $180.00 |
| 04/04/2024 | CCK | Review and revise multiple forms to send to the IRS with appeal of penalty assessments and confer with assistant and C. Thomas regarding same; review orders staying two cases and confer with C. Thomas regarding [redacted]; confer with assistant regarding efforts to get through on a call to the IRS. | 0.50 | $385.00 | $192.50 |
| 04/05/2024 | CCK | Review D. Crow motion for discovery, hearing and draft response; forward to C. Thomas for review; review additional filing by D. Crow; review docket information regarding revised briefing deadline in appeal; review status of pending motions and confer with C. Thomas regarding same. | 1.50 | $385.00 | $577.50 |
| 04/05/2024 | TBW | Review and revise partial release for tract of land involved in Lumar Land settlement (.8); confer with C. Thomas regarding same (.2); correspondence with counsel for Lumar regarding same (.2); review D. Crow's motion for judgment (.3); correspondence with Republic Services regarding service (.3). | 1.80 | $200.00 | $360.00 |
| 04/08/2024 | CCK | Confer with C. Thomas regarding [redacted]; continue drafting/edits to letter to all fraudulent transfer defendants for T. Wells' signature, inviting settlement discussions. | 1.20 | $385.00 | $462.00 |
| 04/08/2024 | TBW | Gather documents for Amerigold due diligence (.9); correspondence with Walker Dunlop team regarding same (.3); review and coordinate payment of Amerigold bills (.3). | 1.50 | $200.00 | $300.00 |
| 04/09/2024 | CCK | Review mail from the IRS and confer regarding same; confer with T. Wells and C. Thomas regarding [redacted]. | 0.20 | $385.00 | $77.00 |
| 04/11/2024 | TBW | Review IRS notices and other tax documents to share with accountants (.6); begin preparing fraudulent transfer follow up letters (.7); correspondence with potential creditor (.2); review signed settlement agreement from Lost Creek (.3); correspondence with counsel for same (.2); review | 2.20 | $200.00 | $440.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | mail for legal issues (.2). | | | |
| 04/24/2024 | CCK | Review email from lender and confer with C. Thomas regarding [redacted]. | 0.20 | $385.00 | $77.00 |
| 04/29/2024 | CAC | Correspond with UST regarding resetting Wall bankruptcy case hearings on motions to dismiss; correspond with NDTX bankruptcy court regarding rescheduling May 1 status conference for 2999TC bankruptcy case; correspond with interested parties regarding same. | 0.50 | $300.00 | $150.00 |
| 04/30/2024 | TBW | Review and revise Tamamoi settlement agreement (.9); correspondence with counsel for same (.2); review and revise receiver's quarterly report and research information needed for same (3.9); correspondence with landscaper and coordinate payment for same (.2). | 5.20 | $200.00 | $1,040.00 |
| 05/06/2024 | TBW | Correspondence with counsel for Tamamoi regarding settlement agreement and motion to ratify (.5); correspondence with counsel for Lumar Land regarding upcoming hearing (.2); correspondence with C. Koonce and C. Thomas regarding same (.2); meeting with C. Thomas and F. Zahra to discuss privilege protocol (.4); correspondence with C. Thomas regarding [redacted] (.2); review and pay Amerigold bills (.3); confer with C. Thomas regarding [redacted] (.1). | 1.90 | $200.00 | $380.00 |
| 05/08/2024 | CCK | Brief review of appellate brief and "Appendix" addressing third consolidated appeal filed by Barton; brief conference with team regarding same; confer with T. Wells regarding [redacted]. | 0.40 | $385.00 | $154.00 |
| 05/09/2024 | CCK | Continue reviewing lengthy appellate brief filed by Barton. | 0.90 | $385.00 | $346.50 |
| 05/09/2024 | TBW | Review Rock Creek insurance renewal and correspondence with C. Thomas regarding same (.5); review mail for legal issues (.4); travel to Public Storage to survey units with F. Zahra (.9). | 1.80 | $200.00 | $360.00 |
| 05/10/2024 | TBW | Correspondence with J. Silvasan regarding Amerigold (.3); correspondence with accountants regarding regarding IRS notices (.3). | 0.60 | $200.00 | $120.00 |
| 05/14/2024 | TBW | Correspondence with counsel for Barton and SEC | 1.50 | $200.00 | $300.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | regarding conference on motion to ratify Tamamoi agreement (.3); review mail for legal notices (.3); review IRS notices and compare to list of receivership order entity list and correspondence with accountants regarding same (.7); correspondence with J. Silvasan regarding Amerigold (.2). | | | |
| 05/16/2024 | TBW | Correspondence with Rock Creek tenant regarding lease amendment (.5); confer with C. Thomas regarding same (.2); participate in telephone conference with accountants (.3); prepare email summary of same for C. Thomas (.2); review Ameriogld's water bills based on question from C. Thomas (.4). | 1.60 | $200.00 | $320.00 |
| 05/17/2024 | TBW | Correspondence with counsel regarding telephone conference (.2); correspondence with counsel for Third Coast Bank regarding plane (.3); correspondence with Elite Jet regarding plane (.3); review Rock Creek insurance application (.3); correspondence with agent regarding same (.2); brief meeting with C. Thomas regarding [redacted] (.3). | 1.60 | $200.00 | $320.00 |
| 05/20/2024 | TBW | Correspondence with M. Barton regarding lawsuit (.2); confer with C. Koonce regarding same (.2); review Goldmark payroll and coordinate payment of same (.2); pay Amerigold TXU (.2). | 0.80 | $200.00 | $160.00 |
| 05/22/2024 | CCK | Revise draft email responding to email from V. Barton; confer with SEC regarding obtaining a copy of brief filed with the Fifth Circuit that we cannot access; meet and confer with C. Thomas regarding [redacted]. | 1.50 | $385.00 | $577.50 |
| 05/22/2024 | TBW | Review email from V. Barton and prepare email response to same (.7); confer with C. Koonce and C. Thomas regarding same (.2); confer with C. Thomas regarding [redacted] (.3); correspondence with J. Dillion regarding Rock Creek (.2); correspondence with counsel for Lost Creek (.2). | 1.60 | $200.00 | $320.00 |
| 05/24/2024 | TBW | Travel to Amerigold Suites to deliver payroll. [No charge] | 0.40 | $0.00 | $0.00 |
| 05/24/2024 | TBW | Correspondence with J. Silvasan regarding a/c repair invoice and pool pump issues (.4); reviewed | 1.60 | $200.00 | $320.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | redacted bank records to produce to counsel for J. Lindauer and research records related to same (.8); review order granting motion to ratify lost creek settlement (.2); correspondence with G. Werley regarding same (.2). | | | |
| 05/29/2024 | TBW | Correspondence with C. Koonce and C. Thomas regarding [redacted] (.4); correspondence with landscaper regarding landscaping (.2); confer with C. Thomas regarding same (.2); review Amerigold bills and coordinate payment of same (.3); review Southern Star motion to lift stay (.5). | 1.60 | $200.00 | $320.00 |
| 06/04/2024 | CCK | Review rules regarding permitted word count for an amicus; continue reviewing Barton's consolidated brief and begin drafting Amicus. | 0.90 | $385.00 | $346.50 |
| 06/05/2024 | CCK | Confer with T. Wells regarding [redacted]. | 0.80 | $385.00 | $308.00 |
| 06/07/2024 | SRL | Review case docket to determine motions to lift stay and intervention motions filed since entry of new Receivership Order. | 0.20 | $110.00 | $22.00 |
| 06/07/2024 | TBW | Meeting with Amerigold property manager to deliver paychecks. [No charge] | 0.60 | $0.00 | $0.00 |
| 06/10/2024 | SRL | Finalize and file Release of Recorded Lis Pendens in Tarrant County. | 0.60 | $110.00 | $66.00 |
| 06/11/2024 | SRL | Receive and review recorded copies of Release of Lis Pendens filed in 2022 and 2023 against Somerset-Lost Creek Golf property in Tarrant County. | 0.20 | $110.00 | $22.00 |
| 06/20/2024 | CCK | Call with the IRS to discuss [redacted]; confer with C. Thomas, T. Wells and assistant regarding same; respond to conference from new counsel for lender, Pioneer | 0.60 | $385.00 | $231.00 |
| 06/21/2024 | CCK | Confer with assistant regarding [redacted]; continue drafting amicus brief. | 1.50 | $385.00 | $577.50 |
| 06/21/2024 | TBW | Correspondence with G. Werley regarding Lost Creek sale (.2); correspondence with title company regarding wire instructions for same (.3); travel to Venus to meet with lessees and inspect all | 5.70 | $200.00 | $1,140.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | receivership property in Venus (5.2). | | | |
| 06/23/2024 | CCK | Continue drafting amicus brief and reviewing arguments in Barton's brief. | 1.50 | $385.00 | $577.50 |
| 06/23/2024 | TBW | Return to Dallas from Venus. | 1.10 | $200.00 | $220.00 |
| 06/24/2024 | CCK | Review V. Barton email requesting meeting to discuss issues regarding her car (paid for by JMJ) and claims asserted against her and her mother in the ancillary lawsuit and confer with T. Wells regarding same; research regarding [redacted]; continue drafting amicus brief. | 4.60 | $385.00 | $1,771.00 |
| 06/24/2024 | CCK | Continue drafting Amicus brief. | 0.50 | $385.00 | $192.50 |
| 06/25/2024 | CCK | Continue research regarding in rem jurisdiction over receivership assets and analysis of same related to scope of receivership; continue drafting amicus brief. | 7.70 | $385.00 | $2,964.50 |
| 06/25/2024 | TBW | Review title commitment for Amerigold (.4); research liens from same (.3); attempt to contact lienholder for same (.4); correspondence with J. Mahaffey and C. Thomas regarding same (.3); correspondence with broker for Amerigold (.4); correspondence with accountants regarding IRS notices (.3); lengthy meeting with C. Thomas to discuss [redacted] (.8); review payments made to M. Barton (1.2). | 4.10 | $200.00 | $820.00 |
| 06/26/2024 | CCK | Continue drafting amicus brief. | 4.80 | $385.00 | $1,848.00 |
| 06/26/2024 | TBW | Review and pay Goldmark bills (.4); correspondence with V. Barton regarding meeting (.4); confer with C. Koonce regarding same (.3); review payments received by V. Barton and payments made towards Porsche (1.2); participate in call with V. Barton and C. Koonce (.5); correspondence with counsel for D. Morenoff regarding updates (.2); correspondence with SEC regarding response to motion to lift stay (.2). | 3.20 | $200.00 | $640.00 |
| 06/27/2024 | TBW | Prepare response to First Development Company of Ohio's motion to lift stay (2.1); correspondence with Dallas Morning News regarding notice for hearing to approve sales (.5). | 2.60 | $200.00 | $520.00 |
| 06/28/2024 | CCK | Confer with C. Thomas regarding [redacted] | 1.10 | $385.00 | $423.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | [redacted]; review [redacted]; review reply filed by Southern Star. | | | |
| 06/28/2024 | TBW | Review files regarding past water bill payments (.5); confer with C. Thomas regarding same (.2); correspondence with Dallas water utility to pay water bills (1.3); correspondence with Dallas city attorney regarding leak at Gillespie and potential refund due to clerical error (.5); finalize and coordinate filing of response to First Development's motion to lift stay (.4); review and approve proof for Dallas news (.2); coordinate payment for same (.2); review IRS notices and prepare lengthy email to accountants regarding questions about same (1.6). | 4.90 | $200.00 | $980.00 |

**Quantity Subtotal** **81.9**

**Subtotal** **$21,986.00**

## Sale of Amerigold Suites

| Date | Initials | Description | Hours | Rate | Client Total |
|---|---|---|---|---|---|
| 04/05/2024 | JJM | Draft Purchase and Sale Agreement for Amerigold property and deliver to C. Thomas. | 2.00 | $275.00 | $550.00 |
| 04/08/2024 | JJM | Revise Purchase and Sale Agreement for Amerigold following receipt of comments from C. Thomas and deliver to S. Gussis. | 0.70 | $275.00 | $192.50 |
| 04/25/2024 | JJM | Review proposed revisions by S. Gussis and exchange emails with C. Thomas regarding potential counter-revisions. | 2.80 | $275.00 | $770.00 |
| 04/26/2024 | JJM | Phone call with C. Thomas regarding [redacted]; revise and deliver updated Purchase and Sale Agreement to S. Gussis. | 2.90 | $275.00 | $797.50 |
| 05/03/2024 | JJM | Prepare for and participate in phone call with S. Gussis regarding potential changes to Purchase and Sale Agreement. | 0.60 | $275.00 | $165.00 |
| 05/07/2024 | JJM | Phone call with S. Gussis regarding outstanding questions on Agreement; draft [redacted] | 0.30 | $275.00 | $82.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | [redacted]. | | | |
| 05/08/2024 | JJM | Phone call with C. Thomas regarding [redacted]; summarize and deliver to S. Gussis for re-draft. | 0.70 | $275.00 | $192.50 |
| 05/20/2024 | JJM | Review proposed changes by S. Gussis and deliver summary of outstanding items to C. Thomas for review. | 0.90 | $275.00 | $247.50 |
| 05/21/2024 | JJM | Phone call with C. Thomas to [redacted]; draft revisions and deliver to S. Gussis. | 1.60 | $275.00 | $440.00 |
| 05/24/2024 | JJM | Draft legal description and attach as update to Purchase and Sale Agreement and deliver updated version to S. Gussis. | 0.70 | $275.00 | $192.50 |
| 06/03/2024 | JJM | Update Purchase and Sale Agreement with current dates and signature page and deliver to S. Gussis for countersignature; confirm receipt of fully executed Purchase and Sale Agreement and briefly outline timelines for deliverables in agreement. | 1.00 | $275.00 | $275.00 |
| 06/08/2024 | JJM | Review and revise T-47 Affidavit of no-change for title company and deliver to buyer's counsel for review. | 0.70 | $275.00 | $192.50 |
| 06/12/2024 | JJM | Review initial proposal for Title Commitment with an emphasis on outstanding exceptions of record and [redacted] to C. Thomas. | 1.10 | $275.00 | $302.50 |
| 06/18/2024 | JJM | Review and respond to email from Buyer's counsel regarding objections to Title Commitment and [redacted] to C. Thomas and T. Wells. | 1.00 | $275.00 | $275.00 |
| 06/19/2024 | JJM | Retrieve Goldmark Hospitality documents from the Secretary of State and deliver to T. Wells. | 0.30 | $275.00 | $82.50 |
| 06/27/2024 | JJM | Review requests for additional satisfaction of cure items from Buyer's counsel, research and respond to same. | 0.70 | $275.00 | $192.50 |
| | | | **Quantity Subtotal** | | **18.0** |
| | | | **Subtotal** | | **$4,950.00** |

## Sale of Hall Property - Non-Receiver Activity

| Date | Initials | Description | Hours | Rate | Client Total |
|---|---|---|---|---|---|
| 04/04/2024 | JJM | Review proposed changes to Purchase and Sale Agreement by J. Tomlin and begin to revise. | 2.20 | $275.00 | $605.00 |
| 04/05/2024 | JJM | Finish revisions to Purchase and Sale Agreement and deliver to C. Thomas. | 1.50 | $275.00 | $412.50 |
| 04/08/2024 | JJM | Update Purchase and Sale Agreement and deliver to J. Tomlin. | 0.70 | $275.00 | $192.50 |
| 04/10/2024 | JJM | Phone call with J. Tomlin and C. Thomas regarding [redacted]; revise accordingly and deliver to J. Tomlin and C. Thomas. | 1.40 | $275.00 | $385.00 |
| 04/29/2024 | JJM | Phone call with J. Tomlin regarding proposed additional changes to Agreement. | 0.30 | $275.00 | $82.50 |
| 04/30/2024 | JJM | Review additional proposed revisions from J. Tomlin; summarize and deliver to C. Thomas; send email to J. Tomlin regarding clarification on termination notice provision. | 0.90 | $275.00 | $247.50 |
| 05/03/2024 | JJM | Draft revisions to Purchase and Sale Agreement, specifically addressing termination rights for due diligence period, and deliver updated drafts to J. Tomlin. | 0.30 | $275.00 | $82.50 |
| 05/28/2024 | JJM | Finalize execution version of Purchase and Sale Agreement; upload to DocuSign for signatures; communicate with J. Tomlin regarding initial signature exchange. | 0.70 | $275.00 | $192.50 |
| 05/30/2024 | JJM | Review countersigned Purchase and Sale Agreement and research TitleEQ's role as substitute Title Agent and Escrow Agent; deliver summary to C. Thomas [redacted]. | 2.20 | $275.00 | $605.00 |
| 05/31/2024 | JJM | Draft First Amendment to update Title Agent and Escrow Agent to TitleIQ and deliver to C. Thomas and Buyer counsel. | 1.00 | $275.00 | $275.00 |
| 06/06/2024 | JJM | Exchange emails with J. Tomlin and T. Wells regarding status of First Amendment. | 0.30 | $275.00 | $82.50 |

**Quantity Subtotal** **11.5**

**Subtotal** **$3,162.50**

## SEC v. Barton - Non-Receiver - Walji, et al. Litigation

| Date | Initials | Description | Hours | Rate | Client Total |
|---|---|---|---|---|---|
| 04/05/2024 | CCK | Draft cover letter for enclosure with ancillary complaints filed by C. Thomas, soliciting settlement discussions regarding same. | 0.50 | $385.00 | $192.50 |
| 04/29/2024 | CCK | Confer with T. Wells regarding [redacted]. | 0.10 | $385.00 | $38.50 |
| 05/09/2024 | TBW | Review and revise draft letters to named defendants regarding potential for settlement. | 0.80 | $200.00 | $160.00 |
| 05/15/2024 | CCK | Review correspondence from counsel for Lindauer and confer with C. Thomas regarding [redacted]; confer with T. Wells regarding [redacted]. | 0.30 | $385.00 | $115.50 |
| 05/21/2024 | CCK | Call with J. Guenley to discuss settlement; draft brief summary regarding same. | 0.30 | $385.00 | $115.50 |
| 05/24/2024 | CCK | Review redacted bank statements to send to Lindauer's counsel and confer with T, Wells regarding [redacted]. | 0.20 | $385.00 | $77.00 |
| 05/28/2024 | CCK | Review further redacted financial records related to transfers made to J. Lindauer and confer with T. Wells regarding [redacted]. | 0.20 | $385.00 | $77.00 |

| | |
|---|---|
| **Quantity Subtotal** | **2.4** |
| **Subtotal** | **$776.00** |

## SEC v. Barton - Non-Receiver - Fu, et al. Litigation

| Date | Initials | Description | Hours | Rate | Client Total |
|---|---|---|---|---|---|
| 04/01/2024 | CCK | Review and revise amended complaint adding two new defendants and confer with T. Wells regarding summary of transfers made to each. | 0.40 | $385.00 | $154.00 |
| 05/08/2024 | TBW | Begin preparing letter to named defendants regarding potential settlement discussions. | 1.20 | $200.00 | $240.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/09/2024 | TBW | Review and revise draft letters to named defendants regarding potential for settlement. | 0.80 | $200.00 | $160.00 |
| 06/26/2024 | CCK | Call with T. Wells and V. Barton to [redacted]. | 0.30 | $385.00 | $115.50 |
| | | | **Quantity Subtotal** | | **2.7** |
| | | | **Subtotal** | | **$669.50** |

## SEC v. Barton – Non-Receiver - Privilege Review

| Date | Initials | Description | Hours | Rate | Client Total |
|---|---|---|---|---|---|
| 04/16/2024 | FZ | Review motion to compel and procedure for independent review of documents. | 0.30 | $175.00 | $52.50 |
| 05/06/2024 | FZ | Meeting with C. Thomas and T. Wells regarding paper document review for attorney-client privilege log. | 0.50 | $175.00 | $87.50 |
| 05/07/2024 | FZ | Work on protocol for attorney-client privilege log for all the paper documents according to Order. | 2.50 | $175.00 | $437.50 |
| 05/09/2024 | FZ | Travel to Public Storage with T. Wells for explanation of location and storage of paper documents. | 0.90 | $175.00 | $157.50 |
| 05/17/2024 | FZ | Travel to Public Storage unit and begin reviewing documents for potentially privileged documents. | 6.90 | $175.00 | $1,207.50 |
| 05/20/2024 | FZ | Travel to Public Storage unit and continue reviewing documents for potentially privileged documents. | 7.90 | $175.00 | $1,382.50 |
| 05/21/2024 | FZ | Travel to Public Storage to review documents for privilege. | 1.80 | $175.00 | $315.00 |
| 05/22/2024 | FZ | Begin organizing notes from Public Storage unit to spreadsheet. | 1.50 | $175.00 | $262.50 |
| 05/22/2024 | FZ | Travel to Public Storage unit and continue organizing notes onto spreadsheet. | 4.90 | $175.00 | $857.50 |
| 05/23/2024 | FZ | Go through C. Thomas' edits to protocol; make suggested changes to protocol; make suggested changes to formatting of spreadsheet; continue revising same. | 1.30 | $175.00 | $227.50 |

| | | | | | |
|---|---|---|---|---|---|
| 05/24/2024 | FZ | Travel to Public Storage unit and continue reviewing documents for potentially privileged documents. | 6.50 | $175.00 | $1,137.50 |
| 05/27/2024 | FZ | Travel to Public Storage unit and continue reviewing documents for potentially privileged documents. | 4.60 | $175.00 | $805.00 |
| 05/28/2024 | FZ | Travel to Public Storage unit and continue reviewing documents for potentially privileged documents. | 5.60 | $175.00 | $980.00 |
| 06/10/2024 | FZ | Travel to Public Storage unit and continue organizing notes onto spreadsheet. | 3.50 | $175.00 | $612.50 |
| 06/14/2024 | FZ | Travel to Public Storage unit and continue organizing notes onto spreadsheet. | 6.30 | $175.00 | $1,102.50 |
| 06/18/2024 | FZ | Travel to Public Storage unit and continue reviewing documents for potentially privileged documents. | 7.80 | $175.00 | $1,365.00 |
| 06/19/2024 | FZ | Travel to Public Storage unit and continue reviewing documents for potentially privileged documents. | 5.90 | $175.00 | $1,032.50 |
| 06/22/2024 | FZ | Travel to Public Storage unit and continue reviewing documents for potentially privileged documents. | 3.50 | $175.00 | $612.50 |
| 06/25/2024 | FZ | Travel to Public Storage unit and continue reviewing documents for potentially privileged documents. | 9.60 | $175.00 | $1,680.00 |
| 06/28/2024 | FZ | Travel to Public Storage unit and continue reviewing documents for potentially privileged documents. | 9.40 | $175.00 | $1,645.00 |
| 06/29/2024 | FZ | Travel to Public Storage unit and continue reviewing documents for potentially privileged documents. | 2.30 | $175.00 | $402.50 |
| 06/30/2024 | FZ | Travel to Public Storage unit and continue reviewing documents for potentially privileged documents. | 0.90 | $175.00 | $157.50 |

| | |
|---|---|
| **Quantity Subtotal** | **94.4** |
| **Subtotal** | **$16,520.00** |
| **Hours Total** | **459.0** |

| | |
|---|---|
| **Subtotal** | **$104,954.00** |
| **Client Total** | **$104,954.00** |

Current Statement payable upon receipt and due within 30 days.

Federal Tax ID 61-1764390

Wire Payments
Veritex Community Bank
17950 Preston Road, Suite 500
Dallas, TX 75252
ABA # 113024164 Account # 30081159

Check Payments
Brown Fox PLLC
8111 Preston Road, Suite 300
Dallas, TX 75225

Credit Card Payments https://www.brownfoxlaw.com/payments

Direct payment inquiries to the Account Services Department at accounting@brownfoxlaw.com

Thank you for choosing Brown Fox. We appreciate your business.

# EXHIBIT D

Ahuja & Consultants, Inc.
Certified Public Accountants

**Ahuja & Consultants, Inc.**
2901 N. Dallas Pkwy
Suite 320
Plano, TX 75093

**Invoice #** 8232.Bar
**Invoice Date:** 06/30/2024
**Due Date:** 07/31/2024

Bill To:
Brown Fox Law – Barton Receivership
Attn: Court Thomas

**Q1 2024 BILLING SUMMARY**

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 2900 | Accounting/Auditing | 20.60 | $3,665.00 |
| 3900 | Tax Issues | 117.20 | $28,331.50 |
| 4900 | Forensic Accounting | 0.50 | $162.50 |
| | Expense Reimbursement | | $2,256.01 |

**TOTAL** **$34,415.01**

Ahuja & Consultants, Inc.
Certified Public Accountants

**Ahuja & Consultants, Inc.**
2901 N. Dallas Pkwy
Suite 320
Plano, TX 75093

**Invoice #** 8232.Bar
**Invoice Date:** 06/30/2024
**Due Date:** 07/31/2024

Bill To:
Brown Fox Law – Barton Receivership
Attn: Court Thomas

**Q1 2024 BILLING SUMMARY**

| ID | TIMEKEEPER | TITLE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| AH | Ammon Hall | Associate | 14.90 | $150.00 | $2,235.00 |
| CB | Carolyn Bremer | Engagement Leader | .50 | $325.00 | $162.50 |
| DK | Devon Kwande | Manager | 75.80 | $275.00 | $20,845.00 |
| DS | Divya Shetty | Manager | 1.40 | $275.00 | $385.00 |
| JW | Jennifer Wallace | Associate | 12.00 | $150.00 | $1,800.00 |
| KW | Kiranpreet Walia | Sr. Associate | 2.90 | $210.00 | $609.00 |
| MA | Madhu Ahuja | Engagement Leader | 5.30 | $325.00 | $1,722.50 |
| SH | Stacey Huser | Manager | 4.60 | $275.00 | $1,265.00 |
| SK | Shamsher Kaur | Associate | 20.90 | $150.00 | $3,135.00 |

**TOTAL** **138.30** **$32,159.00**

Ahuja & Consultants, Inc.
Certified Public Accountants

**Ahuja & Consultants, Inc.**
2901 N. Dallas Pkwy
Suite 320
Plano, TX 75093

**Invoice #** 8232.Bar
**Invoice Date:** 06/30/2024
**Due Date:** 07/31/2024

Bill To:
Brown Fox Law – Barton Receivership
Attn: Court Thomas

**Q1 2024 Expense Reimbursement**

| DESCRIPTION | AMOUNT |
|---|---|
| April Intuit Expenses | $746.20 |
| May Intuit Expenses | $746.20 |
| June Intuit Expenses | $746.20 |
| Postage | $8.41 |
| Mileage | $9.00 |

**TOTAL** **$2,256.01**

Ahuja & Consultants, Inc.
Certified Public Accountants

**Ahuja & Consultants, Inc.**
2901 N. Dallas Pkwy
Suite 320
Plano, TX 75093

**Invoice #** 8232.Bar
**Invoice Date:** 06/30/2024
**Due Date:** 07/31/2024

Bill To:
Brown Fox Law – Barton Receivership
Attn: Court Thomas

| Date | ID | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 04/02/24 | DK | Review of IRS notices received from Receiver's team for 7 entities | 3900 | 1.00 | $275.00 |
| 04/10/24 | JW | Accounting for Q1 2024 | 2900 | 5.00 | $750.00 |
| 04/11/24 | JW | Ongoing accounting for Q1 2024 and draft preparation of the Q1 Standard Fund Accounting Report (SFAR) | 2900 | 7.00 | $1,050.00 |
| 04/12/24 | SH | Review and finalization of Q1 accounting and Standard Fund Accounting Report | 2900 | 2.70 | $742.50 |
| 04/16/24 | DK | Download and review of 2023 tax preparation documents received from Mr. Wells | 3900 | 3.10 | $852.50 |
| 04/23/24 | AH | Classifying receivership expenses by entity and updating 2023 activity for tax preparation | 2900 | 3.00 | $450.00 |
| 04/23/24 | SH | Review and update of accounting entity classifications for tax preparation | 2900 | 1.40 | $385.00 |
| 04/24/24 | AH | Classifying receivership expenses by entity and updating 2023 activity for tax preparation | 2900 | 1.00 | $150.00 |
| 04/26/24 | DK | Review of 2023 Financial statements: Carnegie Development in Receivership | 3900 | 1.00 | $275.00 |
| 04/29/24 | DK | Review of IRS Notices of intent to seize/levy property. Cross referencing with new court order and previously received penalty notices. 16 entities | 3900 | 3.80 | $1,045.00 |
| 04/30/24 | DK | Review of IRS Notices of intent to seize/levy property. Cross referencing with new court order and previously received penalty notices for 10 entities | 3900 | 3.20 | $880.00 |
| 05/02/24 | DK | Review of 2023 Financial statements for Carnegie Development in Receivership | 3900 | 0.80 | $220.00 |
| 05/02/24 | DK | Review of IRS notices received from Receiver's team for 10 entities | 3900 | 1.20 | $330.00 |
| 05/06/24 | DK | Review of 2023 Texas Franchise Tax extensions | 3900 | 1.90 | $522.50 |
| 05/07/24 | DK | Review of IRS form 56 notices from Receiver's team, 22 notices | 3900 | 2.80 | $770.00 |
| 05/08/24 | KW | Preparation of Form Texas Franchise Tax extension for the year ending 2023 for JMJ Acquisition LLC and JMJ Development LLC | 3900 | 0.60 | $126.00 |
| 05/10/24 | DK | Review and organization of financial documents for 2023 tax preparation for Goldmark Hospitality and HR Sterling | 3900 | 2.90 | $797.50 |
| 05/10/24 | KW | Calls with IRS regarding 2023 extensions rejected on e-filing platform | 3900 | 2.30 | $483.00 |

| Date | ID | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 05/13/24 | DK | Project planning and assigning tasks for 2023 tax return preparation | 3900 | 2.40 | $660.00 |
| 05/14/24 | DK | 2023 tax workpaper organizing for entities with no real assets for 7 entities | 3900 | 2.70 | $742.50 |
| 05/15/24 | DK | 2023 tax workpaper organizing for entities with no real assets for 10 entities | 3900 | 3.70 | $1,017.50 |
| 05/16/24 | DK | Project update meeting with Mr. Wells and Ms. Ahuja | 3900 | 0.30 | $82.50 |
| 05/16/24 | DK | Review of notices on file and reviewing action that is outstanding. Updating notice tracker. Sent update to Mr. Wells. | 3900 | 4.40 | $1,210.00 |
| 05/16/24 | DK | Reviewing receivership entities with real estate property and matching with valuation reports for 7 entities | 3900 | 2.10 | $577.50 |
| 05/16/24 | MA | Project update meeting with Mr. Wells and Mr. Kwande | 3900 | 0.30 | $97.50 |
| 05/16/24 | MA | Review Notices file, ensure that older notices are included | 3900 | 1.00 | $325.00 |
| 05/17/24 | DK | Preparation and review of 2023 Disclosures for entities with no real assets for 10 entities | 3900 | 3.60 | $990.00 |
| 05/20/24 | AH | Preparation of Form 1065 for the year ending 12/31/2023 for 126 Villita, LLC, 2999TC, Acquisitions LLC, 2999TC JMJ, CMGR LLC and AVG West | 3900 | 4.50 | $675.00 |
| 05/21/24 | AH | Preparation of Form 1065 for the year ending 2023 for the following entities: LaJolla Construction Management, LLC, LDG001, LLC, Mansions Apartment Homes at Marine Creek, LLC, Orchard Farms Village, LLC, Villita Towers, LLC | 3900 | 2.50 | $375.00 |
| 05/24/24 | AH | Preparation of Form 1041 for the year ending 2023 for Broadview Holdings Trust | 3900 | 0.90 | $135.00 |
| 05/24/24 | DK | Review of Form 1065 for the year ending 2023, 126 Villita and 2999TC MO, 2999TC JMJ CMGR | 3900 | 3.00 | $825.00 |
| 05/28/24 | DK | Review of Form 1065 for the year ending 2023. AVG West, BEE2019, Broadview Holding Trust | 3900 | 3.10 | $852.50 |
| 05/29/24 | DK | Review of Form 1065 for the year ending 2023, D4KL, D4MC | 3900 | 2.70 | $742.50 |
| 05/30/24 | DK | Review of Form 1065 for the year ending 2023, Enoch Investments, JMJ Hospitality, JMJD4 | 3900 | 2.70 | $742.50 |
| 05/31/24 | DK | Review of Form 1065 for the year ending 2023. Enoch investments, JMR100, LaJolla Construction Management, LDG001 | 3900 | 4.00 | $1,100.00 |
| 06/03/24 | AH | Adding Form 8275 disclosures to 2023 tax returns for 9 entities. | 3900 | 3.00 | $450.00 |
| 06/04/24 | DK | Review of Form 1065 for the year ending 2023, Mansions Apartment Homes at Marine Creek, Orchard Farms Village. | 3900 | 2.70 | $742.50 |
| 06/06/24 | DK | Working on notices that still need action and sending a list to Mr. Wells | 3900 | 3.70 | $1,017.50 |
| 06/06/24 | MA | Review of tax penalty tracker requested by Receiver's team | 3900 | 0.50 | $162.50 |
| 06/07/24 | DK | Review of Form 1065 for the year ending 2023 for Villita Towers | 3900 | 1.00 | $275.00 |
| 06/07/24 | MA | Call from Mr. Wells, researching response | 3900 | 3.00 | $975.00 |
| 06/12/24 | DK | Preparation of 2023 asset transfer workpapers for D4DS, D4FR, D4IN, D4OP | 3900 | 2.20 | $605.00 |
| 06/13/24 | CB | Communication with Mr. Thomas, Ms. Ahuja, Mr. Kwande, and Ms. Huser to discuss status of project | 4900 | 0.30 | $97.50 |
| 06/13/24 | DK | Communication with Mr. Thomas, Ms. Ahuja, Ms. Huser, and Ms. Bremer to discuss status of project | 3900 | 0.30 | $82.50 |
| 06/13/24 | DK | Preparation of 2023 asset transfer workpapers for Carnegie Development LLC including the Wall entities | 3900 | 1.60 | $440.00 |
| 06/13/24 | MA | Communication with Mr. Thomas, Ms. Huser, Mr. Kwande, and Ms. Bremer to discuss status of project | 3900 | 0.30 | $97.50 |
| 06/13/24 | SH | Communication with Mr. Thomas, Ms. Ahuja, Mr. Kwande, and Ms. Bremer to discuss status of project | 2900 | 0.30 | $82.50 |
| 06/14/24 | DK | Preparation of 2023 asset transfer workpapers for Goldmark Hospitality, JMJ Development | 3900 | 1.00 | $275.00 |
| 06/17/24 | DK | Review of 2023 form 1065 for D4DS | 3900 | 1.30 | $357.50 |

| Date | ID | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 06/17/24 | SK | Preparation of 2023 form 1065 for Carnegie Development LLC and disregarded entities | 3900 | 3.70 | $555.00 |
| 06/18/24 | DK | Review of 2023 form 1065 for D4FR | 3900 | 1.00 | $275.00 |
| 06/19/24 | SK | Created Powers of Attorney needed to call IRS and follow up on penalty notices for 14 entities | 3900 | 4.10 | $615.00 |
| 06/19/24 | SK | Preparation of 2023 form 1065 for D4DS | 3900 | 2.30 | $345.00 |
| 06/20/24 | DS | Preparation of 2023 closing entries for D4DS and D4FR | 3900 | 1.40 | $385.00 |
| 06/20/24 | SK | Preparation of Form 1065 for the year ending 2023 for D4DS LLC | 3900 | 2.30 | $345.00 |
| 06/20/24 | SK | Preparation of Form 1065 for the year ending 2023 for D4FR LLC | 3900 | 2.80 | $420.00 |
| 06/20/24 | SK | Preparation of Form 1065 for the year ending 2023 for D4IN LLC | 3900 | 1.30 | $195.00 |
| 06/20/24 | SK | Preparation of Form 1065 for the year ending 2023 for D4OP LLC | 3900 | 1.60 | $240.00 |
| 06/24/24 | DK | Review of Powers of Attorneys | 3900 | 1.40 | $385.00 |
| 06/24/24 | DK | Review of 2023 form 1065 for D4FR | 3900 | 0.50 | $137.50 |
| 06/24/24 | SK | Preparation of Form 1065 for the year ending 2023 for DJD Land Partners LLC | 3900 | 0.80 | $120.00 |
| 06/24/24 | SK | Created Power of Attorneys needed to call IRS and follow up on penalty notices for 6 entities | 3900 | 2.00 | $300.00 |
| 06/25/24 | DK | Review and take action on IRS notices sent by Mr. Wells. | 3900 | 1.20 | $330.00 |
| 06/27/24 | CB | Project update meeting with Mr. Thomas, Ms. Ahuja, Mr. Kwande, Ms. Huser | 4900 | 0.20 | $65.00 |
| 06/27/24 | DK | Project update meeting with Mr. Thomas, Ms. Ahuja, Ms. Bremer. Ms. Huser | 3900 | 0.20 | $55.00 |
| 06/27/24 | MA | Project update meeting with Mr. Thomas, Mr. Kwande, Ms. Bremer. Ms. Huser | 3900 | 0.20 | $65.00 |
| 06/27/24 | SH | Project update meeting with Mr. Thomas, Ms. Ahuja, Ms. Bremer. Mr. Kwande | 2900 | 0.20 | $55.00 |
| 06/28/24 | DK | Review of 2023 form 1065 for D4IN | 3900 | 1.30 | $357.50 |

**Total** **$32,159.00**

**Balance Due** **$32,159.00**

**NOTE:** Total Fees are net of write off fees of $3,365.50.

# EXHIBIT E

# EXHIBIT E-1

**Veracity Forensics LLC**

5220 Spring Valley Rd Ste 220
Dallas, TX 75254 US
877-499-6878
accounting@veracity-forensics.com

VERACITY FORENSICS LLC
DIGITAL INVESTIGATION AND DISCOVERY EXPERTS

# INVOICE

| BILL TO | | |
|---|---|---|
| Barton Receivership | INVOICE | 1311 |
| 8111 Preston Rd., Suite 300 | DATE | 12/31/2024 |
| Dallas, TX 75225 | TERMS | Due on receipt |
| | DUE DATE | 12/31/2024 |

| REFERENCE | TX LICENSE | VF PROJECT |
|---|---|---|
| Barton Receivorship | A22974701 | 20221019-D01-BTR |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Monthly Storage Oct, Nov, Dec (25)<br>Desktop Computers (13)<br>(004, 005, 008, 010, 012, 020, 021, 022, 023, 026, 031, 032, 033)<br>Laptop Computers (5)<br>(013, 024, 030, 034, 041)<br>Server (3)<br>(006, 009, 025)<br>Internal HD's (4)<br>(001, 008a, 027, 036)<br>Flash Drives<br>(011, 014, 015, 016, 017, 018, 019, 028, 029, 037, 040a, 040b, 040c, 043, 045)<br>Various CD's, DVD', Dongles, SD Cards, Storage Bin | 75 | 25.00 | 1,875.00T |
| Receiver Discount (12%) | 1 | -225.00 | -225.00 |

We appreciate the opportunity to be of service. ACH & check payments are preferred and credit card payments are accepted with a 3.5% processing fee. Please email accounting@veracity-forensics.com to request a payment link.

| | |
|---|---|
| SUBTOTAL | 1,650.00 |
| TAX | 154.69 |
| TOTAL | 1,804.69 |
| BALANCE DUE | **$1,804.69** |

# EXHIBIT E-2

**Veracity Forensics LLC**
5220 Spring Valley Rd
Ste 220
Dallas, TX 75254-3112 USA
+18774996878
accounting@veracity-forensics.com

VERACITY FORENSICS LLC
DIGITAL INVESTIGATION AND DISCOVERY EXPERTS

# INVOICE

BILL TO
Barton Receivership
8111 Preston Rd., Suite 300
Dallas, TX 75225

| | |
|---|---|
| INVOICE | 1418 |
| DATE | 03/31/2025 |
| TERMS | Due on receipt |
| DUE DATE | 03/31/2025 |

| REFERENCE | TX LICENSE | VF PROJECT |
|---|---|---|
| Barton Receivorship | A22974701 | 20221019-D01-BTR |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Q1 2025 - Monthly Storage Jan, Feb, March<br>Desktop Computers (13)<br>(004, 005, 008, 010, 012, 020, 021, 022, 023, 026, 031, 032, 033)<br>Laptop Computers (5)<br>(013, 024, 030, 034, 041)<br>Server (3)<br>(006, 009, 025)<br>Internal HD's (4)<br>(001, 008a, 027, 036)<br>Flash Drives<br>(011, 014, 015, 016, 017, 018, 019, 028, 029, 037, 040a, 040b, 040c, 043, 045)<br>Various CD's, DVD', Dongles, SD Cards, Storage Bin | 75 | 25.00 | 1,875.00T |
| Receiver Discount (12%) | 1 | -225.00 | -225.00 |

We appreciate the opportunity to be of service. ACH & check payments are preferred and credit card payments are accepted with a 3.5% processing fee. Please email accounting@veracity-forensics.com to request a payment link.

| | |
|---|---|
| SUBTOTAL | 1,650.00 |
| TAX | 154.69 |
| TOTAL | 1,804.69 |
| BALANCE DUE | **$1,804.69** |

# EXHIBIT E-3

**Veracity Forensics LLC**
5220 Spring Valley Rd
Ste 220
Dallas, TX 75254-3112 USA
+18774996878
accounting@veracityforensics.com

VERACITY FORENSICS LLC
DIGITAL INVESTIGATION AND DISCOVERY EXPERTS

# INVOICE

BILL TO
Barton Receivership
8111 Preston Rd., Suite 300
Dallas, TX 75225

| | |
|---|---|
| INVOICE | 1538 |
| DATE | 06/30/2025 |
| TERMS | Due on receipt |
| DUE DATE | 06/30/2025 |

| REFERENCE | TX LICENSE | VF RECORD ID |
|---|---|---|
| Barton Receivorship | A22974701 | 20221019-D01-BTR |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Monthly Storage April, May, June (25)<br>Desktop Computers (13)<br>(004, 005, 008, 010, 012, 020, 021, 022, 023, 026, 031, 032, 033)<br>Laptop Computers (5)<br>(013, 024, 030, 034, 041)<br>Server (3)<br>(006, 009, 025)<br>Internal HD's (4)<br>(001, 008a, 027, 036)<br>Flash Drives<br>(011, 014, 015, 016, 017, 018, 019, 028, 029, 037, 040a, 040b, 040c, 043, 045)<br>Various CD's, DVD', Dongles, SD Cards, Storage Bin | 75 | 25.00 | 1,875.00T |
| Receiver Discount (12%) | 1 | -225.00 | -225.00 |

We appreciate the opportunity to be of service. ACH & check payments are preferred and credit card payments are accepted with a 3.5% processing fee. Please email accounting@veracity-forensics.com to request a payment link.

| | |
|---|---|
| SUBTOTAL | 1,650.00 |
| TAX | 154.69 |
| TOTAL | 1,804.69 |
| BALANCE DUE | **$1,804.69** |

APP058

# EXHIBIT E-4

**Veracity Forensics LLC**
5220 Spring Valley Rd
Ste 220
Dallas, TX 75254-3112 USA
+12148682447
accounting@veracityforensics.com

VERACITY FORENSICS LLC
DIGITAL INVESTIGATION AND DISCOVERY EXPERTS

# INVOICE

BILL TO
Barton Receivership
8111 Preston Rd., Suite 300
Dallas, TX 75225

| | |
|---|---|
| INVOICE | 2454 |
| DATE | 07/31/2026 |
| TERMS | Due on receipt |
| DUE DATE | 07/31/2026 |

| REFERENCE | TX LICENSE | VF RECORD ID |
|---|---|---|
| Barton Receivership | A22974701 | 20221019-D01-BTR |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Monthly Storage<br>Oct., Nov. Dec. 2025<br>(25 devices)<br>Desktop Computers (13)<br>(004, 005, 008, 010, 012, 020, 021,<br>022, 023, 026, 031, 032, 033)<br>Laptop Computers (5)<br>(013, 024, 030, 034, 041)<br>Server (3)<br>(006, 009, 025)<br>Internal HD's (4)<br>(001, 008a, 027, 036)<br>Flash Drives<br>(011, 014, 015, 016, 017, 018,<br>019, 028, 029, 037, 040a, 040b,<br>040c, 043, 045)<br>Various CD's, DVD', Dongles, SD Cards | 75 | 25.00 | 1,875.00T |
| Client Discount | 1 | -225.00 | -225.00T |

We appreciate the opportunity to be of service. ACH & check payments are preferred and credit card payments are accepted with a 3.5% processing fee. Please email accounting@veracityforensics.com to request a payment link.

| | |
|---|---|
| SUBTOTAL | 1,650.00 |
| TAX | 136.13 |
| TOTAL | 1,786.13 |
| BALANCE DUE | **$1,786.13** |

## Ways to pay

Pay DISCOVER VISA AMEX affirm BANK PayPal venmo affirm

View and pay

APP060

# EXHIBIT E-5

**Veracity Forensics LLC**
5220 Spring Valley Rd
Ste 220
Dallas, TX 75254-3112 USA
+12148682447
accounting@veracityforensics.com

VERACITY FORENSICS LLC
DIGITAL INVESTIGATION AND DISCOVERY EXPERTS

# INVOICE

BILL TO
Barton Receivership
8111 Preston Rd., Suite 300
Dallas, TX 75225

| | |
|---|---|
| INVOICE | 2459 |
| DATE | 07/31/2026 |
| TERMS | Due on receipt |
| DUE DATE | 07/31/2026 |

| REFERENCE | TX LICENSE | VF RECORD ID |
|---|---|---|
| Barton Receivership | A22974701 | 20221019-D01-BTR |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Monthly Storage<br>Jan., Feb. Mar. 2026<br>(25 devices)<br>Desktop Computers (13)<br>(004, 005, 008, 010, 012, 020,<br>021, 022, 023, 026, 031, 032, 033)<br>Laptop Computers (5)<br>(013, 024, 030, 034, 041)<br>Server (3)<br>(006, 009, 025)<br>Internal HD's (4)<br>(001, 008a, 027, 036)<br>Flash Drives<br>(011, 014, 015, 016, 017, 018,<br>019, 028, 029, 037, 040a,<br>040b, 040c, 043, 045)<br>Various CD's, DVD's Dongles and SD Cards | 75 | 25.00 | 1,875.00T |
| Client Discount | 1 | -225.00 | -225.00T |

We appreciate the opportunity to be of service. ACH & check payments are preferred and credit card payments are accepted with a 3.5% processing fee. Please email accounting@veracityforensics.com to request a payment link.

| | |
|---|---|
| SUBTOTAL | 1,650.00 |
| TAX | 136.13 |
| TOTAL | 1,786.13 |
| BALANCE DUE | **$1,786.13** |

## Ways to pay

Pay DISCOVER VISA AMEX affirm BANK PayPal venmo affirm

View and pay

APP062

# EXHIBIT E-6

**Veracity Forensics LLC**
5220 Spring Valley Rd
Ste 220
Dallas, TX 75254-3112 USA
+12148682447
accounting@veracityforensics.com

VERACITY FORENSICS LLC
DIGITAL INVESTIGATION AND DISCOVERY EXPERTS

# INVOICE

BILL TO
Barton Receivership
8111 Preston Rd., Suite 300
Dallas, TX 75225

| | |
|---|---|
| INVOICE | 2460 |
| DATE | 07/31/2026 |
| TERMS | Due on receipt |
| DUE DATE | 07/31/2026 |

| REFERENCE | TX LICENSE | VF RECORD ID |
|---|---|---|
| Barton Receivership | A22974701 | 20221019-D01-BTR |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Monthly Storage<br>Apr., May, Jun. 2026<br>(25 devices)<br>Desktop Computers (13)<br>(004, 005, 008, 010, 012, 020,<br>021, 022, 023, 026, 031, 032,<br>033)<br>Laptop Computers (5)<br>(013, 024, 030, 034, 041)<br>Server (3)<br>(006, 009, 025)<br>Internal HD's (4)<br>(001, 008a, 027, 036)<br>Flash Drives<br>(011, 014, 015, 016, 017, 018,<br>019, 028, 029, 037, 040a,<br>040b, 040c, 043, 045)<br>Various CD's, DVD', Dongles, SD Cards | 75 | 25.00 | 1,875.00T |
| Client Discount | 1 | -225.00 | -225.00T |

We appreciate the opportunity to be of service. ACH & check payments are preferred and credit card payments are accepted with a 3.5% processing fee. Please email accounting@veracityforensics.com to request a payment link.

## Ways to pay

Apple Pay, Discover, Mastercard, Visa, AMEX, affirm, BANK, PayPal, venmo, affirm

View and pay

| | |
|---|---|
| SUBTOTAL | 1,650.00 |
| TAX | 136.13 |
| TOTAL | 1,786.13 |
| BALANCE DUE | **$1,786.13** |

APP064