**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF TEXAS**
**DALLAS DIVISION**

| | | |
|---|---|---|
| **SECURITIES AND EXCHANGE COMMISSION,** | § | |
| | § | |
| ***Plaintiff,*** | § | |
| | § | |
| **v.** | § | **No. 3:22-cv-2118-X** |
| | § | |
| **TIMOTHY BARTON, CARNEGIE DEVELOPMENT, LLC, WALL007, LLC, WALL009, LLC, WALL010, LLC, WALL011, LLC, WALL012, LLC, WALL016, LLC, WALL017, LLC, WALL018, LLC, WALL019, LLC, HAOQIANG FU (A/K/A MICHAEL FU), STEPHEN T. WALL,** | § | |
| | § | |
| ***Defendants,*** | § | |
| | § | |
| **DJD LAND PARTNERS, LLC, and LDG001, LLC,** | § | |
| | § | |
| ***Relief Defendants.*** | § | |

**APPENDIX IN SUPPORT OF RECEIVER'S**
**<u>EIGHTH QUARTERLY FEE APPLICATION</u>**

Dated September 18, 2026

Respectfully submitted,

**RECEIVER CORTNEY C. THOMAS**

*/s/ Cortney C. Thomas*
Cortney C. Thomas
State Bar No. 24075153
cort@brownfoxlaw.com
Brown Fox PLLC
8111 Preston Road, Suite 300
Dallas, Texas 75225
T: (214) 327-5000
F: (214) 327-5001

## CERTIFICATE OF SERVICE

Pursuant to Fed. R. Civ. P. 5(d)(1)(B), as amended, no certificate of service is necessary because this document is being filed with the Court's electronic-filing system.

| EXHIBIT | DESCRIPTION | APP PAGES |
|---|---|---|
| A | Standardized Fund Accounting Report for the period July 1, 2024, through September 30, 2024 | APP001-003 |
| B | Receiver's invoice for services provided July 1, 2024, through September 30, 2024 | APP004-016 |
| C | Brown Fox invoice for services provided July 1, 2024, through September 30, 2024 | APP017-039 |
| D | Ahuja & Clark invoice from for services provided July 1, 2024, through September 30, 2024 | APP040-049 |

# EXHIBIT A

Timothy Barton Receivership Entities
Civil Action No.: 3:22-CV-2118-X
Standardized Fund Accounting Report
As of September 30, 2024

| | | | | |
|---|---|---|---|---|
| 1 | Beginning Balance - July 1, 2024: | | $ 1,500,419.42 | |
| 2 | Business Income | | 182,857.52 | |
| 3 | Funds Received | | 290,500.00 | |
| 4 | Interest/Dividend Income | | 5,412.64 | |
| 5 | Business Asset Liquidation | | | |
| 6 | Personal Asset Liquidation | | | |
| 7 | Third-Party Litigation Income | | | |
| 8 | Miscellaneous - Other | | | |
| 9 | Disbursements to Investors | | | |
| 10 | Disbursements for Receivership Operations: | | 623,033.63 | |
| 10a | Disbursements to Receiver or Other Professionals | 446,497.28 | | |
| 10b | Business Asset and Operating Expenses | 165,889.74 | | |
| 10c | Personal Asset Expenses | | | |
| 10d | Investment Expenses | | | |
| 10e | Third-Party Litigation Expenses | | | |
| 10f | Tax Administrator Fees and Bonds | | | |
| 10g | Federal and State Tax Expenses | 10,646.61 | | |
| 11 | Disbursements for Distribution Expenses Paid by the Fund | | | |
| 11a | Distribution Plan Development Expenses | | | |
| 11b | Distribution Plan Implementation Expenses | | | |
| 12 | Disbursements to Court/Other | | - | |
| 12a | Court Registry Investment System (CRIS) or other banking fees related to the Fund. | | | |
| 12b | Federal income taxes | | | |
| 13 | Ending Balance - September 30, 2024 | | $ 1,356,155.95 | |
| 14 | Ending Balance of Fund - Net Assets | | 1,356,155.95 | - |
| 14a | Cash & Cash Equivalents | 1,356,155.95 | | |
| 14b | Investments | | | |
| 14c | Other Assets or Uncleared Funds | | | |
| 15 | Disbursements for Plan Administration Expenses Not Paid by the Fund | | | |
| 15a | Plan Development Expenses Not Paid by the Fund | | | |
| 15b | Plan Implementation Expenses Not Paid by the Fund | | | |
| 15c | Tax Administrator Fees & Bonds Not Paid by the Fund | | | |
| 16 | Disbursements to Court/Other Not Paid by the Fund | | | |
| 16a | Court Registry Investment System (CRIS) or other banking fees related to the Fund | | | |
| 16b | Federal income taxes | | | |
| 17 | DC & State Tax Payments | | | |

| | | |
|---|---|---|
| 18 | | No. of Claims |
| | 18a | the number of claims received from investors during this reporting period |
| | 18b | the number of claims received from investors as a result of all orders since the inception of the Fund |
| 19 | | No. of Claimants/Investors |
| | 19a | the number of claimants/investors receiving distributions during the reporting period |
| | 19b | the number of claimants/investors receiving distributions pursuant to all orders of distribution since the inception of the Fund |

# EXHIBIT B

BROWN FOX

2699 Howell Street, Suite 500
Dallas, Texas 75204
Phone: (214) 327-5000
brownfoxlaw.com/payments

# INVOICE

Invoice # 42052
Date: 10/10/2024

Barton Receivership

## SEC v. Barton – Case Administration

### Services

| Date | Initials | Description | Hours | Rate | Client Total |
|---|---|---|---|---|---|
| 07/01/2024 | CCT | Begin drafting cash accounting summary (2Q24). | 0.40 | $385.00 | $154.00 |
| 07/08/2024 | CCT | Correspondence with potential tax counsel regarding IRS penalties; correspondence with T. Wells regarding same. | 0.20 | $385.00 | $77.00 |
| 07/09/2024 | CCT | Telephone conference with IRS and T. Wells regarding [redacted]; brief telephone conference with C. Koonce regarding same; continue drafting cash accounting summary (2Q24); send same to accountant. | 2.30 | $385.00 | $885.50 |
| 07/12/2024 | CCT | Correspondence with counsel to Amerigold purchaser regarding Barton interference in sale; telephone conference with broker regarding same; correspondence with counsel to Hall purchaser regarding same; correspondence with Hall broker regarding same. | 0.60 | $385.00 | $231.00 |
| 07/15/2024 | CCT | Meeting with counsel to discuss recent actions taken by T. Barton. | 0.40 | $385.00 | $154.00 |
| 07/17/2024 | CCT | Continue reviewing working draft of amicus brief. | 1.20 | $385.00 | $462.00 |

| | | | | | |
|---|---|---|---|---|---|
| 07/18/2024 | CCT | Correspondence with group of investors regarding status of proceedings. | 0.20 | $200.00 | $40.00 |
| 07/18/2024 | CCT | Begin revising Third Fee Application for re-filing; begin drafting motion for extension of time to file Seventh Quarterly Fee Application. [No charge] | 0.80 | $0.00 | $0.00 |
| 07/19/2024 | CCT | Continue reviewing working draft of amicus brief; continue revising same. | 0.10 | $385.00 | $38.50 |
| 07/19/2024 | CCT | Continue drafting Fee Application (2Q24). [No charge] | 1.20 | $0.00 | $0.00 |
| 07/22/2024 | CCT | Continue reviewing working draft of amicus brief; continue revising same; correspondence with T. Wells regarding [redacted]; begin reviewing SEC's Appellee's brief. | 1.70 | $385.00 | $654.50 |
| 07/22/2024 | CCT | Continue drafting fee application [2Q24). [No charge] | 0.90 | $0.00 | $0.00 |
| 07/24/2024 | CCT | Continue drafting Quarterly Report (2Q24). | 0.60 | $385.00 | $231.00 |
| 07/25/2024 | CCT | Finish reviewing SEC's brief in appeal of receivership order; telephone conference with C. Koonce regarding [redacted]. | 0.80 | $385.00 | $308.00 |
| 07/26/2024 | CCT | Continue reviewing working draft of Amicus brief; continue revising same. | 1.60 | $385.00 | $616.00 |
| 07/26/2024 | CCT | Continue revising Third Fee Application (2Q23); coordinate filing of same. [No charge] | 1.30 | $0.00 | $0.00 |
| 07/28/2024 | CCT | Continue reviewing working draft of amicus brief; continue revising same. | 0.60 | $385.00 | $231.00 |
| 07/29/2024 | CCT | Continue drafting fee application (2Q24). [No charge] | 0.30 | $0.00 | $0.00 |
| 07/29/2024 | CCT | Continue drafting quarterly report (2Q24). | 2.20 | $385.00 | $847.00 |
| 07/30/2024 | CCT | Finish drafting quarterly report (2Q24). | 4.50 | $385.00 | $1,732.50 |
| 08/05/2024 | CCT | Participate in virtual meeting with accountants regarding status of receivership and tax work. | 0.50 | $385.00 | $192.50 |
| 08/08/2024 | CCT | Virtual meeting with accountants regarding | 0.30 | $385.00 | $115.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | status of 2023 tax returns. | | | |
| 08/14/2024 | CCT | Review Opinion from Fifth Circuit on HNGH appeal; correspondence with C. Koonce regarding same; correspondence with J. Kane regarding same. | 0.30 | $385.00 | $115.50 |
| 08/14/2024 | CCT | Continue drafting fee application [2Q24]. [No charge] | 0.70 | $0.00 | $0.00 |
| 08/16/2024 | CCT | Review correspondence from T. Barton; brief meeting with C. Koonce regarding same. | 0.20 | $385.00 | $77.00 |
| 08/20/2024 | CCT | Review order granting fee application; correspondence with counsel regarding same; correspondence with accountants regarding same; correspondence with Veracity regarding same. [No charge] | 0.20 | $0.00 | $0.00 |
| 08/22/2024 | CCT | Cursory review Barton's motion for leave to file motion for protective order under seal; telephone conference with accountants regarding status of 2023 tax returns; begin reviewing working draft of contempt motion; begin revising same; brief meeting with T. Wells regarding same. | 1.10 | $385.00 | $423.50 |
| 08/23/2024 | CCT | Continue reviewing working draft of motion to show cause; continue revising same; brief meetings with counsel regarding same. | 1.20 | $0.00 | $0.00 |
| 08/26/2024 | CCT | Begin reviewing 2024 receivership tax returns; correspondence with accountants regarding same. | 0.60 | $385.00 | $231.00 |
| 08/26/2024 | CCT | Draft update for receivership website regarding motion for contempt. | 0.10 | $385.00 | $38.50 |
| 08/27/2024 | CCT | Review working draft of response to motion for leave to file motion for protective order under seal; revise same; brief telephone conference with C. Koonce regarding same. | 0.40 | $0.00 | $0.00 |
| 08/29/2024 | CCT | Participate in virtual meeting with accountants to discuss tax returns. | 0.40 | $0.00 | $0.00 |
| 08/30/2024 | CCT | Review additional disclosure for tax returns; review working draft of cover letter for same. | 0.60 | $385.00 | $231.00 |
| 09/03/2024 | CCT | Correspondence with accountants regarding | 0.10 | $385.00 | $38.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | status of tax returns. | | | |
| 09/05/2024 | CCT | Participate in weekly call with accountants; perform final review of tax returns. | 0.80 | $385.00 | $308.00 |
| 09/06/2024 | CCT | Correspondence with accountants regarding final 2023 tax returns for entities. | 0.10 | $385.00 | $38.50 |
| 09/09/2024 | CCT | Correspondence with counsel regarding [redacted]. | 0.10 | $385.00 | $38.50 |
| 09/10/2024 | CCT | Continue reviewing tax returns; continue executing same; telephone conference and correspondence with K. Coker regarding contempt motion; brief telephone conference with C. Koonce regarding same. | 0.50 | $385.00 | $192.50 |
| 09/11/2024 | CCT | Correspondence with K. Coker regarding motion to show cause and requested injunctive relief. | 0.20 | $385.00 | $77.00 |
| 09/17/2024 | CCT | Cursory review of Barton's Fifth Circuit Reply Brief. | 0.30 | $385.00 | $115.50 |
| 09/18/2024 | CCT | Correspondence with accountants regarding upcoming tax filing. | 0.10 | $385.00 | $38.50 |
| 09/19/2024 | CCT | Correspondence with accountants regarding cancellation of bi-weekly call. [No charge] | 0.10 | $0.00 | $0.00 |
| 09/20/2024 | CCT | Correspondence with F. Zahra regarding status of privilege review; telephone conference and correspondence with C. Koonce regarding [redacted]. | 0.30 | $385.00 | $115.50 |
| 09/23/2024 | CCT | Telephone conference with C. Koonce regarding [redacted]. | 0.20 | $385.00 | $77.00 |
| 09/27/2024 | CCT | Brief meeting with F. Zahra to discuss status of privilege review and remaining steps of protocol. | 0.20 | $385.00 | $77.00 |
| 09/30/2024 | CCT | Brief meeting with C. Koonce to discuss [redacted]. | 0.20 | $385.00 | $77.00 |
| | | | | **Quantity Subtotal** | **31.7** |
| | | | | **Services Subtotal** | **$9,280.00** |

### Expenses

| Date | Description | Client Total |
|---|---|---|
| 07/05/2024 | Postal fees from The UPS Store for forwarding weekly mail (3Q24). | $224.51 |
| 07/15/2024 | Public Storage (2 units) - August 2024. | $666.00 |
| 07/23/2024 | Parking at courthouse for hearing on motions to approve sales of Hall St. and Amerigold Suites. | $15.00 |
| 07/29/2024 | Postage - Amended Notice of Status Conference | $48.50 |
| 08/02/2024 | PACER fees (2Q24) | $35.00 |
| 08/12/2024 | Public Storage (2 units) - September 2024 | $666.00 |
| 08/19/2024 | Postage for service of filing (In re 2999TC LP) | $46.56 |
| 08/21/2024 | Recording fees for Release of Lis Pendens (Lumar Land & Cattle, LLC | $179.66 |
| 08/22/2024 | Recording fees for Release of Lis Pendens (BM318, LLC v. Dixon Water Foundation) | $59.66 |
| 09/06/2024 | Dallas County Clerk - obtain copy of Lis Pendens | $2.50 |
| 09/13/2024 | Public Storage (2 units) - October 2024. | $666.00 |
| 09/18/2024 | Secretary of State search fees (3Q24). | $31.00 |
| | **Expenses Subtotal** | **$2,640.39** |
| | **Subtotal** | **$11,920.39** |

## SEC v. Barton – Asset Analysis and Recovery

| Date | Initials | Description | Hours | Rate | Client Total |
|---|---|---|---|---|---|
| 07/01/2024 | CCT | Continue reviewing 2023 audit packet for D4OP. | 0.60 | $385.00 | $231.00 |
| 07/01/2024 | CCT | Meeting with Amerigold property manager to deliver paychecks. [No charge] | 0.60 | $0.00 | $0.00 |
| 07/02/2024 | CCT | Review additional HUD audit documents for D4OP; correspondence with auditor regarding same; correspondence with counsel to Tamamoi; correspondence with Frisco purchaser regarding status of sale; review working draft of motion to ratify | 1.40 | $385.00 | $539.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | settlement with Dixon and Lumar; revise same. | | | |
| 07/03/2024 | CCT | Correspondence with A. Carrillo regarding [redacted]. | 0.20 | $385.00 | $77.00 |
| 07/05/2024 | CCT | Review updated working draft of motion to ratify; revise same; correspondence with A. Carrillo regarding same. | 0.70 | $385.00 | $269.50 |
| 07/09/2024 | CCT | Review first amendment to Hall property PSA to reflect updated due diligence period; correspondence with counsel to purchaser regarding same. | 0.20 | $385.00 | $77.00 |
| 07/10/2024 | CCT | Review working draft of reply in support of motions to sell Hall and Amerigold properties; revise same; correspondence with C. Koonce and T. Wells regarding same. | 0.50 | $385.00 | $192.50 |
| 07/11/2024 | CCT | Continued review of expert report on development of Venus lands. | 0.30 | $385.00 | $115.50 |
| 07/12/2024 | CCT | Correspondence with counsel to Amerigold purchaser regarding Barton interference in sale; telephone conference with broker regarding same; correspondence with counsel to Hall purchaser regarding same; correspondence with Hall broker regarding same. | 0.70 | $385.00 | $269.50 |
| 07/16/2024 | CCT | Telephone conference with Hall purchaser regarding status of sale; correspondence with Amerigold broker regarding status of sale; review working draft of letter to IRS; correspondence with T. Wells regarding [redacted]. | 0.70 | $385.00 | $269.50 |
| 07/16/2024 | CCT | Meeting with Amerigold property manager to deliver paychecks. [No charge] | 0.60 | $0.00 | $0.00 |
| 07/18/2024 | CCT | Correspondence with counsel regarding signage at Frisco Gate property; correspondence with Greystone regarding insurance premiums on D4 entities. | 0.30 | $385.00 | $115.50 |
| 07/19/2024 | CCT | Review motion to adjourn hearing; correspondence with T. Wells regarding [redacted]. | 0.30 | $385.00 | $115.50 |
| 07/22/2024 | CCT | Cursory review of denial of Barton's motion | 0.90 | $385.00 | $346.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | to adjourn sale hearing; correspondence with counsel regarding same and upcoming hearing; review notice waivers from Greystone; correspondence with Greystone regarding same; began preparing for hearing on motion to approve sales of Hall and Amerigold properties; review working draft of notice of publication; telephone conference and correspondence with Sunridge regarding Opelika bank account issues; correspondence with Veritex bank regarding same. | | | |
| 07/23/2024 | CCT | Continue preparing for hearing on motions to sell Amerigold and Hall properties; attend same at federal courthouse; return from same; correspondence with Amerigold purchaser regarding same; correspondence with Hall purchaser regarding same; correspondence with Amerigold lender regarding same; telephone conference with receivership bank regarding potential D4OP operating account; correspondence with Rock Creek broker regarding title company. | 3.90 | $385.00 | $1,501.50 |
| 07/24/2024 | CCT | Telephone conference with potential purchasers of HUD apartments; brief meeting with A. Carrillo to discuss [redacted]; correspondence with J. Kane regarding same; correspondence with receivership bank and Sunridge regarding D4OP accounts; review and execute forms for purposes of same; correspondence with Amerigold title company; telephone conference with Amerigold purchaser and title company regarding potential closing of sale. | 2.20 | $385.00 | $847.00 |
| 07/25/2024 | CCT | Correspondence with Amerigold broker regarding order approving sale; correspondence with Hall broker regarding order approving sale; correspondence with Amerigold purchaser regarding order approving sale; correspondence with Hall purchaser regarding order approving sale; review draft amendment extending due diligence period for sale of Amerigold property; correspondence with J. Mahaffey regarding same; correspondence with T. Wells regarding [redacted]; | 0.80 | $385.00 | $308.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | review correspondence from TXDOT regarding potential taking; correspondence with T. Wells regarding same. | | | |
| 07/26/2024 | CCT | Telephone conference with counsel to Hall purchaser regarding potential amendment; correspondence with Killeen manager regarding surplus cash distribution. | 0.30 | $0.00 | $0.00 |
| 07/30/2024 | CCT | Correspondence with counsel regarding Barton's response to BM318 motion. | 0.10 | $385.00 | $38.50 |
| 07/31/2024 | CCT | Correspondence with Amerigold property manager regarding repairs; correspondence with T. Barton regarding tax returns; correspondence with Amerigold broker; correspondence regarding Killeen surplus cash distribution. | 0.40 | $385.00 | $154.00 |
| 07/31/2024 | CCT | Deliver paychecks to Amerigold Suites. [No charge] | 0.60 | $0.00 | $0.00 |
| 08/01/2024 | CCT | Telephone conference and correspondence with Amerigold Broker regarding status of sale; telephone conference with Amerigold purchaser regarding same; correspondence with C. Koonce regarding same. | 1.20 | $385.00 | $462.00 |
| 08/02/2024 | CCT | Telephone conference and correspondence with Amerigold broker regarding status of sale; brief meeting with T. Wells to [redacted]. | 0.40 | $385.00 | $154.00 |
| 08/05/2024 | CCT | Correspondence with J. Mahaffey regarding [redacted]; review working draft of same; correspondence with counsel to Hall purchaser regarding same; correspondence with counsel to Palisades regarding status of Frisco sale; correspondence with Hall broker regarding status of sale. | 0.50 | $385.00 | $192.50 |
| 08/06/2024 | CCT | Correspondence regarding one interested purchaser of receivership property. | 0.10 | $385.00 | $38.50 |
| 08/07/2024 | CCT | Review proposed revisions to Hall agreement amendment from counsel to Hall purchaser; review proposed revisions to same from J. Mahaffey; correspondence with counsel to Hall purchaser regarding same; correspondence with Hall purchaser | 0.60 | $385.00 | $231.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | regarding status of sale; correspondence with potential purchaser of receivership property. | | | |
| 08/08/2024 | CCT | Participate in telephone conference with mortgage broker and potential interested purchaser of receivership properties; correspondence with Amerigold lender. | 0.60 | $385.00 | $231.00 |
| 08/09/2024 | CCT | Correspondence with counsel to Amerigold purchaser regarding extension of due diligence. | 0.10 | $385.00 | $38.50 |
| 08/12/2024 | CCT | Review termination of Goldmark PSA; correspondence with broker regarding same; correspondence with counsel regarding same. | 0.20 | $385.00 | $77.00 |
| 08/13/2024 | CCT | Telephone conference and correspondence with Pillar regarding potential reimbursement of Ingleside 2023 insurance; review Ingleside financials; correspondence with accountants regarding financial statements for D4 properties; brief meeting with T. Wells regarding plane; lengthy telephone conference and correspondence with Amerigold lender; correspondence with Amerigold broker. | 1.10 | $385.00 | $423.50 |
| 08/13/2024 | CCT | Continue reviewing working draft of motion to lift stay and proposed order; revise same; correspondence with prosecutor regarding same. | 0.30 | $385.00 | $115.50 |
| 08/14/2024 | CCT | Correspondence with title company for Amerigold transaction; correspondence with Amerigold purchaser. | 0.20 | $385.00 | $77.00 |
| 08/14/2024 | CCT | Meeting with Amerigold property manager to deliver paychecks. [No charge] | 0.60 | $0.00 | $0.00 |
| 08/15/2024 | CCT | Correspondence with Amerigold purchaser regarding status of sale; correspondence with C. Koonce regarding same; correspondence with counsel to taxing authority regarding taxes on Hall property. | 0.50 | $385.00 | $192.50 |
| 08/16/2024 | CCT | Review working draft of second amendment for purchase of Hall property; telephone conference with J. Mahaffey regarding same; correspondence with Hall broker regarding status of sale; correspondence with counsel to Palisades. | 0.50 | $385.00 | $192.50 |

| | | | | | |
|---|---|---|---|---|---|
| 08/19/2024 | CCT | Meeting with C. Koonce and T. Wells regarding [redacted]; correspondence with Hall purchaser regarding additional communications from Barton; correspondence with Sunridge regarding Opelika bank accounts. | 0.80 | $385.00 | $308.00 |
| 08/20/2024 | CCT | Telephone conference with counsel to Palisades regarding status of appeal; correspondence with counsel regarding demand letter to Amerigold broker; meeting and telephone conference with counsel [redacted]; telephone conference and correspondence with Hall purchaser regarding status of sale, second amendment, and Barton's claim of exoneration; correspondence with broker on Frisco property; correspondence with Sunridge regarding D4 property bank accounts; telephone conference with Amerigold purchaser regarding termination and interactions with Barton; telephone conference with Amerigold broker regarding same; review working draft of letter to Amerigold purchaser; revise same. | 4.50 | $385.00 | $1,732.50 |
| 08/21/2024 | CCT | Review Barton's Notice of Appeal of Amerigold and Hall Sale Orders, BM318 Settlement, and Tamamoi Settlement; correspondence with Amerigold purchaser regarding same; correspondence with Amerigold broker regarding same; correspondence with Hall purchaser regarding same; correspondence with Hall broker regarding same; telephone conference with Frisco purchaser regarding status of sale; telephone conference with K. Coker regarding outstanding receivership items. | 0.80 | $385.00 | $308.00 |
| 08/22/2024 | CCT | Review draft BM318 judgment and proposed revisions; correspondence with counsel regarding same. | 0.20 | $385.00 | $77.00 |
| 08/26/2024 | CCT | Telephone conference with potential purchaser of receivership property. | 0.20 | $385.00 | $77.00 |
| 08/28/2024 | CCT | Correspondence with counsel regarding potential purchaser of receivership property. | 0.10 | $385.00 | $38.50 |
| 08/29/2024 | CCT | Meeting with Amerigold property manager | 0.20 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | to deliver paychecks and discuss status of receivership. [No charge] | | | |
| 08/30/2024 | CCT | Correspondence with counsel to Tamamoi regarding receipt of settlement payment; correspondence with T. Wells regarding same. | 0.20 | $385.00 | $77.00 |
| 09/04/2024 | CCT | Brief meeting with T. Wells regarding [redacted]; correspondence regarding potential interested purchaser of receivership property. | 0.20 | $385.00 | $77.00 |
| 09/05/2024 | CCT | Correspondence with T. Wells regarding [redacted]; correspondence with Hall Property purchaser regarding status of appeal; correspondence with potential purchaser of receivership properties. | 0.40 | $385.00 | $154.00 |
| 09/06/2024 | CCT | Correspondence with counsel regarding potential purchaser of receivership property. | 0.10 | $385.00 | $38.50 |
| 09/11/2024 | CCT | Review Notice of Transmittal of BM318 bankruptcy appeal filed by Barton; correspondence with Amerigold broker; correspondence with counsel regarding reports from property manager on D4 properties; review Tamamoi motion to dismiss and release of lis pendens. | 0.50 | $385.00 | $192.50 |
| 09/12/2024 | CCT | Correspondence with Amerigold property manager. | 0.20 | $385.00 | $77.00 |
| 09/12/2024 | CCT | Meeting with Amerigold property manager to delivery paychecks. [No charge] | 0.50 | $385.00 | $0.00 |
| 09/17/2024 | CCT | Correspondence with Windmill Farms property manager regarding storm damage from May/June and HUD Replacement Reserve; review background documents and execute same; correspondence with Rock Creek broker regarding status of sale. | 0.40 | $385.00 | $154.00 |
| 09/24/2024 | CCT | Correspondence with Amerigold property manager regarding roof and leak issues; correspondence and brief meeting with T. Wells regarding [redacted]. | 0.30 | $385.00 | $115.50 |
| 09/25/2024 | CCT | Cursory review of response to McCormick's motion to lift stay; correspondence with T. Wells regarding [redacted]. | 0.20 | $385.00 | $77.00 |

| | | | | | |
|---|---|---|---|---|---|
| 09/25/2024 | CCT | Telephone conferences with C. Koonce regarding [redacted]. | 0.20 | $385.00 | $77.00 |
| 09/26/2024 | CCT | Correspondence with potential purchaser of Receivership properties. | 0.10 | $385.00 | $38.50 |
| 09/26/2024 | CCT | Meeting with Amerigold property manager regarding paychecks. [No charge] | 0.60 | $0.00 | $0.00 |
| 09/30/2024 | CCT | Telephone conference with Amerigold broker regarding status of sale. | 0.20 | $385.00 | $77.00 |

| | |
|---|---|
| **Quantity Subtotal** | **34.8** |
| **Subtotal** | **$11,588.50** |

| | |
|---|---|
| **Expenses Total** | **$2,640.39** |
| **Hours Total** | **66.5** |
| **Services Total** | **$20,868.50** |
| **Total** | **$23,508.89** |

**Current Statement payable upon receipt and due within 30 days.**

Federal Tax ID 61-1764390

**Credit, Debit, or eCheck Payments [https://www.brownfoxlaw.com/payments](https://www.brownfoxlaw.com/payments)**
When selecting payment by credit, please note that applicable charges and fees will be itemized prior to confirming payment and paid directly to the credit card issuer, card network and payment processor.

Direct payment inquiries to the Account Services Department at accounting@brownfoxlaw.com

Thank you for choosing Brown Fox. We appreciate your business.

# EXHIBIT C

8111 Preston Road, Suite 300
Dallas, Texas 75225
Phone: (214) 327-5000
brownfoxlaw.com/payments

BROWN FOX

# INVOICE

Invoice # 42053
Date: 10/10/2024

Barton Receivership

## SEC v. Barton – Non-Receiver Activity: Asset Analysis and Recovery

| Date | Initials | Description | Hours | Rate | Client Total |
|---|---|---|---|---|---|
| 07/01/2024 | CAC | Draft motion to ratify settlements with Dixon and Lumar; correspond with counsel to Dixon and Lumar regarding same; send working draft of same to counsel to Dixon and Lumar for comment. | 2.60 | $300.00 | $780.00 |
| 07/01/2024 | CCK | Review and revise motion to ratify Lumar/Dixon Settlement Agreements. | 1.30 | $385.00 | $500.50 |
| 07/02/2024 | TBW | Begin drafting consolidated reply to motions to approve sales of Amerigold and Hall Street. | 1.70 | $200.00 | $340.00 |
| 07/03/2024 | CAC | Review comments from parties regarding motion to ratify; revise same; correspond with SEC's counsel and T. Barton's counsel regarding meet and confer for motion. | 0.60 | $300.00 | $180.00 |
| 07/03/2024 | TBW | Continue preparing consolidated reply to Barton's response to motions to approve sales of Amerigold and TC Hall. | 1.30 | $200.00 | $260.00 |
| 07/04/2024 | CAC | Continue to draft motion to ratify settlements with Dixon and Lumar for BM318. | 1.40 | $300.00 | $420.00 |
| 07/05/2024 | CAC | Draft revisions to motion to ratify BM318 and Receiver's settlement with Dixon and Lumar; correspond with SEC regarding meet and confer for same. | 0.40 | $300.00 | $120.00 |
| 07/07/2024 | CAC | Finalize motion to ratify settlement agreements with Dixon & Lumar for filing; finalize proposed order for same; finalize appendix for same. | 0.80 | $300.00 | $240.00 |

| | | | | | |
|---|---|---|---|---|---|
| 07/07/2024 | TBW | Continue preparing consolidated reply to Barton's response to motions to approve sales of Amerigold and TC Hall. | 2.60 | $200.00 | $520.00 |
| 07/08/2024 | CAC | Coordinate filing of motion; conduct final review of same; correspond with SEC regarding meet and confer for same; correspond with counsel to Dixon and Lumar regarding same. | 0.40 | $300.00 | $120.00 |
| 07/08/2024 | TBW | Continue preparing consolidated reply to Barton's response to Motion to Approve sale of Amerigold and Hall Street (6.1); correspondence with potential tax counsel (.3); correspondence with C. Thomas regarding same (.2); review Amerigold and Hall street sales contracts based on requests from C. Koonce and correspondence regarding same (.6); correspondence with city of Dallas attorney regarding refund for Gillespie leak (.2); review mail for legal issues; correspondence with Rock Creek insurance agent regarding copy of policy and certificate of insurance (.1); correspondence with accountants regarding IRS notice received in mail (.1); confer with C. Thomas regarding [redacted] (.3); correspondence with counsel for Louisiana National Bank regarding approval hearing (.2); correspondence with Republic Services regarding payment for bill (.2). | 8.30 | $200.00 | $1,660.00 |
| 07/08/2024 | CCK | Begin review and revisions to omnibus reply to Responses to motions seeking approval of sale of Amerigold and Hall properties. | 2.10 | $385.00 | $808.50 |
| 07/09/2024 | CCK | Continue revisions to Reply in support of motions to approve sales for Amerigold and TC Hall properties and confer with T. Wells regarding same. | 3.50 | $385.00 | $1,347.50 |
| 07/09/2024 | TBW | Research regarding property taxes and correspondence with C. Koonce regarding same (.4); correspondence with B. Taylor regarding IRS penalties (.2); participate in telephone conference with C. Thomas and IRS regarding f[redacted] (.5); correspondence with counsel for Louisiana National Bank regarding hearing logistics (.2); correspondence with accountants regarding additional tax notices (.3); begin reviewing and revising working draft of consolidated reply to Barton's response to motions to sell Amerigold and Hall street properties (.8). | 2.40 | $200.00 | $480.00 |

| | | | | | |
|---|---|---|---|---|---|
| 07/10/2024 | TBW | Continue reviewing and revising working draft of consolidated reply to Barton's response to motions to sell Amerigold and Hall street properties (1.2); correspondence with counsel for Louisiana National Bank (.2). | 1.40 | $200.00 | $280.00 |
| 07/10/2024 | CAC | Correspond with B. Forshey (Lumar's counsel) regarding pending motion to ratify settlements with Dixon and Lumar. | 0.10 | $300.00 | $30.00 |
| 07/12/2024 | CCK | Review emails from T. Barton to C. Thomas regarding document and furnishings at Rock Creek and confer regarding same; review email from T. Barton to Amerigold buyer and confer with C. Thomas regarding strategy for addressing same; review C. Thomas email to Amerigold buyer responding to same. | 0.30 | $385.00 | $115.50 |
| 07/15/2024 | CAC | Call with B. Forshey (Lumar's counsel) regarding pending settlement ratification motion in receivership court. | 0.10 | $300.00 | $30.00 |
| 07/15/2024 | TBW | Meeting with C. Thomas and C. Koonce regarding [redacted] (.5); review payroll and coordinate payment of same (.2); draft letter to IRS regarding penalties (1.6). | 2.30 | $200.00 | $460.00 |
| 07/16/2024 | TBW | Prepare notice regarding Barton's continued interference with the Receivership Order (1.6); prepare email responses to T. Barton in response question regarding Rock Creek property and tax returns (1.4); begin preparing outline for motion to approve hearing argument (1.9). | 4.90 | $200.00 | $980.00 |
| 07/17/2024 | TBW | Continue preparing argument outline in preparation for hearing on motions to approve sales of Amerigold and TC Hall (1.8); meeting with C. Koonce to discuss same (.6); correspondence with T. Barton and counsel in response to questions about Rock Creek property and taxes (.4); review responses from same (.2); revise working draft of notice of continued interference with receivership order and coordinate filing of same (.9); correspondence with J. Halverson regarding Amerigold (.3). | 4.20 | $200.00 | $840.00 |
| 07/19/2024 | CCK | Review Barton's motion to adjourn hearing regarding property sales. | 0.20 | $385.00 | $77.00 |
| 07/22/2024 | TBW | Prepare notice of publication for Amerigold and TC Hall sales hearing (.8); revise and finish outline regarding hearing arguments to include responses | 4.90 | $200.00 | $980.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | to Barton's motion to adjoin hearing (1.7); prepare for hearing argument and review hearing binders (2.1); confer with C. Thomas regarding [redacted] (.3). | | | |
| 07/23/2024 | CAC | Draft correspondence to Judge Everett's courtroom deputy and parties in interest to reschedule status conference on motion to close case. | 0.10 | $300.00 | $30.00 |
| 07/23/2024 | TBW | Continue preparing for hearing on motions to sell Amerigold and Hall Street properties; attend same at federal courthouse; return from same (3.8); review mail for legal issues (.3); review and coordinate payment of receivership bills (.3); correspondence with new counsel for Pioneer Financial regarding Venus property (.2); correspondence with Elite Jet Solutions and counsel for Third Coast Bank regarding settlement options for plane (1.6); confer with C. Thomas regarding same (.2). | 6.40 | $200.00 | $1,280.00 |
| 07/24/2024 | CAC | Correspond with Judge Everett's courtroom deputy and parties in interest regarding scheduling of status conference on motion to close case. | 0.40 | $300.00 | $120.00 |
| 07/25/2024 | CAC | Represent Receiver at status conference on motion to close case; prepare for same. | 2.20 | $300.00 | $660.00 |
| 07/25/2024 | TBW | Begin reviewing and revising working draft of amicus brief (1.1); correspondence with K. Hill regarding insurance loss runs (.2); correspondence with broker for Amerigold regarding same (.2); review fire inspection report and coordinate payment for same (.4); correspondence regarding Venus right of way project (.9); review public information website regarding project (.3); review mail for legal notices (.3); correspondence with J. Silvasan regarding notices (.2). | 3.60 | $200.00 | $720.00 |
| 07/27/2024 | TBW | Continue reviewing and revising working draft of amicus brief to Fifth Circuit. | 4.20 | $200.00 | $840.00 |
| 07/28/2024 | TBW | Continue reviewing and revising working draft of amicus brief to Fifth Circuit. | 7.40 | $200.00 | $1,480.00 |
| 07/29/2024 | CAC | Draft notice of continued status conference; coordinate filing of same. | 0.60 | $300.00 | $180.00 |
| 07/29/2024 | TBW | Continue reviewing and revising working draft of amicus brief to Fifth Circuit (1.7); prepare letter to IRS (1.4); prepare letters to creditors notifying them of stay (.9); prepare [redacted] | 4.80 | $200.00 | $960.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | [redacted] based on question from C. Thomas (.4); review Goldmark payroll and coordinate payment of same (.2); correspondence with counsel for Pioneer regarding call (.2). | | | |
| 07/30/2024 | CAC | Begin to review T. Barton's response in opposition to Receiver's motion to ratify settlements with Dixon and Lumar. | 0.20 | $300.00 | $60.00 |
| 07/31/2024 | CAC | Continue review of T. Barton's response in opposition to Receiver's motion to ratify settlement agreements with Dixon and Lumar; call with Dixon and Lumar's counsel regarding same; begin to prepare reply in support of motion. | 1.10 | $300.00 | $330.00 |
| 08/01/2024 | CCK | Confer with C. Thomas regarding [redacted]; review email from Barton's counsel regarding conference on motion to seal, confer with C. Thomas regarding same and respond | 0.40 | $385.00 | $154.00 |
| 08/01/2024 | TBW | Review correspondence from Third Coast Bank counsel regarding plane; correspondence with C. Thomas regarding same. | 0.20 | $200.00 | $40.00 |
| 08/02/2024 | CAC | Begin to draft reply in support of motion to ratify settlement agreements with Dixon and Lumar; conduct legal research and review of record in connection with same. | 1.40 | $300.00 | $420.00 |
| 08/05/2024 | CAC | Begin to draft reply in support of motion to ratify settlements with Dixon and Lumar. | 0.20 | $300.00 | $60.00 |
| 08/07/2024 | CAC | Draft reply in support of Receiver's motion to ratify BM318's settlement agreements with Dixon and Lumar; review Barton's response in opposition to same; conduct legal research and review of record in connection with same. | 4.00 | $300.00 | $1,200.00 |
| 08/08/2024 | CAC | Draft reply in support of Receiver's motion to ratify BM318's settlements with Dixon and Lumar; conduct legal research in connection with same; confer with C. Koonce regarding same. | 4.80 | $300.00 | $1,440.00 |
| 08/09/2024 | CAC | Continue drafting reply in support of motion to ratify BM318 settlements with Dixon and Lumar; confer with counsel to Dixon regarding same. | 1.10 | $300.00 | $330.00 |
| 08/12/2024 | CAC | Finalize reply in support of motion to ratify BM318 settlement agreements with Dixon and Lumar; correspond with Dixon and Lumar's counsel regarding same; confer with C. Koonce | 4.90 | $300.00 | $1,470.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | regarding [redacted]. | | | |
| 08/12/2024 | CCK | Confer with C. Thomas regarding [redacted]; confer with A. Carrillo regarding [redacted]. | 0.90 | $385.00 | $346.50 |
| 08/12/2024 | SRL | Finalize and file Receiver's Reply In Support of Verified Motion to Ratify BM318, LLC's Settlement Agreements with The Dixon Water Foundation and Lumar Land & Cattle, LLC. | 0.20 | $110.00 | $22.00 |
| 08/13/2024 | CAC | Review draft order granting Receiver's motion to ratify BM318 settlements with Dixon and Lumar; draft comments to same. | 0.70 | $300.00 | $210.00 |
| 08/15/2024 | CCK | Confer with C. Thomas regarding [redacted]. | 0.20 | $385.00 | $77.00 |
| 08/15/2024 | CAC | Review Dixon and Lumar settlement agreements for closing next steps; correspond with counsel to Dixon and Lumar regarding same. | 0.40 | $300.00 | $120.00 |
| 08/15/2024 | TBW | Correspondence with counsel for First Development Company of Ohio regarding settlement offer (.2); confer with C. Thomas regarding same (.2). | 0.40 | $200.00 | $80.00 |
| 08/19/2024 | CAC | Prepare amended notice of status conference for 2999TC bankruptcy case on pending motion to dismiss case; correspond with counsel to Dixon and Lumar regarding settlement agreement closing procedures; call with B. Forshey (Lumar's counsel) regarding same. | 0.40 | $300.00 | $120.00 |
| 08/21/2024 | CAC | Attention to closing under Dixon settlement agreement and Lumar settlement agreement, including recording lis pendens releases and general releases; confer with Receiver regarding same; correspond with counsel to Dixon and Lumar regarding same. | 1.10 | $300.00 | $330.00 |
| 08/22/2024 | CAC | Review Dixon and Lumar's proposed draft final agreed judgment of BM318 adversary proceeding; confer with Receiver regarding same; attention to closing under Dixon settlement agreement and Lumar settlement agreement; confer with Receiver | 0.90 | $300.00 | $270.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | regarding same; correspond with counsel to Dixon and Lumar regarding same. | | | |
| 08/23/2024 | CAC | Correspond with creditor regarding 2999TC bankruptcy case docket notices. | 0.10 | $300.00 | $30.00 |
| 08/29/2024 | TBW | Revise working draft of letter to IRS (.8); confer with C. Thomas regarding same (.2); correspondence with counsel for Tamamoi regarding settlement payment (.4); participate in call with accountants and follow up regarding same (.7); review motion to lift stay from McCormick and respond to conference email (.5). | 2.60 | $200.00 | $520.00 |
| 09/02/2024 | TBW | Review and pay receivership bills (.4); finish preparing cover letter to IRS (.7); correspondence with C. Thomas regarding same (.2); review status of fraudulent transfer spreadsheet and brief research regarding same (2.1). | 3.40 | $200.00 | $680.00 |
| 09/06/2024 | SRL | Research Dallas County Real Property Records for Lis Pendens filed against 3820 Illinois Avenue, Dallas, Texas by T. Barton against Tamamoi, LLC. | 0.20 | $110.00 | $22.00 |
| 09/09/2024 | CCK | Continue drafting response to McCormick's Motion to Lift Litigation Stay, researching [redacted]. | 3.50 | $385.00 | $1,347.50 |
| 09/11/2024 | CAC | Review T. Barton's notice of appeal in BM318 bankruptcy case and related clerk docket entries; confer with Receiver regarding same. | 0.20 | $300.00 | $60.00 |
| 09/17/2024 | CAC | Call with counsel to Dixon and Lumar regarding T. Barton's pro se appeal of agreed judgment and next steps. | 0.70 | $300.00 | $210.00 |
| 09/19/2024 | TBW | Review Amerigold's financials and continue reviewing and revising working draft of response to McCormick's motion to lift stay (5.3); correspondence with J. Silvasan regarding Amerigold (.3). | 5.60 | $200.00 | $1,120.00 |
| 09/20/2024 | TBW | Continue reviewing and revising working draft of response to McCormick's motion to lift stay and associated research. | 6.40 | $200.00 | $1,280.00 |
| 09/23/2024 | CAC | Review T. Barton's notice of deficiency for failure to designate record in BM318 appeal; correspond with U.S. Trustee regarding 2999 TC LP bankruptcy hearing on motion to dismiss. | 0.20 | $300.00 | $60.00 |

| | | | | | |
|---|---|---|---|---|---|
| 09/24/2024 | CAC | Correspond with U.S. Trustee's office regarding reset of 2999 TC LP bankruptcy hearing. | 0.10 | $300.00 | $30.00 |
| 09/25/2024 | CAC | Correspond with counsel to Dixon and Lumar regarding Barton's pro se appeal in BM318 matter; review NDTX local rules regarding same; draft certificates of interested persons and coordinate filing of same. | 1.20 | $300.00 | $360.00 |
| 09/25/2024 | TBW | Continue reviewing and revising working draft of response to McCormick's motion to lift stay and coordinate filing of same. | 4.90 | $200.00 | $980.00 |
| | | | | **Quantity Subtotal** | **130.1** |
| | | | | **Subtotal** | **$31,618.00** |

## SEC v. Barton – Non-Receiver Activity: Case Administration

| Date | Initials | Description | Hours | Rate | Client Total |
|---|---|---|---|---|---|
| 07/01/2024 | TBW | Correspondence with J. Silvasan regarding Amerigold (.2); review and prepare Goldmark paychecks (.3); correspondence with C. Thomas regarding same (.1); create account and pay Rock Creek insurance (.3); pay Goldmark bills (.2). | 1.10 | $200.00 | $220.00 |
| 07/03/2024 | CCK | Continue drafting amicus brief. | 1.30 | $385.00 | $500.50 |
| 07/03/2024 | TBW | Create chart detailing IRS notices that need appeal action; coordinate faxing same to IRS (3.2); review mail for legal notices (.3). | 3.50 | $200.00 | $700.00 |
| 07/09/2024 | CCK | Continue drafting amicus brief. | 1.50 | $385.00 | $577.50 |
| 07/10/2024 | CCK | Review and further edits to Reply in support of motions to approve sales; review C. Thomas edits and confer regarding same; continue drafting amicus brief. | 5.20 | $385.00 | $2,002.00 |
| 07/11/2024 | CCK | Call with the SEC appellate counsel to discuss briefing issues, likely schedule for oral argument. | 0.50 | $385.00 | $192.50 |
| 07/11/2024 | TBW | Correspondence with accountants regarding meeting and tax notices (.3); correspondence with landscaper (.2); coordinate payment for same (.1); review mail for legal notices (.2); correspondence with insurance agent for Rock Creek (.2); correspondence with C. Thomas regarding [redacted] | 1.20 | $200.00 | $240.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | [redacted] (.2). | | | |
| 07/12/2024 | CCK | Continue drafting amicus brief and confer with C. Thomas regarding [redacted] | 2.10 | $385.00 | $808.50 |
| 07/12/2024 | TBW | Review mail for legal issues (.2); correspondence with accountants regarding tax notices (.2); correspondence regarding Goldmark payroll (.2); correspondence with C. Koonce regarding [redacted] (.2); correspondence with insurance agent regarding Rock Creek inspection (.2); review bills and coordinate payment for same (.2); correspondence with C. Thomas regarding [redacted] (.3); correspondence with City attorney regarding same (.2); correspondence regarding Barton's interference with property sales (.4); briefly review report regarding Venus land (.3). | 2.40 | $200.00 | $480.00 |
| 07/13/2024 | CCK | Continue drafting amicus brief. | 4.20 | $385.00 | $1,617.00 |
| 07/14/2024 | CCK | Continue drafting amicus brief; confer with C. Thomas regarding same. | 2.70 | $385.00 | $1,039.50 |
| 07/15/2024 | CCK | Meet with C. Thomas and T. Wells to discuss [redacted]. | 0.40 | $385.00 | $154.00 |
| 07/16/2024 | CCK | Confer with S. Latham regarding adding record references to amicus brief; continue reviewing and editing same; draft motion for leave to file same; review and revise emails to Barton responding to inquiries about Rock Creek contents and tax records. | 2.50 | $385.00 | $962.50 |
| 07/17/2024 | CCK | Meet and confer with T. Wells to discuss [redacted]; confer with C. Thomas [redacted]; review T. Barton responses to T. Wells emails and confer regarding same. | 0.70 | $385.00 | $269.50 |
| 07/18/2024 | TBW | Finalize letter to the IRS (.2); review correspondence from T. Barton and draft response to same (1.0); confer with C. Koonce regarding same (.2); correspondence with C. Thomas regarding [redacted] (.3); correspondence with J. Silvasan regarding Amerigold (.2); correspondence with B. Lepper regarding Ridgeview mowing (.2); correspondence | 2.30 | $200.00 | $460.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | with landscaper regarding Frisco mowing (.2). | | | |
| 07/19/2024 | TBW | Attempt to initiate self inspection application for insurance review and correspondence with insurance agent and application company regarding same (.8); begin hearing prep for 7/23/24 hearing (.3). | 1.10 | $200.00 | $220.00 |
| 07/23/2024 | SRL | Assist with preparation of Amicus brief by reviewing appellate record for specific cites and inserting same. | 1.40 | $110.00 | $154.00 |
| 07/24/2024 | SRL | Continue to assist in preparation of Receiver's Amicus Brief by reviewing Record of Appeal for cites and inserting same into brief. | 3.90 | $110.00 | $429.00 |
| 07/24/2024 | TBW | Participate in Badgley mediation to represent receivership interests and ensure settlement conforms with receivership court's order (5.4) [time reduced for time spent on other matters]; review invoice for Goldmark repairs and coordinate payment of same (.2); correspondence with T. Barton and counsel regarding link to tax returns (.2); correspondence with J. Silvasan regarding Amerigold repairs (.2); correspondence with Amerigold roofer regarding status (.2). | 6.20 | $200.00 | $1,240.00 |
| 07/25/2024 | SRL | Continue to assist with preparation of Receiver's Amicus Brief by review Record of Appeal and inserting applicable cites in same. | 5.80 | $110.00 | $638.00 |
| 07/25/2024 | CCK | Continue reviewing SEC's brief and reviewing amicus for necessary edits following same; confer with C. Thomas regarding same and continue drafting and editing same; confer with T. Wells and S. Latham regarding [redacted]. | 3.70 | $385.00 | $1,424.50 |
| 07/26/2024 | SRL | Review District Court docket and conform Certificate of Interested Persons in Receiver's Amicus Brief. | 1.40 | $110.00 | $154.00 |
| 07/26/2024 | CCK | Continue drafting/edits to the amicus brief; confer with C. Thomas regarding [redacted]. | 4.90 | $385.00 | $1,886.50 |
| 07/26/2024 | TBW | Confer with C. Thomas regarding [redacted] (.2); correspondence with C. Koonce regarding [redacted] (.2). | 0.40 | $200.00 | $80.00 |
| 07/28/2024 | CCK | Continued review and edits to amicus brief, conferring with T. Wells and C. Thomas regarding [redacted]. | 1.30 | $385.00 | $500.50 |

| | | | | | |
|---|---|---|---|---|---|
| 07/29/2024 | CCK | Continued review and edits to amicus and motion for leave; review rules regarding whether conference is required; email opposing counsel regarding same. | 2.00 | $385.00 | $770.00 |
| 07/30/2024 | CCK | Review Barton objection/response and supporting Declaration regarding motion to approve BM318/ Dixon settlement and confer with A. Carrillo and C. Thomas regarding [redacted]. | 0.50 | $385.00 | $192.50 |
| 07/30/2024 | TBW | Correspondence with counsel for Rama Fund regarding insurance notice (.2); review files based on questions from C. Thomas (.5); correspondence with TXDOT representative regarding Venus land (.2); patriciate in call with new counsel for Pioneer regarding receivership status (.3). | 1.20 | $200.00 | $240.00 |
| 07/31/2024 | TBW | Correspondence with B. Lepper regarding Ridgeview and coordinate payment to same. | 0.30 | $200.00 | $60.00 |
| 08/02/2024 | CCK | Review Barton's motion to seal and begin drafting response regarding same; respond to email from counsel representing defendant in stayed litigation and provide copies of motion and order confirming litigation stay in a different stayed state case. | 0.40 | $385.00 | $154.00 |
| 08/02/2024 | TBW | Meeting with C. Thomas to discuss [redacted] (.3); review and pay receivership bills (.6); briefly review correspondence regarding stay in JMJAV v. Fu case (.2); correspondence with Tennessee department of Revenue regarding update on Receivership (.2); review Barton's motion for leave to file documents under seal (.3). | 1.60 | $200.00 | $320.00 |
| 08/05/2024 | TBW | Review and pay Goldmark TXU bill (.2); correspondence with J. Silvasan regarding Amerigold (.2). | 0.40 | $200.00 | $80.00 |
| 08/06/2024 | CAC | Continue drafting reply in support of Receiver's motion to ratify BM318 settlements with Dixon and Lumar; review Lumar's draft inserts regarding same. | 1.70 | $300.00 | $510.00 |
| 08/06/2024 | TBW | Review fire inspection bill and correspondence with assistant regarding accounting for same (.2); review HVAC repair bill and coordinate payment for same (.2). | 0.40 | $200.00 | $80.00 |
| 08/07/2024 | TBW | Review JMJAV v. Fu docket (.3); prepare notice to court regarding continuation of litigation stay (2.2); correspondence with Linebarger regarding Venus | 2.70 | $200.00 | $540.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | taxes (.2). | | | |
| 08/08/2024 | CCK | Review and revise notice regarding continued litigation stay for filing in stayed case in Harris County court in which the trial judge continues to reset trial; review and revise Reply in support of motion to ratify settlement with Dixon and Lumar; confer with C. Thomas regarding [redacted]; review order denying Barton's motion for leave to file under seal. | 1.20 | $385.00 | $462.00 |
| 08/08/2024 | TBW | Finalize and coordinate filing of notice of continued stay with JMJAV v. Fu court (.6); review order denying Barton's motion to file documents under seal (.1). | 0.70 | $200.00 | $140.00 |
| 08/09/2024 | TBW | Review request from accountants regarding D4 financials (.3); correspondence with Sunridge management company regarding D4 entities financials (.4); discuss strategy regarding plane with C. Thomas and correspondence with counsel for Third Coast bank regarding same (.6); review mail for legal issues (.4); correspondence with accountants regarding tax notices (.2). | 1.90 | $200.00 | $380.00 |
| 08/12/2024 | TBW | Confer with A. Carrillo regarding [redacted] (.5); review Goldmark payroll and coordinate payment of same (.3); review receivership storage invoice and coordinate payment of same (.2); review D4 financials from Sunridge (.3); correspondence with accountants regarding same (.2); review correspondence from Third Coast lawyer and confer with C. Thomas regarding same (.2); review correspondence from Rama Fund regarding Rock Creek insurance (.2); correspondence with insurance agent regarding same (.2); confer with C. Koonce regarding same (.2); review termination letter from Goldmark buyer (.2); confer with C. Koonce and C. Thomas regarding same (.2); correspondence with roofer for Amerigold regarding repairs (.2); review summary from accountants regarding tax notices and correspondence regarding same (.3). | 3.20 | $200.00 | $640.00 |
| 08/13/2024 | TBW | Correspondence with counsel for Rama Fund regarding Rock Creek certificate of insurance (.2); correspondence with Sunridge and accountants regarding D4 financials (.2); briefly review same | 1.20 | $200.00 | $240.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | (.4); brief meeting with C. Thomas regarding [redacted] (.4). | | | |
| 08/14/2024 | CCK | Review numerous orders issued today on various pending motions. | 0.30 | $385.00 | $115.50 |
| 08/14/2024 | TBW | Review mail for legal issues (.3); correspondence with J. Christenson regarding letter to JMJ Development (.2); review multiple court orders (.6). | 1.10 | $200.00 | $220.00 |
| 08/16/2024 | TBW | Correspondence with M. Griswell regarding Opelika property issues (.5); confer with C. Thomas regarding same (.3); correspondence with J. Christenson regarding letter and discovery stay in receivership (.5); review mail for legal issues (.5); correspondence with accountants regarding tax notices (.3). | 2.10 | $200.00 | $420.00 |
| 08/19/2024 | CCK | Confer with C. Thomas and T. Wells regarding [redacted]; review Receivership Order regarding same and confer with T. Wells regarding [redacted]; meet with T. Wells and C. Thomas to discuss [redacted]. | 0.80 | $385.00 | $308.00 |
| 08/19/2024 | TBW | Meeting with C. Koonce and C. Thomas regarding [redacted] (.8); calculate Rock Creek equity based on question from C. Thomas (.6); review mail for legal issues (.3); coordinate payment of receivership bills (.2); correspondence with JLL inquiring about receivership (.2). | 2.10 | $200.00 | $420.00 |
| 08/20/2024 | CCK | Review broker agreement and receivership order and confer with C. Thomas regarding [redacted]; draft letter responding to [redacted] and review and revise following C. Thomas's edits; call with C. Thomas to discuss [redacted]; review [redacted] and confer with C. Thomas regarding [redacted]. | 1.60 | $385.00 | $616.00 |
| 08/20/2024 | TBW | Correspondence with landscaper regarding Dallas properties (.2); coordinate payment to same (.2); review communications exhibiting Barton's interference, research contempt standards, and begin drafting show cause motion due to Barton's | 4.30 | $200.00 | $860.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | interference (3.7); brief meeting with C. Thomas regarding same (.2). | | | |
| 08/21/2024 | CCK | Review and respond to additional emails from Frisco Gate lender and confer with C. Thomas regarding same; brief review of notice of appeal; confer with C. Thomas and A. Carrillo regarding same; email Hunton regarding failure to file motion for protective order and request production of documents; confer with T. Wells regarding [redacted] and begin review and revisions to same. | 1.60 | $385.00 | $616.00 |
| 08/21/2024 | TBW | Continue drafting motion for show cause in response to Barton's interference and research civil contempt. | 4.80 | $200.00 | $960.00 |
| 08/22/2024 | CCK | Continue drafting and revising motion to show cause regarding Barton's interference with sales; confer with C. Thomas regarding [redacted]; review and respond to request from Frisco Gate lender regarding request for MOA related to parking issue; confer with A. Carrillo regarding [redacted] | 1.80 | $385.00 | $693.00 |
| 08/22/2024 | TBW | Review and revise working draft of motion for show cause (3.8); research jurisdictional question regarding receivership order; participate in update call with accountants (.3). | 4.10 | $200.00 | $820.00 |
| 08/23/2024 | CCK | Revise conference email regarding motion to show cause and confer with T. Wells regarding same; revise motion to show cause, supporting order and Dec and confer with C. Thomas regarding [redacted] | 1.40 | $385.00 | $539.00 |
| 08/23/2024 | TBW | Review and revise working draft of motion for show cause (1.6); prepare conference email to counsel for Barton and SEC and correspondence with respective counsel regarding same (1.2); prepare C. Thomas declaration and proposed order for motion for show cause (1.4). | 4.20 | $200.00 | $840.00 |
| 08/25/2024 | CCK | Review Barton's motion to seal and draft short response to same | 0.40 | $385.00 | $154.00 |
| 08/26/2024 | TBW | Review voicemail from Texas comptroller; review receivership order related to same, and confer with C. Thomas regarding same (.3); review Goldmark | 0.50 | $200.00 | $100.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | payroll and coordinate payment of same (.2). | | | |
| 08/27/2024 | CCK | Confer with C. Thomas regarding [redacted]; follow up email with Barton's counsel regarding same; forward email which is attachment to Response to Motion to Seal to assistant for filing. | 0.20 | $385.00 | $77.00 |
| 08/28/2024 | TBW | Review Tamamoi settlement agreement and correspondence with C. Thomas regarding same (.3); correspondence with counsel for Southern Star regarding Venus land (.3); confer with C. Thomas regarding same (.4); review and revise working draft of letter from C. Thomas to IRS regarding tax returns (2.5); review and pay receivership insurance (.2). | 3.70 | $200.00 | $740.00 |
| 08/30/2024 | TBW | Review large amount mail for legal issues (.8); correspondence with accountants regarding tax notices (.3); confer with C. Thomas regarding [redacted] (.3); correspondence with SEC regarding McCormick conference on motion to lift stay (.2). | 1.60 | $200.00 | $320.00 |
| 09/03/2024 | TBW | Review correspondence from T. Winn regarding Venus; consider strategy regarding same. | 0.20 | $200.00 | $40.00 |
| 09/04/2024 | CCK | Review order denying motion to lift stay; continued review of McCormick motion to lift stay | 0.50 | $385.00 | $192.50 |
| 09/04/2024 | TBW | Correspondence with Tarrant County Court regarding JMJAV case status (.5); correspondence with individual occupying shop in Venus regarding vacating property (.4); confer with C. Thomas regarding plane (.3); evaluate strategy for resolving same and correspondence with counsel for Third Coast regarding same (.5); correspondence with J. Gitlin regarding First Development Company of Ohio escrow issue (.3); review McCormick motion to lift stay (.5); confer with C. Koonce regarding [redacted] (.2). | 2.70 | $200.00 | $540.00 |
| 09/05/2024 | TBW | Correspondence with A. Capps regarding Ridgeview Addition (.4); review information related to same (.4); confer with C. Thomas regarding same (.2); participate in update call with accountants (.4); review; review mail for legal issues (.4); review documents related to Venus land and lienholders (.6); review receivership filings connected to First Development Company of Ohio (.4). | 2.80 | $200.00 | $560.00 |

| | | | | | |
|---|---|---|---|---|---|
| 09/06/2024 | CCK | Confer with C. Thomas regarding [redacted]; review Receivership Order regarding same; begin drafting Response to McCormick motion to lift the stay. | 1.20 | $385.00 | $462.00 |
| 09/06/2024 | TBW | Begin revising NDA for releasing information to interested parties (1.7); prepare motion to dismiss Tamamoi and JMJ Development case pursuant to the settlement agreement (.8); prepare release of lis pendens and correspondence with S. Latham regarding property description for same (1.2). | 3.70 | $200.00 | $740.00 |
| 09/09/2024 | TBW | Review Goldmark bills and coordinate payment for same (.4); correspondence with K. Taylor regarding status of receivership (.4). | 0.80 | $200.00 | $160.00 |
| 09/10/2024 | CCK | Review emails from C. Thomas to Barton counsel regarding extension of response to motion for show cause and facts underlying same, review motion and forward information to C. Thomas; call with C. Thomas regarding [redacted]; continue drafting response to McCormick Motion to Lift Stay. | 2.80 | $385.00 | $1,078.00 |
| 09/10/2024 | TBW | Review mail for legal issues (.3); review Goldmark repair bill and coordinate payment for same (.2). | 0.50 | $200.00 | $100.00 |
| 09/11/2024 | TBW | Finish preparing NDA for parties interested in information (2.4); review additional mail for legal issues (.3); finalize Tamamoi motion to dismiss and release of lis pendens and coordinate filing same (.6); confer with C. Thomas regarding [redacted] (.3); correspondence with counsel for Tamamoi regarding same (.4); confer with C. Thomas regarding [redacted] (.2); review same (.3). | 4.50 | $200.00 | $900.00 |
| 09/12/2024 | TBW | Review notices and correspondence with Texas comptroller's office regarding franchise taxes (.5); finalize release of lis pendens for Illinois property (.3); correspondence with accountants regarding Texas comptroller's office (.3). | 1.10 | $200.00 | $220.00 |
| 09/13/2024 | TBW | Correspondence with Texas comptroller's office regarding additional notices (.3); correspondence with J. Silvasan regarding Amerigold (.3); review documentation showing completed work from Amerigold roofer (.3); review correspondence from Barton's counsel regarding extension to file response (.2). | 1.10 | $200.00 | $220.00 |
| 09/17/2024 | CCK | Review email from new Barton counsel regarding | 0.70 | $385.00 | $269.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | motion to show cause; call with same to discuss potential agreement and background facts related to same; call with C. Thomas to discuss same; email Barton's counsel one of the emails sent by Barton interfering with a sale in furtherance of potential stipulation. | | | |
| 09/17/2024 | TBW | Prepare letter to T. Winn regarding impact of Receivership Order on Venus DOT project (.6); correspondence with same (.2); correspondence with Sunridge Management regarding D4 financials (.4); briefly review same (.4); correspondence with broker regarding same (.2); correspondence with insurance agent for Rock Creek regarding self inspection (.2); begin reviewing and revise working draft of response to McCormick's motion to lift stay (1.7); research [redacted] and provide to C. Koonce (.4). | 4.10 | $200.00 | $820.00 |
| 09/18/2024 | CCK | Further call with K. Coker, counsel for Barton regarding agreement/discussion of injunctive terms and potential stipulation to resolve pending motion to show cause. | 0.40 | $385.00 | $154.00 |
| 09/18/2024 | TBW | Correspondence with landscaper and coordinate payment for same (.3); review mail for legal issues (.5). | 0.80 | $200.00 | $160.00 |
| 09/20/2024 | CCK | Call with Barton counsel regarding proposed edits to injunctive language requested in motion to show cause; confer with C. Thomas regarding same; review proposed revised language and confer with C. Thomas regarding same; further calls and communications with Barton's counsel regarding same. | 1.10 | $385.00 | $423.50 |
| 09/23/2024 | CCK | Forward comments and edits to proposed injunctive language received from Barton's counsel to C. Thomas for review and comment; review and respond to email from counsel for lender on Rock Creek Property; call with C. Thomas to discuss [redacted]; forward same with comments and edits to Barton's counsel. | 0.40 | $385.00 | $154.00 |
| 09/24/2024 | TBW | Correspondence with Amerigold roofer regarding missing chimney cap (.2); review Amerigold payroll and coordinate payment of same (.3). | 0.50 | $200.00 | $100.00 |
| 09/25/2024 | CCK | Continue drafting and editing response to | 2.40 | $385.00 | $924.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | McCormick's motion to lift stay and foreclose; two calls with K. Coker negotiating injunctive language; call with C. Thomas regarding same and review transcript of hearing received from Coker regarding same. | | | |
| 09/27/2024 | CCK | Call with Barton's counsel discussing findings in support of Agreed Injunction, language for same, and refusal to treat same as an amendment to any order that is on appeal; forward, again, revised redline injunctive language | 0.50 | $385.00 | $192.50 |
| 09/27/2024 | TBW | Review mail for legal issues (.4); correspondence with A. Carrillo regarding [redacted] (.2). | 0.60 | $200.00 | $120.00 |
| 09/30/2024 | CCK | Review order granting latest extension regarding Agreed Injunctive Order resolving MSC and confer with C. Thomas and opposing counsel regarding same; | 0.20 | $385.00 | $77.00 |
| 09/30/2024 | TBW | Prepare multiple letters to creditors (1.3); correspondence with J. Silvasan regarding Amerigold (.2); review and pay Amerigold roofing invoice (.2). | 1.70 | $200.00 | $340.00 |

**Quantity Subtotal** **153.0**

**Subtotal** **$39,524.00**

## Sale of Amerigold Suites

| Date | Initials | Description | Hours | Rate | Client Total |
|---|---|---|---|---|---|
| 07/01/2024 | JJM | Review proposed First Amendment to extend the Due Diligence period and deliver comments to C. Thomas on same. | 0.30 | $275.00 | $82.50 |

**Quantity Subtotal** **0.3**

**Subtotal** **$82.50**

## Sale of Hall Property - Non-Receiver Activity

| Date | Initials | Description | Hours | Rate | Client Total |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| 08/05/2024 | JJM | Draft Second Amendment to Purchase and Sale Agreement and deliver to C. Thomas for review. | 0.90 | $275.00 | $247.50 |
| 08/06/2024 | JJM | Review proposed changes to Second Amendment by J. Liu and deliver alternative language to C. Thomas. | 0.40 | $275.00 | $110.00 |
| 08/12/2024 | JJM | Review proposed Second Amendment and ask clarifying questions regarding feasibility period and closing dates. | 0.40 | $275.00 | $110.00 |
| 08/16/2024 | JJM | Review and revise Second Amendment and deliver to J. Tomlin. | 0.60 | $275.00 | $165.00 |
| | | | **Quantity Subtotal** | | **2.3** |
| | | | | **Subtotal** | **$632.50** |

## SEC v. Barton – Non-Receiver - Privilege Review

| Date | Initials | Description | Hours | Rate | Client Total |
|---|---|---|---|---|---|
| 07/02/2024 | FZ | Go through storage unit boxes to identify potentially privileged documents in accordance with protocol. | 7.80 | $175.00 | $1,365.00 |
| 07/04/2024 | FZ | Go through storage unit boxes to identify potentially privileged documents in accordance with protocol. | 4.10 | $175.00 | $717.50 |
| 07/05/2024 | FZ | Go through storage unit boxes to identify potentially privileged documents in accordance with protocol. | 8.20 | $175.00 | $1,435.00 |
| 07/06/2024 | FZ | Go through storage unit boxes to identify potentially privileged documents in accordance with protocol. | 1.60 | $175.00 | $280.00 |
| 07/09/2024 | FZ | Go through storage unit boxes to identify potentially privileged documents in accordance with protocol. | 9.80 | $175.00 | $1,715.00 |
| 07/12/2024 | FZ | Go through storage unit boxes to identify potentially privileged documents in accordance with protocol. | 8.40 | $175.00 | $1,470.00 |
| 07/16/2024 | FZ | Go through storage unit boxes to identify potentially privileged documents in accordance with protocol. | 3.80 | $175.00 | $665.00 |

| | | | | | |
|---|---|---|---|---|---|
| 07/18/2024 | FZ | Go through storage unit boxes to identify potentially privileged documents in accordance with protocol. | 9.40 | $175.00 | $1,645.00 |
| 07/19/2024 | FZ | Go through storage unit boxes to identify potentially privileged documents in accordance with protocol. | 9.10 | $175.00 | $1,592.50 |
| 07/20/2024 | FZ | Go to storage unit and organize all the privileged documents, number them, and separate individual documents into sub-sections. | 1.40 | $175.00 | $245.00 |
| 07/22/2024 | FZ | Go to storage unit and organize all the privileged documents, number them, and separate individual documents into sub-sections. | 6.40 | $175.00 | $1,120.00 |
| 07/26/2024 | FZ | Go to storage unit and organize all the privileged documents, number them, and separate individual documents into sub-sections. | 4.80 | $175.00 | $840.00 |
| 07/28/2024 | FZ | Go to the storage unit and go through the documents to identity privileged documents. | 2.00 | $175.00 | $350.00 |
| 07/31/2024 | FZ | Go to the storage unit and go through the documents to identity privileged documents. | 1.90 | $175.00 | $332.50 |
| 08/01/2024 | FZ | Go to the storage unit and go through the documents to identity privileged documents. | 6.50 | $175.00 | $1,137.50 |
| 08/02/2024 | FZ | Go to the storage unit and go through the documents to identity privileged documents. | 9.20 | $175.00 | $1,610.00 |
| 08/05/2024 | FZ | Go to the storage unit and go through the documents to identity privileged documents. | 3.00 | $175.00 | $525.00 |
| 08/06/2024 | FZ | Go to the storage unit and go through the documents to identity privileged documents. | 8.90 | $175.00 | $1,557.50 |
| 08/07/2024 | FZ | Update table of information with personal notes following document review as per the protocol. | 5.50 | $175.00 | $962.50 |
| 08/08/2024 | FZ | Log each potentially privileged document pulled out in the spreadsheet with explanation. | 6.50 | $175.00 | $1,137.50 |
| 08/09/2024 | FZ | Log each potentially privileged document pulled out in the spreadsheet with explanation. | 4.50 | $175.00 | $787.50 |
| 08/11/2024 | FZ | Log each potentially privileged document pulled out in the spreadsheet with explanation. | 4.50 | $175.00 | $787.50 |
| 08/12/2024 | FZ | Log each potentially privileged document pulled out in the spreadsheet with explanation. | 2.40 | $175.00 | $420.00 |

| | | | | | |
|---|---|---|---|---|---|
| 08/21/2024 | FZ | Upload privilege log and record each document. | 2.80 | $175.00 | $490.00 |
| 08/21/2024 | FZ | Go through storage unit boxes to identify potentially privileged documents in accordance with protocol. | 3.00 | $175.00 | $525.00 |
| 08/23/2024 | FZ | Upload privilege log and record each document. | 0.50 | $175.00 | $87.50 |
| 08/26/2024 | FZ | Upload Privilege log documents on the sheet. | 4.30 | $175.00 | $752.50 |
| 08/26/2024 | FZ | Go through storage unit boxes to identify potentially privileged documents in accordance with protocol. | 2.90 | $175.00 | $507.50 |
| 08/27/2024 | FZ | Go through storage unit boxes to identify potentially privileged documents in accordance with protocol. | 9.40 | $175.00 | $1,645.00 |
| 08/28/2024 | FZ | Upload new box reviews onto spreadsheet. | 2.00 | $175.00 | $350.00 |
| 08/29/2024 | FZ | Go through storage unit boxes to identify potentially privileged documents in accordance with protocol. | 6.20 | $175.00 | $1,085.00 |
| 08/30/2024 | FZ | Upload data from document review onto spreadsheet. | 3.00 | $175.00 | $525.00 |
| 08/30/2024 | FZ | Go through storage unit boxes to identify potentially privileged documents in accordance with protocol. | 6.50 | $175.00 | $1,137.50 |
| 08/31/2024 | FZ | Upload potentially privileged documents to privilege log. | 1.20 | $175.00 | $210.00 |
| 09/03/2024 | FZ | Go through storage unit boxes to identify potentially privileged documents in accordance with protocol. | 8.50 | $175.00 | $1,487.50 |
| 09/04/2024 | FZ | Upload privilege log and record contents of each box. | 1.90 | $175.00 | $332.50 |
| 09/06/2024 | FZ | Go through storage unit boxes to identify potentially privileged documents in accordance with protocol. | 4.00 | $175.00 | $700.00 |
| 09/10/2024 | FZ | Go through storage unit boxes to identify potentially privileged documents in accordance with protocol. | 8.20 | $175.00 | $1,435.00 |
| 09/10/2024 | FZ | Upload privilege log and record contents of each box. | 0.80 | $175.00 | $140.00 |

| | | | | | |
|---|---|---|---|---|---|
| 09/13/2024 | FZ | Go through storage unit boxes to identify potentially privileged documents in accordance with protocol. | 8.70 | $175.00 | $1,522.50 |
| 09/19/2024 | FZ | Go through storage unit boxes to identify potentially privileged documents in accordance with protocol. | 4.70 | $175.00 | $822.50 |
| 09/20/2024 | FZ | Go through storage unit boxes to identify potentially privileged documents in accordance with protocol. | 4.30 | $175.00 | $752.50 |
| 09/24/2024 | FZ | Go through storage unit boxes to identify potentially privileged documents in accordance with protocol. | 9.30 | $175.00 | $1,627.50 |
| 09/30/2024 | FZ | Go through storage unit boxes to identify potentially privileged documents in accordance with protocol. | 10.40 | $175.00 | $1,820.00 |

| | |
|---|---|
| **Quantity Subtotal** | **232.3** |
| **Subtotal** | **$40,652.50** |

| | |
|---|---|
| **Hours Total** | **518.0** |
| **Services Total** | **$112,509.50** |
| **Total** | **$112,509.50** |

Current Statement payable upon receipt and due within 30 days.

Federal Tax ID 61-1764390

Wire Payments
Veritex Community Bank
17950 Preston Road, Suite 500
Dallas, TX 75252
ABA # 113024164 Account # 30081159

Check Payments
Brown Fox PLLC
8111 Preston Road, Suite 300
Dallas, TX 75225

Credit Card Payments https://www.brownfoxlaw.com/payments

Direct payment inquiries to the Account Services Department at accounting@brownfoxlaw.com

Thank you for choosing Brown Fox. We appreciate your business.

# EXHIBIT D

Ahuja & Consultants, Inc.
Certified Public Accountants

**Ahuja & Consultants, Inc.**
2901 N. Dallas Pkwy
Suite 320
Plano, TX 75093

**Invoice #** 8233.Bar
**Invoice Date:** 09/30/2024
**Due Date:** 10/31/2024

Bill To:
Brown Fox Law – Barton Receivership
Attn: Court Thomas

**Q3 2024 BILLING SUMMARY**

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 2900 | Accounting/Auditing | 12.60 | $2,852.50 |
| 3900 | Tax Issues | 276.20 | $64,270.00 |
| | Expense Reimbursement | | $2,516.68 |

**TOTAL** **$69,639.18**

Ahuja & Consultants, Inc.
Certified Public Accountants

**Ahuja & Consultants, Inc.**
2901 N. Dallas Pkwy
Suite 320
Plano, TX 75093

**Invoice #** 8233.Bar
**Invoice Date:** 09/30/2024
**Due Date:** 10/31/2024

Bill To:
Brown Fox Law – Barton Receivership
Attn: Court Thomas

**Q3 2024 BILLING SUMMARY**

| ID | TIMEKEEPER | TITLE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| AH | Ammon Hall | Associate | 30.20 | $150.00 | $4,530.00 |
| AK | Arti Kathiriya | Sr. Associate | 2.50 | $210.00 | $525.00 |
| DK | Devon Kwande | Manager | 137.80 | $275.00 | $37.895.00 |
| DP | Dawn Peterson | Administrative | 3.00 | $95.00 | $285.00 |
| DS | Divya Shetty | Manager | 5.00 | $275.00 | $1,375.00 |
| MA | Madhu Ahuja | Engagement Leader | 28.60 | $325.00 | $9,295.00 |
| SH | Stacey Huser | Manager | 7.70 | $275.00 | $2,117.50 |
| SK | Shamsher Kaur | Associate | 74.00 | $150.00 | $11,100.00 |

**TOTAL** **288.80** **$67,122.50**

Ahuja & Consultants, Inc.
Certified Public Accountants

**Ahuja & Consultants, Inc.**
2901 N. Dallas Pkwy
Suite 320
Plano, TX 75093

**Invoice #** 8233.Bar
**Invoice Date:** 09/30/2024
**Due Date:** 10/31/2024

Bill To:
Brown Fox Law – Barton Receivership
Attn: Court Thomas

**Q3 2024 Expense Reimbursement**

| DESCRIPTION | AMOUNT |
|---|---|
| July Intuit Expenses | $746.20 |
| August Intuit Expenses | $854.92 |
| September Intuit Expenses | $854.92 |
| Postage | $19.64 |
| Texas Secretary of State | $41.00 |

**TOTAL** **$2,516.68**

Ahuja & Consultants, Inc.
Certified Public Accountants

**Ahuja & Consultants, Inc.**
2901 N. Dallas Pkwy
Suite 320
Plano, TX 75093

**Invoice #** 8233.Bar
**Invoice Date:** 09/30/2024
**Due Date:** 10/31/2024

Bill To:
Brown Fox Law – Barton Receivership
Attn: Court Thomas

| Date | ID | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 07/01/24 | DK | Review of Form 1065 for the year ending 2023 for D4DS LLC | 3900 | 1.30 | $357.50 |
| 07/01/24 | SK | Preparation of 2023 Form 1065 for: FHC Acquisition LLC, Gillespie Villas LLC and Ridgeview Addition LLC | 3900 | 3.20 | $480.00 |
| 07/02/24 | DK | Review of Form 1065 for the year ending 2023 for D4FR LLC, D4IN LLC and D4OP LLC | 3900 | 4.00 | $1,100.00 |
| 07/02/24 | SK | Preparation of Form 1065 for the year ending 2023 for: JMJAV LLC, TC HALL LLC, Venus59 LLC and WRL2019 LLC | 3900 | 4.20 | $630.00 |
| 07/02/24 | SK | Preparation of 2023 Form 1065 for: D4DS LLC, D4FR LLC, D4IN LLC and D4OP LLC | 3900 | 2.60 | $390.00 |
| 07/02/24 | SK | Preparation of Power of Attorney for tax purposes. 17 entities | 3900 | 0.30 | $45.00 |
| 07/05/24 | DK | Continue review of Form 1065 for the year ending 2023 for D4IN LLC, and D4OP LLC | 3900 | 2.50 | $687.50 |
| 07/08/24 | DK | Continue review of Form 1065 for the year ending 2023 for: Ridgeview Additions LLC, FHC Acquisitions LLC and Gillespie Villas LLC | 3900 | 3.20 | $880.00 |
| 07/09/24 | DK | Review of Form 1065 for the year ending 2023 for: Venus59 LLC, WRL2019 LLC and TC Hall | 3900 | 3.90 | $1,072.50 |
| 07/10/24 | AH | Accounting for the second quarter of 2024 | 2900 | 4.00 | $600.00 |
| 07/12/24 | SH | Review of Q2 accounting and preparation of Standard Fund Accounting Report | 2900 | 1.20 | $330.00 |
| 07/15/24 | AH | Preparation of Form 1065 for the year ending 2023 for: 126 Villita, LLC, 2999TC Acquisitions LLC, 2999TC JMJ CMGR, LLC (Delaware), AVG West, LLC, BEE2019, LLC, D4KL, LLC, D4MC, LLC (Texas) and JMJ Hospitality, LLC | 3900 | 2.70 | $405.00 |
| 07/16/24 | DK | Review of adjusting journal entries to transfer balances to QSF. 16 entities. | 3900 | 3.20 | $880.00 |
| 07/17/24 | SK | Continue preparation of Form 1120 and 1065s for the year ending 2023 for: D4DS LLC, D4FR LLC, D4IN LLC, D4OP LLC, DJD Land Partners LLC, TC HALL LLC, Ridgeview Addition LLC, FHC Acquisition LLC, Gillespie Villas LLC, JMJAV LLC, Venus 59 LLC and WRL2019 LLC | 3900 | 4.80 | $720.00 |
| 07/17/24 | DK | Review of IRS notices from Receiver's team | 3900 | 0.20 | $55.00 |
| 07/18/24 | DK | Continued review of 2023 Form 1065 for D4DS, D4FR, D4IN, D4OP, DJD Land Partners, Ridgeview Additions and FHC Acquisitions | 3900 | 4.50 | $1,237.50 |

| Date | ID | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 07/19/24 | SK | Continue preparation of Form 1065 and 1120 for the year ending 2023 for: D4DS LLC, D4FR LLC, D4IN LLC, D4OP LLC, DJD Land Partners, LLC, Ridgeview Addition LLC, FHC Acquisition LLC, 2999TC Acquisitions LLC and Carnegie Development LLC | 3900 | 5.20 | $780.00 |
| 07/19/24 | DK | Review of 2023 from 8275 disclosures for: Ridgeway Additions, TC Hall and Venus59 | 3900 | 1.90 | $522.50 |
| 07/22/24 | DK | Review of 2023 from 8275 disclosures for: Villita Towers, Orchard Farms Village, MO2999TC, LaJolla Construction Management, JMR100 and JMJD4 | 3900 | 3.30 | $907.50 |
| 07/22/24 | SH | Review accounting allocations for preparation of 2023 tax returns | 2900 | 0.50 | $137.50 |
| 07/24/24 | AH | Preparation of Form 1065 for the year ending 2023 for Enoch Investments, LLC | 3900 | 0.70 | $105.00 |
| 07/24/24 | DK | Review of 2023 from 8275 disclosures for: JMJ Development, D4MC, DJD Land Partners and Carnegie Development, D4FR | 3900 | 3.40 | $935.00 |
| 07/24/24 | SK | Preparation of Form 1065 for the year ending 2023 for Gillespie Villas, LLC, JMJAV, LLC, Venus59LLC and WRL2019 LLC | 3900 | 1.60 | $240.00 |
| 07/26/24 | DK | Review of Form 8275 disclosures for Venus59, Gillespie, Carnegie Development LLC, JMJAV and WRL2019 | 3900 | 2.60 | $715.00 |
| 07/26/24 | MA | Start review of 2023 tax returns, checking tracking sheet | 3900 | 2.00 | $650.00 |
| 07/29/24 | DK | Review of financial statements workpapers for Goldmark Hospitality LLC. | 3900 | 2.40 | $660.00 |
| 07/29/24 | SH | Complete review and entity allocations for 2023 tax return preparation and related reports | 2900 | 2.00 | $550.00 |
| 07/30/24 | DK | Review of financial statements workpapers for D4DS LLC and D4FR LLC | 3900 | 1.60 | $440.00 |
| 07/31/24 | DK | Review of Schedule M2 changes for 2023 Form 1065, JMJ Development LLC | 3900 | 0.90 | $247.50 |
| 07/31/24 | MA | Review of 2023 Form 1065 for AVG West and 126 Villita | 3900 | 4.00 | $1,300.00 |
| 07/31/24 | AH | Continue preparation of Form 1065 for the year ending 2023 for: Enoch Investments, LLC, 126 Villita, LLC, 2999TC JMJ CMGR, LLC, BEE2019, LLC and D4KL, LLC | 3900 | 2.30 | $345.00 |
| 08/01/24 | AH | Continue preparation of Form 1065 for the year ending 2023 for: D4MC, LLC, JMJ Hospitality, LLC, JMJD4, LLC JMR100, LLC, LaJolla Construction Management, LLC, LDG001, LLC, Mansions Apartment Homes at Marine Creek, LLC, Orchard Farms Village, LLC and Villita Towers, LLC | 3900 | 2.70 | $405.00 |
| 08/01/24 | MA | Review of edits to the tax returns | 3900 | 2.00 | $650.00 |
| 08/05/24 | DK | Carried out research on receivership entities previously filed as disregarded entities under entities no longer on new receivership order | 3900 | 1.10 | $302.50 |
| 08/05/24 | DK | Review of Carnegie Development in Receivership 2023 financials. | 3900 | 1.10 | $302.50 |
| 08/06/24 | DK | Continued review of Carnegie Development in Receivership 2023 financials. | 3900 | 2.50 | $687.50 |
| 08/06/24 | SH | Review 2023 documentation and classifications for questions related to rental income | 2900 | 1.70 | $467.50 |
| 08/07/24 | DK | Continued review of Carnegie Development in Receivership 2023 financials. | 3900 | 2.40 | $660.00 |
| 08/07/24 | SK | Preparation of Form 1065 for the year ending 2023 for Goldmark Hospitality LLC. | 3900 | 3.60 | $540.00 |
| 08/07/24 | SK | Continue preparation of Form 1065 for the year ending 2023 for: D4DS LLC, D4FR LLC, D4IN LLC, D4OP LLC, DJD Land Partners LLC, TC HALL LLC, Ridgeview Addition LLC and FHC Acquisition LLC | 3900 | 2.30 | $345.00 |
| 08/08/24 | AH | Additional research regarding 2023 income for receivership entities | 2900 | 0.90 | $135.00 |

| Date | ID | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 08/08/24 | DK | Communication with Mr. Thomas, Ms. Ahuja, and Ms. Huser to discuss accounting and tax issues | 3900 | 0.40 | $110.00 |
| 08/08/24 | DK | Review of HUD property financials and 1099 Forms: D4DS LLC, D4FR LLC, D4IN LLC and D4OP LLC. | 3900 | 1.90 | $522.50 |
| 08/08/24 | DK | Started preparation of the property transfer workpaper. Carnegie Development in Receivership | 3900 | 3.60 | $990.00 |
| 08/08/24 | MA | Communication with Mr. Thomas, Ms. Huser, and Mr. Kwande to discuss accounting and tax issues | 3900 | 0.40 | $130.00 |
| 08/08/24 | SH | Communication with Mr. Thomas, Ms. Ahuja, and Mr. Kwande to discuss accounting and tax issues | 2900 | 0.40 | $110.00 |
| 08/09/24 | DK | Preparation of close out Journal entries to transfer to QSF: BEE2019, AVG West, 2999TC JMJ CMGR, Enoch Investments, 126 Villita | 3900 | 3.60 | $990.00 |
| 08/12/24 | DK | Preparation of 2023 Form 1120-SF for Carnegie Development in Receivership | 3900 | 2.00 | $550.00 |
| 08/12/24 | DK | Review of 14 IRS notices sent by the receiver's team and communicating findings and schedule of action. | 3900 | 0.90 | $247.50 |
| 08/13/24 | DK | Review of Audited Financial statements for HUD properties: D4DS LLC, D4FR LLC, D4IN LLC and D4OP LLC | 3900 | 3.10 | $852.50 |
| 08/13/24 | SK | Preparation of Form 1065 disclosures for the year ending 2023 for: FHC Acquisition, LLC, Gillespie Villas, LLC, JMJAV, LLC, Venus59, LLC, WRL2019, LLC (Texas), Carnegie Development, LLC and Goldmark Hospitality, LLC | 3900 | 3.80 | $570.00 |
| 08/14/24 | DK | Continued preparation of 2023 Form 1120-SF for Carnegie Development in Receivership | 3900 | 4.00 | $1,100.00 |
| 08/14/24 | MA | Final review of the following returns: Enoch Investments, LLC 126 Villita, LLC, 2999TC Acquisitions LLC, 2999TC JMJ CMGR, LLC (Delaware), AVG West, LLC, BEE2019, LLC, Broadview Holdings Trust and D4KL, LLC | 3900 | 3.50 | $1,137.50 |
| 08/15/24 | DK | Continue review of 2023 Form 1065 for DJD Land Partners, Enoch Investments, FHC Acquisition and Gillespie Villas | 3900 | 4.00 | $1,100.00 |
| 08/15/24 | MA | Final Review of following returns: D4MC, LLC (Texas), JMJ Hospitality, LLC, JMJD4, LLC (Delaware), JMR100, LLC LaJolla Construction Management, LLC, LDG001, LLC, Mansions Apartment Homes at Marine Creek, LLC, Orchard Farms Village, LLC, Villita Towers, LLC and MO 2999TC, LLC | 3900 | 5.00 | $1,625.00 |
| 08/15/24 | SK | Preparation of Form 1120 for the year ending 2023 for JMJ Development Inc | 3900 | 1.60 | $240.00 |
| 08/15/24 | AH | Continue preparation of Form 1065 for the year ending 2023 for Enoch Investments, LLC | 3900 | 0.50 | $75.00 |
| 08/16/24 | AH | Preparation of release of return for year ending 2023 for: Enoch Investments, LLC, 126 Villita, LLC, 2999TC Acquisitions LLC, 2999TC JMJ CMGR, LLC, AVG West, LLC, BEE2019, LLC, D4KL, LLC, D4MC, LLC, JMJ Hospitality, LLC, JMJD4, LLC, JMR100, LLC, LaJolla Construction Management, LLC LDG001, LLC, Mansions Apartment Homes at Marine Creek, LLC, Orchard Farms Village, LLC and Villita Towers, LLC | 3900 | 2.90 | $435.00 |
| 08/16/24 | MA | Review of 2023 Form 1065 for D4DS, D4IN, D4FR and D4OP | 3900 | 3.00 | $975.00 |
| 08/16/24 | AH | Preparation of Form 1065 for the year ending 2023 for Broadview Holdings Trust | 3900 | 1.00 | $150.00 |
| 08/17/24 | SK | Continue preparation of Form 1065 for the year ending 2023 for D4DS LLC | 3900 | 1.00 | $150.00 |
| 08/18/24 | SK | Continue preparation of Form 1065 for the year ending 2023 for D4FR LLC and D4IN LLC | 3900 | 2.50 | $375.00 |
| 08/19/24 | SK | Continue preparation of Form 1065 for the year ending 2023 for Goldmark Hospitality LLC, DJD Land Partners LLC and FHC Acquisition | 3900 | 2.50 | $375.00 |

| Date | ID | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 08/20/24 | SK | Continue preparation of Form 1065 for the year ending 2023 for BM318 LLC, D4DS LLC, D4FR LLC, D4IN LLC, D4OP LLC, DJD Land Partners, FHC Acquisition LLC, Goldmark Hospitality LLC, JMJ Land Development LLC, JMJAV LLC, LC Aledo TX LLC, Ridgeview Addition LLC, Seagoville Farms LLC and TC Hall LLC | 3900 | 8.40 | $1,260.00 |
| 08/20/24 | DK | Review of 2023 Form 1065 for JMJ Hospitality, JMJAV, JMJD4 and JMR100 | 3900 | 4.40 | $1,210.00 |
| 08/20/24 | MA | Final review of Form 1065 for the year ending 2023 for Gillespie Villas, LLC, JMJAV, LLC, Venus59LLC, WRL2019 LLC, Carnegie and Wall entities | 3900 | 4.00 | $1,300.00 |
| 08/21/24 | SK | Preparation of Form 1065 for the year ending 2023 for JMJ Development, JMJAV and D4OP | 3900 | 1.60 | $240.00 |
| 08/21/24 | AH | Preparation of release of return for year ending 2023 for: Enoch Investments, LLC, 126 Villita, LLC, 2999TC Acquisitions LLC, 2999TC JMJ CMGR, LLC, AVG West, LLC, BEE2019, LLC, D4KL, LLC, D4MC, LLC (Texas), JMJ Hospitality, LLC, JMJD4, LLC (Delaware), JMR100, LLC, LaJolla Construction Management, LLC, LDG001, LLC, Mansions Apartment Homes at Marine Creek, LLC, Orchard Farms Village, LLC, Villita Towers, LLC | 3900 | 1.90 | $285.00 |
| 08/21/24 | SK | Preparation of Form 1065 for the year ending 2023 for: TC Hall LLC, HR Sterling and SF Rock Creek | 3900 | 2.60 | $390.00 |
| 08/21/24 | DK | Review of 2023 Form 1065 for LDG001, Mansions Apartment and Orchard Farms Village | 3900 | 2.80 | $770.00 |
| 08/21/24 | SK | Preparation of Form 1065 for the year ending 2023 for: TC Hall LLC, HR Sterling, SF Rock Creek LLC and Carnegie Development LLC | 3900 | 4.00 | $600.00 |
| 08/22/24 | DK | Review of federal and state notices from Receiver's team. | 3900 | 1.00 | $275.00 |
| 08/22/24 | DK | Review of 2023 tax returns for HR Sterling, BM318 and SF Rock Creek | 3900 | 1.80 | $495.00 |
| 08/22/24 | DP | Sending client copy of Draft return along with invoice and required signature forms | 3900 | 3.00 | $285.00 |
| 08/23/24 | DK | Review of Texas Public Information Reports for 11 entities. | 3900 | 2.60 | $715.00 |
| 08/26/24 | DK | Review and making updates to 2023 tax returns: BM318, HR Sterling, JMJ Development and SF Rock Creek | 3900 | 2.50 | $687.50 |
| 08/26/24 | MA | Final review of Goldmark tax return | 3900 | 2.00 | $650.00 |
| 08/26/24 | SK | Continue preparation of Form 1065 and 1120 for the year ending 2023 for: BM318, LLC, DJD Land Partners, LLC, Goldmark Hospitality, LLC, HR Sterling, LLC, JMJ Development LLC (f/k/a JMJ Development, Inc and SF Rock Creek, LLC | 3900 | 2.20 | $330.00 |
| 08/27/24 | SK | Continue preparation of Form 1065 and 1120 for the year ending 2023 for: LC Aledo TX, JMJ VC Management LLC, JMJ Development Inc, Lynco Ventures and HR Sterling LLC | 3900 | 2.90 | $435.00 |
| 08/27/24 | DK | Review of 2023 Texas PIR for 12 entities. Preparation review and changes to cover letters | 3900 | 5.10 | $1,402.50 |
| 08/27/24 | MA | Review of 2023 cover letters | 3900 | 2.00 | $650.00 |
| 08/27/24 | SK | Continue preparation of Delaware tax returns for the year ending 2023 for: 126 Villita LLC, 2999TC Acquisitions LLC, 2999TC JMJ CMGR LLC, AVG West LLC, Carnegie Development LLC, Anoch Investments LLC, FH Acquisitions LLC and JMJD4 LLC | 3900 | 1.70 | $255.00 |
| 08/27/24 | SK | Continue preparation of Form 1120 & 1065 for the year ending 2023 for: JMJ Development, Gillespie Villas LLC, and Goldmark Hospitality LLC | 3900 | 1.20 | $180.00 |
| 08/28/24 | AH | Preparation of release of return for year ending 2023 for 126 Villita, LLC and Broadview Holdings Trust | 3900 | 1.30 | $195.00 |
| 08/28/24 | DK | Review of Texas Public Information Reports and cross referencing with Texas SOS database. 16 entities. | 3900 | 4.20 | $1,155.00 |

| Date | ID | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 08/29/24 | AH | Preparation of release of return for year ending 2023 for 2999TC JMJ, CMGR, LLC | 3900 | 0.90 | $135.00 |
| 08/29/24 | DK | Communication with Mr. Thomas, Mr. Wells, Ms. Huser, and Ms. Ahuja to discuss tax returns | 3900 | 0.50 | $137.50 |
| 08/29/24 | MA | Communication with Mr. Thomas, Mr. Wells, Mr. Kwande, and Ms. Huser to discuss tax returns | 3900 | 0.50 | $162.50 |
| 08/29/24 | SH | Communication with Mr. Thomas, Mr. Wells, Mr. Kwande, and Ms. Ahuja to discuss tax returns | 2900 | 0.50 | $137.50 |
| 08/30/24 | DK | Preparation and review of disclosures for cover letter and additional disclosures for tax returns. | 3900 | 1.90 | $522.50 |
| 09/03/24 | SK | Continue preparation of Form 1120 & 1065 for the year ending 2023 for: JMJ Development, Carnegie Development LLC, Wall007 LLC, Wall 009 LLC, Wall010 LLC, Wall011 LLC, Wall012 LLC, Wall016 LLC, Wall017 LLC, Wall019 LLC, WRL2019 LLC and Seagoville Farms LLC | 3900 | 6.60 | $990.00 |
| 09/03/24 | AH | Preparation of release of return for year ending 2023 for: 126 Villita, LLC, 2999TC Acquisitions LLC, 2999TC JMJ CMGR, LLC, AVG West, LLC, BEE2019, LLC, BM318, LLC, Broadview Holdings Trust, Carnegie Development, LLC, D4DS LLC, D4FR LLC, D4IN, LLC, D4KL, LLC, D4MC, LLC, D4OP, LLC, DJD Land Partners, LLC, Enoch Investments, LLC, FHC Acquisition, LLC, Gillespie Villas, LLC, Goldmark Hospitality, LLC, JMJ Development LLC, JMJ Hospitality, LLC, JMJAV, LLC, JMJD4, LLC, JMR100, LLC, LaJolla Construction Management, LLC LDG001, LLC, Mansions Apartment Homes at Marine Creek, LLC, MO 2999TC, LLC, Orchard Farms Village, LLC, Ridgeview Addition, LLC, SF Rock Creek, LLC, TC Hall, LLC, Venus59, LLC, Villita Towers, LLC and WRL2019, LLC | 3900 | 5.50 | $825.00 |
| 09/03/24 | DK | Review of disclosures, cover letters and continued review of SF Rock Creek Form 1120. | 3900 | 3.00 | $825.00 |
| 09/04/24 | SK | Continue preparation of Form 1065 for the year ending 2023 for: BM318 LLC, D4DS LLC, D4OP LLC, DJD Land Partners, FHC Acquisition LLC, Goldmark Hospitality LLC, JMJ Land Development LLC, JMJAV LLC, LC Aledo TX LLC, Ridgeview Addition LLC, Seagoville Farms LLC and TC Hall LLC | 3900 | 2.80 | $420.00 |
| 09/04/24 | DK | Review of Carnegie Development LLC 2023 Form 1065 after changes | 3900 | 0.50 | $137.50 |
| 09/04/24 | SK | Preparation of release of return for year ending 2023 for DJD Land Partners, WRL2019 and D4OP LLC | 3900 | 0.80 | $120.00 |
| 09/04/24 | AH | Preparation of release of return for year ending 2023 for SF Rock Creek, LLC | 3900 | 0.20 | $30.00 |
| 09/05/24 | DK | Communication with Mr. Thomas, Mr. Wells, Ms. Ahuja, and Ms. Huser to discuss tax and accounting items | 3900 | 0.20 | $55.00 |
| 09/05/24 | DK | Review all federal tax returns to make sure attachments of cover letters and court order are present | 3900 | 2.30 | $632.50 |
| 09/05/24 | MA | Communication with Mr. Thomas, Mr. Wells, Ms. Huser, and Mr. Kwande to discuss tax and accounting items | 3900 | 0.20 | $65.00 |
| 09/05/24 | SH | Communication with Mr. Thomas, Mr. Wells, Ms. Ahuja, and Mr. Kwande to discuss tax and accounting items | 2900 | 0.20 | $55.00 |
| 09/06/24 | DK | Research, review and respond to Receiver's questions regarding tax returns for: 126 Villita, 2999TC JMJ CMGR, JMJ Hospitality and JMJD4 LLC. | 3900 | 1.10 | $302.50 |
| 09/13/24 | DK | Preparation of workpapers for 2023 Form 1120-SF for Carnegie Development in Receivership. | 3900 | 4.30 | $1,182.50 |
| 09/16/24 | DK | Continued preparation of 2023 Form 1120-SF for Carnegie Development in Receivership. | 3900 | 5.60 | $1,540.00 |
| 09/17/24 | DK | Continued preparation of 2023 Form 1120-SF for Carnegie Development in Receivership. | 3900 | 5.70 | $1,567.50 |

| Date | ID | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 09/18/24 | DK | Continued preparation of 2023 Form 1120-SF for Carnegie Development in Receivership. | 3900 | 5.70 | $1,567.50 |
| 09/19/24 | DK | Continued preparation of 2023 Form 1120-SF for Carnegie Development in Receivership. | 3900 | 5.90 | $1,622.50 |
| 09/19/24 | SH | Downloading QuickBooks Online data, canceling subscriptions | 2900 | 1.20 | $330.00 |
| 09/20/24 | DK | Continued preparation of 2023 Form 1120-SF for Carnegie Development in Receivership. | 3900 | 1.60 | $440.00 |
| 09/23/24 | DK | Continued preparation of 2023 Form 1120-SF for Carnegie Development in Receivership. | 3900 | 3.30 | $907.50 |
| 09/24/24 | AH | Preparation of 05-391 Tax Clearance letter request to Texas state comptroller for Mansions Apartment Homes at Marine Creek, LLC and LDG001, LLC | 3900 | 2.70 | $405.00 |
| 09/24/24 | AK | Call the State for Carnegie Development LLC and collect documents required for Texas reinstatement | 3900 | 2.50 | $525.00 |
| 09/26/24 | DK | Review of 2023 Form 1120SF for Carnegie Development in Receivership | 3900 | 1.50 | $412.50 |
| 09/26/24 | DS | Barton QSF workpaper review | 3900 | 5.00 | $1,375.00 |
| 09/30/24 | DK | Review of 2023 Form 1120SF for Carnegie Development in Receivership | 3900 | 0.80 | $220.00 |

**Total $67,122.50**

**Balance Due $69,639.18**

**NOTE:** Total Fees are net of write off fees of $3,636.50