**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF TEXAS**
**DALLAS DIVISION**

| | | |
|---|---|---|
| **SECURITIES AND EXCHANGE COMMISSION,** | § | |
| | § | |
| ***Plaintiff,*** | § | |
| | § | |
| **v.** | § | **No. 3:22-cv-2118-X** |
| | § | |
| **TIMOTHY BARTON,** | § | |
| **CARNEGIE DEVELOPMENT, LLC,** | § | |
| **WALL007, LLC,** | § | |
| **WALL009, LLC,** | § | |
| **WALL010, LLC,** | § | |
| **WALL011, LLC,** | § | |
| **WALL012, LLC,** | § | |
| **WALL016, LLC,** | § | |
| **WALL017, LLC,** | § | |
| **WALL018, LLC,** | § | |
| **WALL019, LLC,** | § | |
| **HAOQIANG FU (A/K/A MICHAEL FU),** | § | |
| **STEPHEN T. WALL,** | § | |
| | § | |
| ***Defendants,*** | § | |
| | § | |
| **DJD LAND PARTNERS, LLC, and** | § | |
| **LDG001, LLC,** | § | |
| | § | |
| ***Relief Defendants.*** | § | |

**APPENDIX IN SUPPORT OF RECEIVER'S**
**FIFTEENTH QUARTERLY FEE APPLICATION**

Dated September 18, 2026

Respectfully submitted,

**RECEIVER CORTNEY C. THOMAS**

*/s/ Cortney C. Thomas*
Cortney C. Thomas
State Bar No. 24075153
cort@brownfoxlaw.com
Brown Fox PLLC
2699 Howell St, Suite 500
Dallas, TX 75204
T: (214) 327-5000
F: (214) 327-5001

## CERTIFICATE OF SERVICE

Pursuant to Fed. R. Civ. P. 5(d)(1)(B), as amended, no certificate of service is necessary because this document is being filed with the Court's electronic-filing system.

| EXHIBIT | DESCRIPTION | APP PAGES |
|---|---|---|
| A | Standardized Fund Accounting Report for the period April 1, 2026, through June 30, 2026 | APP001-APP003 |
| B | Receiver's invoice for services provided April 1, 2026, through June 30, 2026 | APP004-APP014 |
| C | Brown Fox invoice for services provided April 1, 2026, through June 30, 2026 | APP015-APP035 |
| D | Ahuja & Clark invoice from for services provided April 1, 2026, through June 30, 2026 | APP036-APP042 |

# EXHIBIT A

Timothy Barton Receivership Entities
Civil Action No.: 3:22-CV-2118-X
Standardized Fund Accounting Report
As of June 30, 2026

| | | | | |
|---|---|---|---|---|
| 1 | Beginning Balance April 1, 2026: | | $ 1,245,547.36 | |
| 2 | Business Income | | 180,536.17 | |
| 3 | Funds Received | | 61,836.12 | |
| 4 | Interest/Dividend Income | | 3,669.24 | |
| 5 | Business Asset Liquidation | | | |
| 6 | Personal Asset Liquidation | | | |
| 7 | Third-Party Litigation Income | | | |
| 8 | Miscellaneous - Other | | | |
| 9 | Disbursements to Investors | | | |
| 10 | Disbursements for Receivership Operations: | | 130,837.20 | 1,298,915.57 |
| 10a | Disbursements to Receiver or Other Professionals | - | | |
| 10b | Business Asset and Operating Expenses | 130,837.20 | | |
| 10c | Personal Asset Expenses | | | |
| 10d | Investment Expenses | | | |
| 10e | Third-Party Litigation Expenses | | | |
| 10f | Tax Administrator Fees and Bonds | | | |
| 10g | Federal and State Tax Expenses | | | |
| 11 | Disbursements for Distribution Expenses Paid by the Fund | | - | |
| 11a | Distribution Plan Development Expenses | | | |
| 11b | Distribution Plan Implementation Expenses | | | |
| 12 | Disbursements to Court/Other | | - | |
| 12a | Court Registry Investment System (CRIS) or other banking fees related to the Fund. | | | |
| 12b | Federal income taxes | | | |
| 13 | Ending Balance - June 30, 2026 | | $ 1,360,751.69 | |
| 14 | Ending Balance of Fund - Net Assets | | 1,360,751.69 | $ - |
| 14a | Cash & Cash Equivalents | 1,360,751.69 | | |
| 14b | Investments | | | |
| 14c | Other Assets or Uncleared Funds | | | |
| 15 | Disbursements for Plan Administration Expenses Not Paid by the Fund | | | |
| 15a | Plan Development Expenses Not Paid by the Fund | | | |
| 15b | Plan Implementation Expenses Not Paid by the Fund | | | |
| 15c | Tax Administrator Fees & Bonds Not Paid by the Fund | | | |
| 16 | Disbursements to Court/Other Not Paid by the Fund | | | |
| 16a | Court Registry Investment System (CRIS) or other banking fees related to the Fund | | | |
| 16b | Federal income taxes | | | |
| 17 | DC & State Tax Payments | | | |

Timothy Barton Receivership Entities
Civil Action No.: 3:22-CV-2118-X
Standardized Fund Accounting Report
As of June 30, 2026

| | |
|---|---|
| 18 | No. of Claims |
| 18a | the number of claims received from investors during this reporting period |
| 18b | the number of claims received from investors as a result of all orders since the inception of the Fund |
| 19 | No. of Claimants/Investors |
| 19a | the number of claimants/investors receiving distributions during the reporting period |
| 19b | the number of claimants/investors receiving distributions pursuant to all orders of distribution since the inception of the Fund |

# EXHIBIT B

2699 Howell Street, Suite 500
Dallas, Texas 75204
Phone: (214) 327-5000
brownfoxlaw.com/payments

BROWN FOX

# INVOICE

Invoice # 2224598
Date: 08/12/2026

Barton Receivership

## SEC v. Barton – Case Administration

### Services

| Date | Initials | Description | Hours | Rate | Client Total |
|---|---|---|---|---|---|
| 04/06/2026 | CCT | Meeting with K. Richardson regarding [redacted]. | 0.30 | $385.00 | $115.50 |
| 04/07/2026 | CCT | Continue drafting Cash Accounting Summary (1Q26); send same to accountants. | 2.00 | $385.00 | $770.00 |
| 04/08/2026 | CCT | Continue drafting Quarterly Report (1Q26). | 1.70 | $385.00 | $654.50 |
| 04/21/2026 | CCT | Continue drafting quarterly report (1Q26). | 1.40 | $385.00 | $539.00 |
| 04/22/2026 | CCT | Meeting with Amerigold property manager to deliver pay checks. [No charge] | 0.70 | $385.00 | $269.50 |
| 04/27/2026 | CCT | Continue drafting quarterly report (1Q26). | 1.70 | $385.00 | $654.50 |
| 04/28/2026 | CCT | Continue drafting Quarterly Report (1Q26). | 1.50 | $385.00 | $577.50 |
| 04/30/2026 | CCT | Finish drafting quarterly report (1Q26). | 3.10 | $385.00 | $1,193.50 |
| 05/11/2026 | CCT | Review working drafts of motion to extend time to file fee application; brief meeting with K. O'Rourke regarding [redacted]. [No charge] | 0.20 | $0.00 | $0.00 |
| 05/12/2026 | CCT | Continue reviewing working draft of fee application; revise same; correspondence with K. Bernstein regarding same. [No charge] | 0.70 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/14/2026 | CCT | Correspondence with accountants regarding Texas Franchise Tax Extension Requests; correspondence with paralegal regarding same. | 0.20 | $385.00 | $77.00 |
| 05/15/2026 | CCT | Review and execute Texas Franchise Tax Extension Requests; correspondence with accountants regarding same and timing for change of address forms. | 0.60 | $385.00 | $231.00 |
| 05/21/2026 | CCT | Correspondence with accountants regarding transactions for purposes of 2025 tax return. | 0.20 | $385.00 | $77.00 |
| 05/27/2026 | CCT | Correspondence with Receivership Bank regarding change of address. | 0.10 | $385.00 | $38.50 |
| 06/04/2026 | CCT | Review Fifth Circuit's opinion dismissing appeal of stay order for lack of jurisdiction and ordering Barton to show cause. | 0.20 | $385.00 | $77.00 |
| 06/11/2026 | CCT | Attend hearing on DLP and Tamamoi's motions to expunge lis pendens. | 1.30 | $385.00 | $500.50 |
| 06/16/2026 | CCT | Correspondence with T. Barton regarding mail; correspondence with T. Barton regarding requested certificates on motions for leave. | 0.20 | $385.00 | $77.00 |
| 06/22/2026 | CCT | Review findings of fact and conclusions of law on motions to declare lis pendens void. | 0.10 | $385.00 | $38.50 |
| 06/24/2026 | CCT | Correspondence with Receivership bank regarding check re-order and status of receivership accounts. [No charge] | 0.20 | $0.00 | $0.00 |
| 06/29/2026 | CCT | Review latest correspondence from T. Barton; correspondence with C. Koonce regarding [redacted]. | 0.20 | $385.00 | $77.00 |
| 06/30/2026 | CCT | Telephone conference with counsel regarding supplemental motion for compensatory sanctions; correspondence with paralegal regarding [redacted]; review working draft of same and declaration; revise same. | 1.20 | $385.00 | $462.00 |
| | | | | **Quantity Subtotal** | **17.8** |
| | | | | **Services Subtotal** | **$6,429.50** |

**Expenses**

| Date | Description | Client Total |
|---|---|---|
| 04/13/2026 | Public Storage (2 units) - May 2026 | $1,045.00 |
| 04/16/2026 | Special Delivery charges (round trip) to JP Court Prct 5-2 for filing | $120.22 |
| 04/22/2026 | Dallas County fees for pulling lis pendens (Rock Creek, Frisco Gate, Hall Street) | $4.00 |
| 04/24/2026 | Proceed Legal / Special Delivery invoice for legal services (Lee Engineering v. JMJ Development) | $120.22 |
| 05/04/2026 | Secretary of State entity search fees. | $4.00 |
| 05/13/2026 | Public Storage (2 units) - June 2026 | $1,045.00 |
| 05/30/2026 | Texas Secretary of State fees for change of business address on 38 Barton entities. | $587.45 |
| 06/11/2026 | Parking fee during hearing on motion to declare lis pendens void | $18.00 |
| 06/15/2026 | Public Storage (2 units) - July 2026 | $1,045.00 |
| | **Expenses Subtotal** | **$3,988.89** |
| | **Subtotal** | **$10,418.39** |

## SEC v. Barton – Asset Analysis and Recovery

| Date | Initials | Description | Hours | Rate | Client Total |
|---|---|---|---|---|---|
| 04/06/2026 | CCT | Participate in virtual meeting with Receiver from other national cases regarding selling properties free and clear of liens; review working draft of SPC settlement agreement from D. Buncher; revise same; correspondence with D. Buncher regarding same and working draft of motion to ratify settlement. | 1.40 | $385.00 | $539.00 |
| 04/06/2026 | CCT | Meeting with Amerigold property manager to deliver paychecks. [No charge] | 0.60 | $0.00 | $0.00 |
| 04/08/2026 | CCT | Correspondence with potential title company regarding closings on Receivership properties. | 0.20 | $385.00 | $77.00 |
| 04/10/2026 | CCT | Correspondence with title company regarding sales of Frisco, Rock Creek, and | 2.40 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Hall properties; participate in virtual meeting with Frisco purchaser; telephone conference with counsel to Palisades; correspondence with Frisco lender regarding status of loan; correspondence with Rock Creek lender; correspondence with Rock Creek broker regarding status of sale; correspondence with Rock Creek purchaser regarding status of sale; continue outlining status of property sales and next steps. | | | |
| 04/13/2026 | CCT | Telephone conference with Rock Creek broker regarding next steps; correspondence with counsel regarding DHA and potential tenant issues; correspondence with condemnation lawyer regarding Venus properties. | 0.50 | $385.00 | $192.50 |
| 04/14/2026 | CCT | Prepare for and participate in call with Amerigold broker regarding plans for relisting property; correspondence with counsel to Palisades regarding latest amendment to Frisco purchase agreement. | 0.40 | $385.00 | $154.00 |
| 04/15/2026 | CCT | Correspondence with Amerigold property manager regarding financials; correspondence with Walker Dunlap regarding same; participate in virtual meeting with Rock Creek brokers regarding potential closing; telephone conference with S. Mudigere regarding same; correspondence with Hall property purchaser regarding status of agreement; correspondence with Hall Street lender; correspondence with Rock Creek lender. | 1.00 | $385.00 | $385.00 |
| 04/16/2026 | CCT | Review working draft of Second Notice to Confirm Stay in Lee Engineering case; telephone conference with JP clerk regarding rejection of hand-delivered filing; correspondence with counsel to Amerigold lender; correspondence with Accountants regarding status of property sales and denial of Barton cert petition. | 0.60 | $385.00 | $231.00 |
| 04/17/2026 | CCT | Correspondence with counsel to SPC regarding current draft of settlement agreement. | 0.20 | $385.00 | $77.00 |
| 04/20/2026 | CCT | Brief meeting with J. Hopper to discuss [redacted]; | 2.00 | $385.00 | $770.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | begin reviewing SPC's latest comments to draft agreements; telephone conference with C. Koonce regarding [redacted]; telephone conference with counsel to SPC regarding same. | | | |
| 04/21/2026 | CCT | Telephone conference and correspondence with Amerigold property manager regarding tenant who has destroyed property; telephone conference with counsel regarding potential motion to lift stay related to evictions; begin reviewing Rock Creek title commitment, balance due from Rock Creek lender, and other related sale documents; correspondence with brokers regarding same; correspondence with title company regarding same. | 2.40 | $385.00 | $924.00 |
| 04/22/2026 | CCT | Correspondence with Amerigold property manager regarding potential eviction; brief meeting with counsel to discuss same; review research regarding same; prepare for and participate in virtual meeting with counsel to Amerigold lender regarding status of receivership and sales; correspondence with counsel regarding Chase accounts; review working draft of SPC settlement agreement from C. Koonce; correspondence with C. Koonce regarding [redacted]. | 1.80 | $385.00 | $693.00 |
| 04/23/2026 | CCT | Telephone conference with C. Koonce regarding [redacted]; correspondence with counsel to SPC regarding same. | 0.40 | $385.00 | $154.00 |
| 04/24/2026 | CCT | Participate in virtual meeting with potential title company. | 0.40 | $385.00 | $154.00 |
| 04/26/2026 | CCT | Correspondence with counsel to Rock Creek lender; correspondence with potential title company for Rock Creek sale. | 0.20 | $385.00 | $77.00 |
| 04/27/2026 | CCT | Correspondence with counsel to water district regarding potential Venus waterline. | 0.20 | $385.00 | $77.00 |
| 04/28/2026 | CCT | Correspondence with broker for Hall property regarding status of sale; correspondence with Rock Creek broker regarding status of sale. | 0.30 | $385.00 | $115.50 |
| 04/29/2026 | CCT | Telephone conference with potential title | 0.20 | $385.00 | $77.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | company for Rock Creek transaction. | | | |
| 04/30/2026 | CCT | Correspondence with potential title company for Rock Creek sale. | 0.20 | $385.00 | $77.00 |
| 05/04/2026 | CCT | Correspondence with Frisco purchaser regarding status of sale. | 0.10 | $385.00 | $38.50 |
| 05/05/2026 | CCT | Telephone conference with S. Mudigere regarding status of Rock Creek sale. | 0.20 | $385.00 | $77.00 |
| 05/06/2026 | CCT | Correspondence with Rock Creek lender regarding status of sale; correspondence with counsel to SPC regarding status of latest revisions to settlement agreement. | 0.30 | $385.00 | $115.50 |
| 05/07/2026 | CCT | Correspondence with counsel to SPC regarding status of settlement agreement; correspondence with title company regarding potential sales of receivership property; correspondence with Rock Creek lender regarding initial seller's statement. | 0.90 | $385.00 | $346.50 |
| 05/08/2026 | CCT | Telephone conference with Petra regarding status of Frisco sale; review Rock Creek amendment regarding title company; correspondence with S. Mudigere regarding same. | 0.30 | $385.00 | $115.50 |
| 05/08/2026 | CCT | Deliver paychecks to Amerigold Suites. [No charge] | 0.60 | $0.00 | $0.00 |
| 05/12/2026 | CCT | Participate in virtual meeting with Petra regarding status of closing on Frisco property; correspondence with lender on Rock Creek property regarding next steps and proposed path forward; correspondence with Hall lender regarding Barton's petition for rehearing of Hall sale order; cursory review of same. | 0.90 | $385.00 | $346.50 |
| 05/14/2026 | CCT | Correspondence with counsel regarding request from Rock Creek contractor regarding closing; correspondence with counsel to Rock Creek lender regarding concessions for closing; telephone conference with lender to Rock Creek purchaser; telephone conference with counsel regarding same; telephone conference and correspondence with counsel to Petra regarding status of Frisco sale; review working draft of response to | 2.50 | $385.00 | $962.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | emergency motion to lift stay for condemnation on Venus properties; revise same; meeting with counsel to discuss plan for eviction appeal; telephone conference with eviction expert regarding same. | | | |
| 05/15/2026 | CCT | Telephone conference with counsel regarding [redacted]; correspondence with insurance broker regarding Rock Creek property; telephone conference with counsel regarding [redacted]; correspondence with counsel to SPC regarding same; correspondence with Rock Creek lender regarding potential settlement; correspondence with Frisco lender regarding status of sale. | 0.90 | $385.00 | $346.50 |
| 05/18/2026 | CCT | Review title commitment for Rock Creek property; correspondence with title company regarding same; correspondence with counsel to Rock Creek lender regarding sale; review final working draft of response to easement motion; brief meeting with A. Debter regarding [redacted]; correspondence with Greystone regarding 2025 YE financials; correspondence with auditor regarding same. | 0.90 | $385.00 | $346.50 |
| 05/19/2026 | CCT | Correspondence with Greystone regarding 2025 YE financial statements for D4 entities. | 0.10 | $385.00 | $38.50 |
| 05/20/2026 | CCT | Review updated Walker Dunlop listing agreement regarding Amerigold; correspondence with broker regarding same. | 0.20 | $385.00 | $77.00 |
| 05/21/2026 | CCT | Telephone conference with counsel to Palisades regarding status of Frisco sale; telephone conference with counsel to Amerigold lender; correspondence with insurance broker regarding Rock Creek property; review plea to the jurisdiction and motion to dismiss eviction appeal. | 0.80 | $385.00 | $308.00 |
| 05/26/2026 | CCT | Correspondence with Rock Creek lender regarding status of sale; correspondence with Rock Creek purchaser regarding closing; correspondence with title company regarding same and latest lis pendens. | 0.70 | $385.00 | $269.50 |
| 05/27/2026 | CCT | Correspondence with Rock Creek lender | 0.20 | $385.00 | $77.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | regarding plans for closing; correspondence with title company regarding same. | | | |
| 05/29/2026 | CCT | Correspondence with counsel to Palisades regarding status of Frisco sale; correspondence with Petra regarding same; correspondence with counsel regarding [redacted]; correspondence with counsel to SPC regarding same and status of settlement; correspondence with counsel regarding [redacted]; correspondence with Rock Creek title company regarding lis pendens; correspondence with Petra regarding status of sale; correspondence with insurance broker regarding renewal of Rock Creek insurance policy; correspondence with Rock Creek purchaser regarding same and status of closing. | 0.90 | $385.00 | $346.50 |
| 06/02/2026 | CCT | Review emergency second motion to declare lis pendens void and proposed order; revise same; correspondence with K. O'Rourke regarding [redacted]; correspondence with counsel to SEC and Barton for purposes of certificate of conference. | 0.90 | $385.00 | $346.50 |
| 06/03/2026 | CCT | Review final working draft of motion to declare lis pendens void; correspondence with T. Barton regarding same. | 0.60 | $385.00 | $231.00 |
| 06/04/2026 | CCT | Correspondence with Greystone regarding insurance reimbursement; correspondence with Pillar regarding same. | 0.20 | $385.00 | $77.00 |
| 06/05/2026 | CCT | Review working draft of sale approval motions; revise same. | 0.90 | $385.00 | $346.50 |
| 06/08/2026 | CCT | Correspondence and telephone conferences with Rock Creek purchaser regarding closing; correspondence with Rock Creek broker regarding same. | 0.60 | $385.00 | $231.00 |
| 06/09/2026 | CCT | Continue reviewing working drafts of motion to appoint appraisers and approve sales, motion to ratify SPC settlement, and SPC settlement; telephone conference with C. Koonce regarding [redacted]; review Barton's response to motion to declare lis pendens void for purposes of determining whether a | 2.10 | $385.00 | $808.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | response is warranted; correspondence with title company and Rock Creek lender regarding payoff statement and release; correspondence with title company regarding credit to Rock Creek purchaser for pre-paid rent. | | | |
| 06/10/2026 | CCT | Correspondence with Greystone regarding replacement reserves on Bellwether and Windmill Farms. | 0.20 | $385.00 | $77.00 |
| 06/12/2026 | CCT | Correspondence with Rock Creek purchaser regarding extension of closing date; correspondence with title company regarding same; correspondence with broker regarding same; correspondence with Rock Creek lender regarding same. | 0.20 | $385.00 | $77.00 |
| 06/14/2026 | CCT | Review outline for eviction proceeding; correspondence with K. Richardson regarding [redacted]; correspondence with broker regarding re-listing of Amerigold Suites. | 0.60 | $385.00 | $231.00 |
| 06/15/2026 | CCT | Correspondence with Rock Creek lender regarding extending closing date; correspondence with title company regarding same; telephone conference and correspondence with K. Richardson regarding [redacted]. | 0.40 | $385.00 | $154.00 |
| 06/16/2026 | CCT | Correspondence with Amerigold lender regarding 1Q26 financials; correspondence with Frisco purchaser regarding status. | 0.30 | $385.00 | $115.50 |
| 06/17/2026 | CCT | Meeting with Amerigold property manager to deliver paychecks. | 0.60 | $385.00 | $231.00 |
| 06/20/2026 | CCT | Review latest working drafts of SPC Motions and MPAs; correspondence with M. Madden regarding same. | 0.60 | $385.00 | $231.00 |
| 06/22/2026 | CCT | Correspondence with title company regarding status of Rock Creek closing; participate in virtual meeting with Hall broker; telephone conference with counsel to SPC regarding status of settlement. | 0.70 | $385.00 | $269.50 |
| 06/23/2026 | CCT | Correspondence with title company regarding upcoming Rock Creek closing; correspondence with broker regarding same and needed additional documents; correspondence with Amerigold lender; | 0.60 | $385.00 | $231.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | correspondence with Hall property lender. | | | |
| 06/24/2026 | CCT | Correspondence with Amerigold broker regarding cash accounting summaries and upcoming listing; review working drafts of MPAs for Bellwether, Windmill, and Ingleside; correspondence with counsel to SPC regarding same. | 0.40 | $385.00 | $154.00 |
| 06/25/2026 | CCT | Telephone conference and correspondence with title company regarding Rock Creek closing; correspondence with counsel to Amerigold lender regarding status of listing. | 0.30 | $385.00 | $115.50 |
| 06/26/2026 | CCT | Participate in virtual meeting with Frisco purchaser regarding potential extension of closing date; telephone conference with Frisco lender regarding same. | 0.40 | $385.00 | $154.00 |
| 06/30/2026 | CCT | Review letter from TXDOT regarding potential right of way in Venus; correspondence with paralegal regarding [redacted]; review working draft of letter to TXDOT. | 0.40 | $385.00 | $154.00 |

| | |
|---|---|
| **Quantity Subtotal** | **36.9** |
| **Subtotal** | **$12,820.50** |

| | |
|---|---|
| **Expenses Total** | **$3,988.89** |
| **Hours Total** | **54.7** |
| **Services Total** | **$19,250.00** |
| **Total** | **$23,238.89** |

**Current Statement payable upon receipt and due within 30 days.**

Federal Tax ID 61-1764390

**Credit, Debit, or eCheck Payments https://www.brownfoxlaw.com/payments**
When selecting payment by credit, please note that applicable charges and fees will be itemized prior to confirming payment and paid directly to the credit card issuer, card network and payment processor.

Direct payment inquiries to the Account Services Department at accounting@brownfoxlaw.com

Thank you for choosing Brown Fox. We appreciate your business.

# EXHIBIT C

BROWN FOX

2699 Howell Street, Suite 500
Dallas, Texas 75204
Phone: (214) 327-5000
brownfoxlaw.com/payments

# INVOICE

Invoice # 2224597
Date: 08/12/2026

Barton Receivership

## SEC v. Barton – Non-Receiver Activity: Asset Analysis and Recovery

| Date | Initials | Description | Hours | Rate | Client Total |
|---|---|---|---|---|---|
| 04/09/2026 | CAC | Appear for Receiver at BM318 bankruptcy hearing on Barton's motions (.3); prepare for same (.2). | 0.50 | $385.00 | $192.50 |
| 04/10/2026 | KER | Continue review of and edits to Receiver's 1Q26 quarterly report. | 1.50 | $200.00 | $300.00 |
| 04/13/2026 | KER | Continue reviewing and editing 2026 Quarterly Report to update pending litigation. | 0.90 | $200.00 | $180.00 |
| 04/14/2026 | JFH | Email with counsel for City of Opelika regarding status update (.2); confer with C. Thomas regarding same (.1). | 0.30 | $300.00 | $90.00 |
| 04/16/2026 | KER | Research [redacted]. | 0.90 | $200.00 | $180.00 |
| 04/20/2026 | KER | Amerigold Suites extended stay tenant research [redacted]. | 1.80 | $200.00 | $360.00 |
| 04/20/2026 | CCK | Call with C. Thomas to discuss [redacted]; call with SPC to discuss | 2.20 | $385.00 | $847.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | requested edits; further call with C. Thomas to discuss [redacted]; begin further edits to SPC's latest versions. | | | |
| 04/21/2026 | KER | Research [redacted]. | 1.80 | $200.00 | $360.00 |
| 04/21/2026 | JFH | Review emails from Mountain Valley Special Utility District related to easement request (.1); email with Bank of America counsel regarding account status update (.3). | 0.40 | $300.00 | $120.00 |
| 04/21/2026 | CCK | Continue review of edits to PSA and Settlement Agreement for SPC settlements and confer with C. Thomas regarding same. | 1.40 | $385.00 | $539.00 |
| 04/22/2026 | KER | Research [redacted]. | 1.90 | $200.00 | $380.00 |
| 04/22/2026 | KER | Telephone conference with property manager regarding eviction appeal. | 0.20 | $200.00 | $40.00 |
| 04/22/2026 | KER | Continue reviewing and editing 2026 Quarterly Report to update pending litigations. | 1.60 | $200.00 | $320.00 |
| 04/22/2026 | KER | Telephone conference with Clerk of the Justice of the Peace Court regarding changed procedure no longer making default rent payers pay rent while an appeal is pending if they properly filed a statement of inability to pay court costs. | 0.20 | $200.00 | $40.00 |
| 04/23/2026 | KER | Review file and pleadings related to eviction action of Suite 1200 at Amerigold Suites. | 0.70 | $200.00 | $140.00 |
| 04/23/2026 | CCK | Confer with C. Thomas regarding [redacted]. | 0.50 | $385.00 | $192.50 |
| 04/24/2026 | KER | Telephone conference with JP Court to determine current case posture in the Amerigold unit 1200 eviction proceedings. | 0.30 | $200.00 | $60.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/28/2026 | KER | Telephone conference with to determine the status of the Amerigold eviction case on appeal. | 0.20 | $200.00 | $40.00 |
| 04/30/2026 | KER | Checking court docket for update on Amerigold appeal case filings. | 0.20 | $200.00 | $40.00 |
| 05/04/2026 | KER | Telephone conference with JP court to determine the state of the Amerigold Suite 1200 case on appeal. | 0.20 | $200.00 | $40.00 |
| 05/06/2026 | KER | Telephone conference with the Dallas county clerk regarding status of appeal. | 0.20 | $200.00 | $40.00 |
| 05/06/2026 | KER | Communicate update with property manager regarding status of the eviction appeal. | 0.10 | $200.00 | $20.00 |
| 05/11/2026 | KO | Finalize and file Receiver's Unopposed Motion for Extension of Time to File Quarterly Fee Applications; send Word version of order to Judge Starr's chambers. | 0.30 | $110.00 | $33.00 |
| 05/11/2026 | KER | Telephone conference with Dallas county clerk's office to determine status of Amerigold Suite 12000 eviction appeals case; research [redacted]. | 1.30 | $200.00 | $260.00 |
| 05/12/2026 | KO | Receive and review Barton's Petition for Panel Rehearing in 5COA 24-10788; correspondence with team regarding same. | 0.20 | $0.00 | $0.00 |
| 05/12/2026 | KER | Begin preparing for eviction trial in Dallas County Court at Law. | 1.00 | $200.00 | $200.00 |
| 05/12/2026 | KO | Add slipsheets and Bates numbers to appendix in support of Receiver's fourteenth fee application; send same to Receiver. | 0.20 | $110.00 | $22.00 |
| 05/12/2026 | KO | Cursory review of Order Granting Receiver's motion for extension to file fee applications; correspondence with Receiver regarding same. | 0.20 | $110.00 | $22.00 |
| 05/12/2026 | CCK | Review SPC's email regarding agreement to latest requested changes in Settlement Agreement; review and revise same to conform and accept changes and identify exhibits; review proposed edits to Ingleside MSA, conform to clean version adding | 1.20 | $385.00 | $462.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | additional comments for Mr. Thomas; further review and edits to proposed motion to ratify settlement agreement, and confer with C. Thomas regarding same. | | | |
| 05/13/2026 | KER | Research [redacted]. | 1.20 | $200.00 | $240.00 |
| 05/13/2026 | KO | Review Receiver's Response in Opposition to Mountain Peak's Motion to Lift Stay; create table of contents and table of authorities for brief; send edits to A. Debter. | 0.60 | $110.00 | $66.00 |
| 05/14/2026 | KER | Continued research [redacted]. | 1.90 | $200.00 | $380.00 |
| 05/14/2026 | ACD | Conference with C. Thomas and K. Richardson regarding [redacted]; research [redacted]. | 1.90 | $300.00 | $570.00 |
| 05/15/2026 | KER | Continue eviction research. | 1.90 | $200.00 | $380.00 |
| 05/15/2026 | ACD | Draft plea to the jurisdiction and motion to dismiss eviction appeal. | 3.50 | $300.00 | $1,050.00 |
| 05/18/2026 | KO | Review Response in Opposition Motion to Lift Stay for Condemnation of Public Waterline Easements; mark citations for table of authorities; email updated draft response to C. Thomas and A. Debter; finalize and file with court. | 0.70 | $110.00 | $77.00 |
| 05/18/2026 | KER | Continued research [redacted]. | 0.80 | $200.00 | $160.00 |
| 05/18/2026 | KER | Reviewed email and photos from property manager for potential exhibits; correspondence with property manager regarding current status and next steps. | 0.20 | $200.00 | $40.00 |
| 05/18/2026 | CAC | Review and approve Receiver's response in opposition to Mountain Peak Special Utility District's Emergency Motion to Lift Litigation Stay (.5); confer with Receiver regarding same (.1). | 0.60 | $385.00 | $231.00 |
| 05/19/2026 | ACD | Work on plea to the jurisdiction and motion to dismiss eviction appeal. | 6.40 | $300.00 | $1,920.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/19/2026 | KER | Case research [redacted]. | 0.70 | $200.00 | $140.00 |
| 05/20/2026 | KER | Continued case research, [redacted]. | 1.80 | $200.00 | $360.00 |
| 05/21/2026 | KER | Continue drafting property manager declaration; finalize Motion To Dismiss and Plea to the Jurisdiction. | 2.90 | $200.00 | $580.00 |
| 05/21/2026 | KO | Review Plea to the Jurisdiction and Motion to to Dismiss Eviction Appeal and pull together exhibits; email to K. Richardson. | 0.80 | $110.00 | $88.00 |
| 05/21/2026 | KO | Review email from Ahuja Consultants regarding property tax payments, deposits and settlement funds; pull backup documents and send to C. Thomas. | 0.40 | $110.00 | $44.00 |
| 05/21/2026 | ACD | Revise declaration in support of motion to dismiss eviction appeal. | 0.60 | $300.00 | $180.00 |
| 05/22/2026 | KER | Finalizing draft of Motion to Dismiss and Plea to the Jurisdiction, along with the Proposed Order and declaration of property manager. | 0.50 | $200.00 | $100.00 |
| 05/22/2026 | ACD | Work on motion to dismiss appeal; draft proposed order in support; call and email with C. Thomas regarding same. | 4.60 | $300.00 | $1,380.00 |
| 05/26/2026 | KER | Reviewing upcoming deadlines based upon the newly filed Motion to Dismiss and Plea to the Jurisdiction. | 0.20 | $200.00 | $40.00 |
| 05/27/2026 | KER | Continue attempting to set hearing on eviction matter. | 0.20 | $200.00 | $40.00 |
| 05/27/2026 | KO | Confer with court clerk regarding hearing date for Ameri Gold's Plea to the Jurisdiction and Motion to Dismiss. | 0.10 | $110.00 | $11.00 |
| 05/28/2026 | KER | Telephone conference with property manager regarding case status; review notice of hearing by submission and determine next steps. | 0.30 | $200.00 | $60.00 |
| 05/28/2026 | KER | Telephone conference with C. Rhea regarding property at 3600 Gillespie; internal | 0.20 | $200.00 | $40.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | communication regarding the property status. | | | |
| 05/29/2026 | KER | Correspondence with Receiver regarding C. Rhea and her request for updates on the Gillespie property. | 0.20 | $200.00 | $40.00 |
| 05/29/2026 | KER | Correspondence with property manager regarding hearing date set for June. | 0.10 | $200.00 | $20.00 |
| 06/01/2026 | KER | Correspondence with property manager regarding hearing and next steps. | 0.20 | $200.00 | $40.00 |
| 06/02/2026 | KO | Review Judgment in [24-10788] appeal; send same to C. Thomas. [No charge] | 0.10 | $0.00 | $0.00 |
| 06/02/2026 | CCK | Call with C. Thomas regarding status of negotiations of terms of settlement documents with SPC; call with SPC counsel and principles to discuss same and Liberty settlement. | 1.00 | $385.00 | $385.00 |
| 06/02/2026 | KO | Conference with C. Thomas regarding [redacted]; begin drafting motions to ratify SPC regarding same. | 0.20 | $110.00 | $22.00 |
| 06/03/2026 | KO | Review SPC Settlement and Release Agreement and Receiver's Motion to Ratify Settlement Agreement with SPC; begin drafting motions for appointment of appraisers for Bellwether Ridge and Windmill Farms, and the appendix and order for each; conference with C. Thomas regarding appraisals. | 3.20 | $110.00 | $352.00 |
| 06/03/2026 | KO | Draft appendix in support of receiver's motion to declare lis pendens void; send same to C. Thomas. | 0.50 | $110.00 | $55.00 |
| 06/04/2026 | KO | Receive and review judgment and opinion entered by Fifth Circuit in 25-11043; send to C. Thomas. [No charge] | 0.30 | $0.00 | $0.00 |
| 06/04/2026 | KO | Initial draft of motion, appendix and order for Barton-controlled entities Parc at Ingleside and Parc at Opelika; create chart of appraisals and escrow payments from draft settlement agreement; send drafts to C. Thomas and C. Koonce. | 2.50 | $110.00 | $275.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/05/2026 | KO | Update case calendar to reflect revised court deadlines for U.S. Trustee's Motion to Dismiss (In re: 2999TC LP, LLC), rescheduled to October 22, 2026. | 0.20 | $110.00 | $22.00 |
| 06/05/2026 | KO | Review Barton's Motion for Preservation of Status Quo under FRCP 60(b); send to C. Thomas. [No charge] | 0.20 | $0.00 | $0.00 |
| 06/05/2026 | KO | Make edits to motions to appoint appraisers for Opelika, Ingleside, Windmill Farms and Bellwether Ridge, according to C. Thomas instructions. | 1.00 | $110.00 | $110.00 |
| 06/05/2026 | KER | Check with court to see if an order has been submitted; correspondence with property manager regarding exhibit needs and hearing protocol. | 0.50 | $200.00 | $100.00 |
| 06/08/2026 | KER | Attempting to contact court to learn decision on plea to the Jurisdiction filed against Heather Neifert. | 0.20 | $200.00 | $40.00 |
| 06/08/2026 | KO | Correspondence with court clerk regarding status of Motion to Dismiss Eviction Appeal. | 0.20 | $110.00 | $22.00 |
| 06/08/2026 | CCK | Review additional edits to MPA received from SPC and make additional changes; review and substantially revise draft motion to approve transfer by MPA, adding comments and questions for C. Thomas; email same to C. Thomas with additional comments. | 3.50 | $385.00 | $1,347.50 |
| 06/09/2026 | KO | Review Barton's Status Report and Barton's Response and Objection to Receiver's Emergency Motion to Declare Lis Pendens Void and Request to Hear the Preservation Motion First; analyze applicable deadlines to same. | 0.30 | $110.00 | $33.00 |
| 06/09/2026 | KER | Contact court regarding the writ of possession at Ameri Gold Suites; email with property manager regarding upcoming trial setting. | 0.40 | $200.00 | $80.00 |
| 06/09/2026 | CAC | Confer with Receiver regarding motion for final decree removed from 2999TC bankruptcy case before district court. | 0.20 | $385.00 | $77.00 |
| 06/09/2026 | KO | Review email from C. Thomas regarding letter to Chase regarding frozen account and | 0.50 | $110.00 | $55.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | the release of the funds to the Receiver; telephone call and email to A. Hall with Chase regarding same; review Order granting Motion to Declare Lis Pendens Void and calculate response deadline for evidence supporting sanctions. | | | |
| 06/09/2026 | CCK | Call with C. Thomas to discuss [redacted]. | 0.50 | $385.00 | $192.50 |
| 06/09/2026 | KER | Communicate with property manager regarding coming to the office for trial preparation, scheduling meeting; research eviction trial proceedings. | 0.50 | $200.00 | $100.00 |
| 06/09/2026 | KO | Review Barton's Opposed Motion for Leave to File His Opposed Motion to Modify Order Setting Conference; email with C. Thomas regarding same. | 0.50 | $110.00 | $55.00 |
| 06/10/2026 | KER | Spoke with county court clerk regarding Order, email to J. Roberts regarding documentation for meeting. | 0.30 | $200.00 | $60.00 |
| 06/10/2026 | KO | Revise working drafts of SPC settlement agreement, SPC ratification motion and motion for appointment of appraisers, in light of comments from C. Thomas. | 1.20 | $110.00 | $132.00 |
| 06/10/2026 | KER | Researching [redacted]. | 1.00 | $200.00 | $200.00 |
| 06/10/2026 | KO | Compile and prepare documents for hearing on DLP Entities' Motion to Declare Lis Pendens Void. | 0.30 | $110.00 | $33.00 |
| 06/11/2026 | KER | Preparation for meeting with property manager, phone call with county court clerk regarding status of plea to the jurisdiction. | 1.00 | $200.00 | $200.00 |
| 06/11/2026 | KO | Search through T. Wells emails in Barton for correspondence regarding FM 157 TxDOT Project Parcel and send same to C. Thomas. [No charge] | 0.20 | $0.00 | $0.00 |
| 06/11/2026 | KER | Meet with property manager regarding upcoming trial information and necessary | 0.90 | $200.00 | $180.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | documentation. | | | |
| 06/11/2026 | KO | Review voicemail from A. Hall with JPMorgan Chase; telephone call with the Court Order Levies Dept of JPMorgan Chase regarding releasing funds to the receiver; forward letter (via fax) to Court Orders and Levies Department; send email to C. Thomas and J. Hopper regarding same. | 0.40 | $110.00 | $44.00 |
| 06/11/2026 | KER | Trial preparation via review of case documentation; email to court regarding readiness for trial. | 0.60 | $200.00 | $120.00 |
| 06/12/2026 | KER | Ameri Gold trial preparation; draft Motion for Extension of Time to Issue Writ; draft witness and exhibit lists. | 7.50 | $200.00 | $1,500.00 |
| 06/12/2026 | KO | Review notice from court regarding appearing ready for trial Monday; email C. Thomas and K. Richardson regarding same. | 0.20 | $110.00 | $22.00 |
| 06/12/2026 | JJM | Review closing credits and draft Twelfth Amendment to Residential Lease Agreement for Rock Creek property. | 0.70 | $275.00 | $192.50 |
| 06/12/2026 | SRL | Legal research [redacted]. | 0.40 | $110.00 | $44.00 |
| 06/14/2026 | KER | Draft script for trial. | 1.90 | $200.00 | $380.00 |
| 06/15/2026 | KER | Final trial preparation; trial appearance. | 4.00 | $200.00 | $800.00 |
| 06/16/2026 | KER | Review of final judgment in eviction proceeding. | 0.30 | $200.00 | $60.00 |
| 06/16/2026 | KO | Conference with JPMorgan Chase Court Order and Levy Department regarding releasing D4OP funds to receivership estate; email [redacted] to C. Thomas and J. Hopper. | 0.40 | $110.00 | $44.00 |
| 06/16/2026 | KO | Begin drafting Goldmark's Cash Accounting Summary for 2Q26. | 1.30 | $110.00 | $143.00 |
| 06/16/2026 | KO | Begin drafting Cash Accounting Summary for receivership account for 2Q26. | 0.40 | $110.00 | $44.00 |
| 06/16/2026 | CCK | Continue review and edits to motion to approve and appoint appraisers and motion to ratify regarding SPC agreements, | 3.60 | $385.00 | $1,386.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | conferring with C. Thomas regarding specifics of competing offer, and confer with K. O'Rourke regarding [redacted]; confer with assistant regarding [redacted]. | | | |
| 06/17/2026 | KO | Revise Motion for Appointment of Appraisers (Bellwether Ridge); draft Bona Fide Competing Offer for use as exhibit to motion, in light of C. Koonce comments. | 1.30 | $110.00 | $143.00 |
| 06/17/2026 | CCK | Further edits to motion to ratify and forward same, as well as motion to appoint appraisers to C. Thomas for further review and comment regarding [redacted]. | 0.20 | $385.00 | $77.00 |
| 06/17/2026 | KO | Draft Order Granting Receiver's Motion to Appoint Appraisers (Bellwether) and send to C. Koonce. | 0.40 | $110.00 | $44.00 |
| 06/17/2026 | KER | Email property manager regarding schedule to issue a writ of possession. | 0.20 | $200.00 | $40.00 |
| 06/18/2026 | JFH | Email with General Manager for Renaissance Turtle Creek related to tree trimming (.1); email with B. Oliver regarding D4OP easement request (.1). | 0.20 | $300.00 | $60.00 |
| 06/19/2026 | KER | Check docket to ensure final order has been submitted. | 0.10 | $200.00 | $20.00 |
| 06/22/2026 | KO | Correspondence regarding Partial Release of Judgment Lien in Dallas County by L. Allen Hodges, as Independent Executor of the Estate of Leland A. Hodges, Jr., Tejas Group, LAH III Family Specific Interest and Blackfoot Interests against JMJ Development and T. Barton. | 0.20 | $110.00 | $22.00 |
| 06/22/2026 | CCK | Call with C. Thomas to discuss [redacted]; call with SPC's counsel regarding same; revise form for use by any offeror for a "Bona Fide Competing Offer" regarding the SPC settlement transaction; further edits to Ingleside MPA and confer with K. O'Rourke regarding [redacted]; further edits to motion to appoint appraisers confirming to edits to | 3.00 | $385.00 | $1,155.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | BFCO form; revise motion to ratify and motion to appoint, resolving open comments and cleaning up edits; forward motion to ratify to assistant for further work; forward motion to appoint appraisers to K. O'Rourke to [redacted]. | | | |
| 06/22/2026 | KER | Checking to ensure issuance of writ of possession and lack of appeal from tenant. | 0.10 | $200.00 | $20.00 |
| 06/22/2026 | KO | Review Barton's Motion for Leave to Receiver Permission to Receive CM/ECF Notifications; review Findings of Fact and Conclusions of Law of U.S. Magistrate granting DLP's Motion to Declare Lis Pendens Void; send filings to C. Thomas. [No charge] | 0.40 | $0.00 | $0.00 |
| 06/23/2026 | KO | Continue editing Membership Purchase Agreements for D4IN, D4FR and D4DS; confer with C. Koonce regarding [redacted]; conform D4FR and D4DS agreements to same. | 1.30 | $110.00 | $143.00 |
| 06/23/2026 | KO | Confer with C. Thomas regarding partial release of lien; make edits and send to C. Thomas; send partial release of lien to CSC for recording in Dallas County. | 0.30 | $110.00 | $33.00 |
| 06/23/2026 | KO | Continue editing Receiver's Motions to Appoint Appraisers for D4DS, D4IN, D4FR and D4DS and send revised motions to C. Thomas and C. Koonce. | 2.40 | $110.00 | $264.00 |
| 06/24/2026 | KO | Mark citations to create table of contents and table of authorities into Receiver's Verified Motion to Ratify Settlement Agreement with SPC; continue editing MPAs for D4IN, D4DS, D4OP and D4FR; conferences with C. Thomas regarding recording of Partial Release of Judgment Lien; emails with CSC regarding same. | 1.50 | $110.00 | $165.00 |
| 06/24/2026 | CCK | Review and revise draft MPAs for D4DS and D4FR; forward all three MPAs to C. Thomas to send to SPC for review and execution, and begin revisions to draft motion to appoint appraisers for D4OP transaction. | 2.30 | $385.00 | $885.50 |
| 06/25/2026 | KO | Review Mountain Peak's Motion to Set its Motion to Lift Litigation Stay to Pursue | 0.40 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Condemnation for Hearing or Submission; send to C. Thomas; emails with Huntington regarding ACH and check orders for Goldmark and Carnegie accounts; conference with title company regarding ACH information for closing on Rock Creek. [No charge] | | | |
| 06/25/2026 | CCK | Continued edits to motion to appoint appraisers for D4OP and edits to additional three motions; email J. Hopper requesting [redacted]. | 1.40 | $385.00 | $539.00 |
| 06/26/2026 | KO | Continue proofing and editing motions to approve appraisers for D4DS, D4IN, D4FR and D4OP, pulling loans, promissory notes, appraisals and correspondence and send updated motions to C. Koonce. and J. Hopper. | 2.60 | $110.00 | $286.00 |
| 06/29/2026 | KO | Telephone conference with JPMorgan Chase Court Orders and Levies Department for update on D4OP frozen assets; JPMorgan is now escalating the case and asked for a call back in 1-2 business days; email update to C. Thomas and J. Hopper. | 0.40 | $110.00 | $44.00 |
| 06/30/2026 | KO | Draft letter to ESP regarding temporary right of entry to perform TxDOT surveys on DJD Land Partners property in Johnson County; make C. Thomas edits to letter; finalize and send to ESP. | 0.90 | $110.00 | $99.00 |
| 06/30/2026 | KO | Begin drafting supplemental motion for compensatory sanctions, supporting declaration and order; draft invoice to use as exhibit for same; send to C. Thomas; draft appendix in support of motion; finalize and file motion, appendix and order and send to C. Thomas. | 1.60 | $110.00 | $176.00 |
| 06/30/2026 | KO | Review invoice from Air Texas AC and email from J. Silvasan regarding same; calls with Air Texas regarding errant invoice; edit chart of vendor payments for C. Thomas. | 0.30 | $110.00 | $33.00 |
| | | | | **Quantity Subtotal** | **120.5** |
| | | | | **Subtotal** | **$26,953.00** |

## SEC v. Barton – Non-Receiver Activity: Case Administration

| Date | Initials | Description | Hours | Rate | Client Total |
|---|---|---|---|---|---|
| 04/01/2026 | CAC | Correspond with U.S. Trustee and Receiver regarding Barton entity bankruptcy matters. | 0.10 | $385.00 | $38.50 |
| 04/06/2026 | CAC | Review active Barton entity bankruptcy cases and revise next steps (.1); begin to prepare for BM318 hearing on Barton's motion (.3). | 0.40 | $385.00 | $154.00 |
| 04/06/2026 | KER | Analyze receivership quarterly status report to understand case facts and update said report. [No charge] | 0.20 | $0.00 | $0.00 |
| 04/06/2026 | GWG | Conference and correspond with Receiver regarding document storage (.4); coordinate storage of mail and non-privileged documents (.8). | 1.20 | $200.00 | $240.00 |
| 04/07/2026 | CAC | Call with U.S. Trustee's office regarding BM318 hearing on April 9, 2026 and next steps for case. | 0.20 | $385.00 | $77.00 |
| 04/07/2026 | GWG | Continue to coordinate storage of mail and non-privileged documents (1.6). | 1.60 | $200.00 | $320.00 |
| 04/08/2026 | CAC | Review Barton's motion requesting UST position in BM318 bankruptcy case. | 0.10 | $385.00 | $38.50 |
| 04/08/2026 | KER | Begin reviewing and editing 2026 Quarterly Report to update pending litigations. | 0.80 | $200.00 | $160.00 |
| 04/09/2026 | JFH | Review IRS notices and email with Ahuja Consultants regarding same. | 0.20 | $300.00 | $60.00 |
| 04/10/2026 | KER | Continue reviewing and editing 2026 Quarterly Report to update pending litigations. | 0.40 | $200.00 | $80.00 |
| 04/10/2026 | GWG | Correspond and confer with Receiver regarding [redacted] (.3). | 0.30 | $200.00 | $60.00 |
| 04/12/2026 | JFH | Email with property manager and C. Thomas regarding [redacted]. | 0.10 | $300.00 | $30.00 |
| 04/13/2026 | JFH | Email with C. Thomas regarding [redacted]. | 0.30 | $300.00 | $90.00 |
| 04/16/2026 | JFH | Review IRS notices and notices from | 0.50 | $300.00 | $150.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Whitman Land Group requesting easement. | | | |
| 04/20/2026 | JFH | Email and confer with counsel for Bank of America and C. Thomas regarding [redacted] (.5); review email from counsel for Mountain Peak Special Utility District requesting easement (.1). | 0.60 | $300.00 | $180.00 |
| 04/21/2026 | GWG | Correspondence and conference with Receiver regarding storage (.2). | 0.20 | $200.00 | $40.00 |
| 04/22/2026 | GWG | Correspondence and conference with Receiver regarding storage (.2). | 0.20 | $200.00 | $40.00 |
| 04/23/2026 | JFH | Email and correspond with Chase Bank and Bank of America regarding release of funds held in frozen accounts. | 1.10 | $300.00 | $330.00 |
| 04/23/2026 | KER | Continue reviewing and editing 2026 Quarterly Report to update pending litigation. | 0.90 | $200.00 | $180.00 |
| 04/27/2026 | KER | Continue reviewing and editing 2026 Quarterly Report to update pending litigation. | 0.30 | $200.00 | $60.00 |
| 04/27/2026 | JFH | Email with counsel for Mountain Peak Special Utility District and the SEC regarding the utility district's emergency motion to lift stay. | 0.40 | $300.00 | $120.00 |
| 04/28/2026 | JJM | Draft Eleventh Amendment to Residential Lease Agreement for Rock Creek. | 0.20 | $275.00 | $55.00 |
| 04/29/2026 | JFH | Review IRS notices and invoices received in mail for Barton receivership entities. | 0.50 | $300.00 | $150.00 |
| 04/29/2026 | CCK | Review and edit certain sections of draft Status Report and confer with C. Thomas regarding same; review motion to lift stay regarding request for condemnation and confer with C. Thomas regarding [redacted]. | 0.70 | $385.00 | $269.50 |
| 04/30/2026 | KER | Continue reviewing and editing 2026 Quarterly Report to update pending litigation. | 1.20 | $200.00 | $240.00 |
| 05/01/2026 | KO | Update receivership website with Receiver's 1Q26 quarterly report. | 0.20 | $110.00 | $22.00 |
| 05/06/2026 | ACD | Review and analyze Mountain Peak Special | 2.80 | $300.00 | $840.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Utility District's emergency motion to lift litigation stay to pursue condemnation of public waterline easements and brief in support; research caselaw in support of opposition to same. | | | |
| 05/07/2026 | JFH | Review and sort mail for Receivership and non-Receivership entities. | 0.30 | $300.00 | $90.00 |
| 05/07/2026 | ACD | Review and analyze notices of lis pendens; draft motion to declare lis pendens void; draft proposed order for same. | 7.40 | $300.00 | $2,220.00 |
| 05/07/2026 | GWG | Correspondence with Receiver regarding [redacted]. | 0.10 | $200.00 | $20.00 |
| 05/08/2026 | KO | Draft Receiver's motion for extension of time to file fee applications and proposed order regarding same; forward drafts to Receiver. | 0.30 | $110.00 | $33.00 |
| 05/11/2026 | KO | Revise Receiver's Fourteenth Quarterly Fee Application with hours and fees totals; create chart of attorney hours and total for use in fee application; compile exhibits to same. | 1.80 | $110.00 | $198.00 |
| 05/11/2026 | ACD | Work on response to motion to lift litigation stay to pursue condemnation of public utility waterline easements. | 6.00 | $300.00 | $1,800.00 |
| 05/11/2026 | JFH | Email with SEC counsel regarding opposition to Motion to Lift Stay filed by Mountain Peak Special Unities District. | 0.20 | $300.00 | $60.00 |
| 05/11/2026 | GWG | Correspond with Receiver regarding [redacted]. | 0.20 | $200.00 | $40.00 |
| 05/12/2026 | ACD | Work on response to motion to lift stay. | 7.50 | $300.00 | $2,250.00 |
| 05/12/2026 | JFH | Email with SEC counsel, C. Koonce, and A. Debter regarding the motion to lift stay with SPC settlement and the Receiver's opposition to Motion to Lift Stay filed by Mountain Peak Special Unities District. | 0.20 | $300.00 | $60.00 |
| 05/12/2026 | KO | Telephone conference with Public Storage regarding authorized users to storage units; make revisions to online system; email update to C. Thomas and G. Godkin. | 0.30 | $110.00 | $33.00 |
| 05/12/2026 | GWG | Conference with Receiver regarding [redacted]. | 0.10 | $200.00 | $20.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/13/2026 | ACD | Work on response to motion to lift stay. | 5.80 | $300.00 | $1,740.00 |
| 05/13/2026 | JFH | Confer with A. Debter regarding opposition to Mountain Peak's motion to lift stay. | 0.20 | $300.00 | $60.00 |
| 05/13/2026 | KO | Telephone conference with J. Dillon regarding update on his Barton claim; research his past claim and send information to J. Hopper to provide update to J. Dillon. | 0.20 | $110.00 | $22.00 |
| 05/13/2026 | ACD | Call with K. Bernstein regarding Receiver's response to Mountain Peak motion to lift stay. | 0.30 | $300.00 | $90.00 |
| 05/14/2026 | JFH | Review and sort mail received for Barton Receivership entities (.2); email with Lion Construction Group regarding status update on Receivership (.3). | 0.50 | $300.00 | $150.00 |
| 05/14/2026 | GWG | Continue to coordinate document storage. | 0.70 | $200.00 | $140.00 |
| 05/15/2026 | KO | Compile 44 Texas Franchise Tax Extension Requests for Barton entities for C. Thomas signature; scan and send to Ahuja and Consultants; mail from local post office to comptroller's office for required postmark of May 15. | 0.60 | $110.00 | $66.00 |
| 05/15/2026 | CCK | Review and revise Response to Mountain Peak's motion to lift stay and confer with C. Thomas regarding same; call with C. Thomas to [redacted]. | 1.00 | $385.00 | $385.00 |
| 05/15/2026 | JFH | Review emails from SF Rock Creek insurer regarding policy renewal. | 0.10 | $300.00 | $30.00 |
| 05/15/2026 | GWG | Transport and store boxes for temporary storage pending office move. [No charge] | 3.00 | $0.00 | $0.00 |
| 05/18/2026 | ACD | Work on response to motion to lift stay. | 0.70 | $300.00 | $210.00 |
| 05/19/2026 | JFH | Communicate with A. Nino regarding lawn payments. | 0.10 | $300.00 | $30.00 |
| 05/20/2026 | KO | Review payroll records and coordinate payment of Goldmark payroll; save records and checks to receivership file; coordinate payment of landscaping services. [No charge] | 0.20 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/20/2026 | GWG | Continue coordination of document storage. | 0.20 | $200.00 | $40.00 |
| 05/21/2026 | JFH | Review and email with Ahuja Consultants regarding tax notices for Barton receivership entities. | 0.30 | $300.00 | $90.00 |
| 05/27/2026 | JFH | Review correspondence from B. Oliver requesting quitclaim deed on Opelika Property. | 0.10 | $300.00 | $30.00 |
| 05/28/2026 | KO | File change of address forms on behalf of receiver for all entities listed in receivership order; email to C. Thomas regarding same. | 1.60 | $110.00 | $176.00 |
| 05/28/2026 | JFH | Email with B. Oliver regarding requested quitclaim deed (.1); email with property manager regarding Goldmark HVAC invoice (.1). | 0.20 | $300.00 | $60.00 |
| 05/28/2026 | KO | Coordinate payment of monthly invoices to Goldmark vendors; transfer funds from Square account into Goldmark account; send email to C. Thomas [redacted]. | 0.30 | $110.00 | $33.00 |
| 05/28/2026 | CAC | Correspond with L. Young (UST's Office) regarding resetting 2999TC LP motion to dismiss hearing. | 0.10 | $385.00 | $38.50 |
| 05/29/2026 | JFH | Confer with Gillespie property neighbor regarding status of receivership proceedings. | 0.20 | $300.00 | $60.00 |
| 06/01/2026 | CAC | Correspond with Court regarding resetting hearing on UST motion to dismiss 2999TC LP case. | 0.10 | $385.00 | $38.50 |
| 06/01/2026 | KO | Receive 38 zip files from Texas Secretary of State containing files confirming change of office address; save the certificates to entities files; email C. Thomas regarding same; pay the fees for the change of address. | 1.10 | $110.00 | $121.00 |
| 06/02/2026 | JFH | Attention to Goldmark payroll and payments to A. Nino. | 0.30 | $300.00 | $90.00 |
| 06/02/2026 | KO | Review Receiver's Verified and Emergency Motion to Declare Lis Pendens Void; compile exhibits to same; search county records for any additional lis pendens filed by T. Barton; send conformed motion and order to C. Thomas. | 1.10 | $110.00 | $121.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/02/2026 | GWG | Retrieve extra set of storage keys from public storage. [No charge] | 1.10 | $0.00 | $0.00 |
| 06/03/2026 | KO | Coordinate payment of landscaping services to A. Nino; review payroll statements, prepare payments to Amerigold employees and deliver same. [No charge] | 0.40 | $0.00 | $0.00 |
| 06/03/2026 | KO | Update case calendar to reflect rescheduled hearing on US Trustee's Motion to Dismiss in 2999TC LP LLC. [No charge] | 0.10 | $0.00 | $0.00 |
| 06/03/2026 | JFH | Attention to A. Nino checks (.1). | 0.10 | $300.00 | $30.00 |
| 06/03/2026 | KO | Coordinate payment of payroll checks and deliver to Amerigold. | 0.50 | $110.00 | $55.00 |
| 06/03/2026 | GWG | Transport and store boxes of receivership documents. | 1.30 | $200.00 | $260.00 |
| 06/04/2026 | JFH | Confer with Renaissance on Turtle Creek regarding tree trimming on neighboring Receivership property. | 0.30 | $300.00 | $90.00 |
| 06/05/2026 | KO | Review request from Ahuja & Consultants regarding request for 2025 fees and expenses for the purposes of determining capital expenditures; compile fees and expenses invoices; create charts for both; send same to C. Thomas. | 1.20 | $110.00 | $132.00 |
| 06/08/2026 | KO | Review Order [Dkt. 749]; send same to C. Thomas. [No charge] | 0.20 | $0.00 | $0.00 |
| 06/09/2026 | KER | Correspondence with Receiver regarding [redacted] y. | 0.20 | $200.00 | $40.00 |
| 06/09/2026 | KER | Telephone conference with J. Wester regarding appraisal of a right of way project; set up conference between J. Wester and Receiver. | 0.30 | $200.00 | $60.00 |
| 06/11/2026 | JFH | Email updates on receivership proceedings to City of Dallas and counsel for Pioneer Finance. | 0.20 | $300.00 | $60.00 |
| 06/12/2026 | KO | Review email from Ahuja & Clark needing documents for 2Q and 3Q 2025 tax returns; pull all records requested and send to C. Thomas for review. | 1.10 | $110.00 | $121.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/12/2026 | KO | Conference with K. Richardson regarding [redacted]; review email from K. Richardson containing trial documents for filing; edit, finalize and file motion for extension of time to issue writ of possession, trial exhibit list and witness list. | 1.20 | $110.00 | $132.00 |
| 06/12/2026 | GWG | Conference with K. Richardson regarding hearing preparations for appeal to county court at law related to Amerigold property. [No charge] | 0.20 | $0.00 | $0.00 |
| 06/15/2026 | KO | Review payroll statements and coordinate payments of Goldmark payroll. [No charge] | 0.20 | $0.00 | $0.00 |
| 06/15/2026 | KO | Begin gathering bank statements, checks, and receipts for use in 2Q26 cash accounting summaries. | 0.90 | $110.00 | $99.00 |
| 06/16/2026 | CAC | Meet with C. Thomas to discuss case strategy and next steps; prepare for same by strategizing case issues. | 0.20 | $385.00 | $77.00 |
| 06/17/2026 | JFH | Attention to Goldmark and lawn mowing invoices and payments. | 0.40 | $300.00 | $120.00 |
| 06/22/2026 | JFH | Message with A. Nino regarding payment for mowing Frisco property. | 0.10 | $300.00 | $30.00 |
| 06/22/2026 | ACD | Review and analyze Barton's opposed motion for reconsideration of the prefiling requirement in the court's order. | 0.60 | $300.00 | $180.00 |
| 06/23/2026 | ACD | Conference with C. Thomas regarding strategy for response to Barton's motion for reconsideration of the pre-filing requirement. | 0.80 | $300.00 | $240.00 |
| 06/24/2026 | JFH | Email with B. Oliver regarding status update on receivership (.2); email with Renaissance Turtle Creek manager and A. Nino regarding tree trimming on Turtle Creek property (.2). | 0.40 | $300.00 | $120.00 |
| 06/25/2026 | KO | Review invoices for First Insurance Funding, Spectrum and gotoPremium for Goldmark property and coordinate payments for same. | 0.30 | $110.00 | $33.00 |
| 06/26/2026 | KO | Transfer funds from Square account to Goldmark account. | 0.10 | $110.00 | $11.00 |
| 06/29/2026 | KO | Review payroll statements and prepare payments of Goldmark payroll. [No charge] | 0.20 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/29/2026 | JFH | Schedule tree trimming on Turtle Creek property. | 0.20 | $300.00 | $60.00 |
| 06/30/2026 | JFH | Review and analyze hard copy mail received including TxDOT notice for condemnation to DJD Land Partners. | 0.40 | $300.00 | $120.00 |
| 06/30/2026 | CCK | Review lengthy email from Defendant Barton regarding request for affirmation that Receiver is complying with the law regarding disclosure of information to prospective purchasers and confer with C. Thomas regarding same. | 0.20 | $385.00 | $77.00 |
| 06/30/2026 | CCK | Call with C. Thomas regarding [redacted]; respond to Defendant Barton's email; review prior agreements, communications, and orders related to certain sales and further conference with C. Thomas regarding same; email C. Thomas regarding [redacted]; review supplemental motion regarding request for sanctions and recommend additional briefing; final review of draft motions for appointment of appraisers and motion to ratify. | 1.20 | $385.00 | $462.00 |

| | |
|---|---|
| **Quantity Subtotal** | **73.7** |
| **Subtotal** | **$17,278.50** |
| **Hours Total** | **194.2** |
| **Subtotal** | **$44,231.50** |
| **Client Total** | **$44,231.50** |

**Current Statement payable upon receipt and due within 30 days.**

Federal Tax ID 61-1764390

**Credit, Debit, or eCheck Payments [https://www.brownfoxlaw.com/payments](https://www.brownfoxlaw.com/payments)**
When selecting payment by credit, please note that applicable charges and fees will be itemized prior to confirming payment and paid directly to the credit card issuer, card network and payment processor.

Direct payment inquiries to the Account Services Department at accounting@brownfoxlaw.com

# EXHIBIT D

Ahuja & Consultants, Inc.
Certified Public Accountants

**Ahuja & Consultants, Inc.**
2901 N. Dallas Pkwy
Suite 320
Plano, TX 75093

**Invoice #** 8240.Bar
**Invoice Date:** 6/30/2026
**Due Date:** 7/31/2026

Bill To:
Brown Fox Law – Barton Receivership
Attn: Cort Thomas

**Q2 2026 BILLING SUMMARY**

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 2900 | Accounting/Auditing Services | 22.40 | $ 4,923.00 |
| 3900 | Tax Services | 116.90 | $ 29,710.50 |

**TOTAL** **$ 34,633.50**

Ahuja & Consultants, Inc.
Certified Public Accountants

**Ahuja & Consultants, Inc.**
2901 N. Dallas Pkwy
Suite 320
Plano, TX 75093

**Invoice #** 8240.Bar
**Invoice Date:** 6/30/2026
**Due Date:** 7/31/2026

Bill To:
Brown Fox Law – Barton Receivership
Attn: Cort Thomas

**Q2 2026 BILLING SUMMARY**

| ID | TIMEKEEPER | TITLE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| AH | Ammon Hall | Associate | 0.90 | $150.00 | $ 135.00 |
| AK | Arti Kathiriya | Senior Associate | 29.60 | $210.00 | $ 6,216.00 |
| DK | Devon Kwande | Manager | 74.10 | $275.00 | $ 20,377.50 |
| DS | Divya Shetty | Manager | 4.20 | $275.00 | $ 1,155.00 |
| JA | Jason Ashcraft | Senior Associate | 10.20 | $210.00 | $ 2,142.00 |
| JW | Jennifer Wallace | Senior Associate | 17.30 | $210.00 | $ 3,633.00 |
| MA | Madhu Ahuja | Engagement Leader | 3.00 | $325.00 | $ 975.00 |

**TOTAL** **139.30** **$ 34,633.50**

Ahuja & Consultants, Inc.
Certified Public Accountants

**Ahuja & Consultants, Inc.**
2901 N. Dallas Pkwy
Suite 320
Plano, TX 75093

**Invoice #** 8240.Bar
**Invoice Date:** 6/30/2026
**Due Date:** 7/31/2026

Bill To:
Brown Fox Law – Barton Receivership
Attn: Cort Thomas

| Date | ID | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 4/8/2026 | DK | Review of Forms 1099 and notices submitted by Receiver's team | 3900 | 1.20 | $ 330.00 |
| 4/13/2026 | AH | Reconcile account #7315 and #5996 from Huntington Beach and account #6623 from Veritex bank | 2900 | 0.90 | $ 135.00 |
| 4/13/2026 | JW | Continue entering Q4 2025 transactions and preparation Q4 2025 Standardized Fund Accounting report | 2900 | 2.00 | $ 420.00 |
| 4/14/2026 | DS | Barton - Continue work on Standardized Fund Accounting Report | 2900 | 0.10 | $ 27.50 |
| 4/14/2026 | JW | Sent Standardized Fund Accounting Report to client | 2900 | 0.20 | $ 42.00 |
| 4/29/2026 | DK | Review notices from Receiver's team and communicatie actions needed for resolution | 3900 | 0.40 | $ 110.00 |
| 5/7/2026 | DK | Continue review of notices from Receiver's team | 3900 | 0.60 | $ 165.00 |
| 5/7/2026 | DK | Review of document for the financials of Carnegie Development LLC in Receivership for Form 1120-SF | 3900 | 1.80 | $ 495.00 |
| 5/8/2026 | DK | Project planning and organizing with regards to 2025 tax preparation | 3900 | 2.40 | $ 660.00 |
| 5/11/2026 | DK | Review of prior year returns and project planning for 2025 tax return preparation | 3900 | 3.20 | $ 880.00 |
| 5/13/2026 | AK | Preparation of the Texas estimation mailing copies for 13 Entities | 3900 | 1.00 | $ 210.00 |
| 5/14/2026 | AK | Preparation of the Texas estimation mailing copies for the 30 Entities | 3900 | 3.00 | $ 630.00 |
| 5/14/2026 | DK | Review of Texas State extensions forms for 43 entities | 3900 | 2.90 | $ 797.50 |
| 5/18/2026 | DK | Review of documents provided for Goldmark Hospitality, D4DS LLC and assessing the financial information for tax return preparation. | 3900 | 2.30 | $ 632.50 |

| Date | ID | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 5/20/2026 | DS | Review the books before sending to client | 2900 | 1.80 | $ 495.00 |
| 5/21/2026 | AK | Preparation of tax returns for 126 Villita, LLC; 2999TC Acquisitions LLC; and 2999TC JMJ CMGR LLC | 3900 | 2.90 | $ 609.00 |
| 5/22/2026 | AK | Preparation of tax returns for AVG West LLC; BEE2019 LLC; BM318, LLC; Broadview Holding Trust; D4MC, LLC; and DJD Land Partners, LLC | 3900 | 5.80 | $ 1,218.00 |
| 5/22/2026 | DK | Review of financial information for tax return preparation. Goldmark and D4FR. | 3900 | 2.20 | $ 605.00 |
| 5/22/2026 | DS | Review the documents received in the email and check books | 2900 | 0.50 | $ 137.50 |
| 5/22/2026 | JW | Downloaded and organized supporting documentation. Updated deposits to correct entity per clients update | 2900 | 0.50 | $ 105.00 |
| 5/26/2026 | AK | Preparation of tax returns for Enoch Investments, LLC; FHC Acquisition, LLC; Gillespie Villas, LLC; and HR Sterling, LLC | 3900 | 4.90 | $ 1,029.00 |
| 5/26/2026 | DK | Review of Receiver's quarterly status updates for 2025 to determine tax implications | 3900 | 2.60 | $ 715.00 |
| 5/26/2026 | JW | Work on entity adjustment on deposits per clients emails. | 2900 | 0.50 | $ 105.00 |
| 5/27/2026 | DS | Review the books, make corrections, discussion with Ms Wallace. Download the financials and supporting documents for tax | 2900 | 0.80 | $ 220.00 |
| 5/27/2026 | JA | Preparation of tax return for Carnegie Development; D4DS, LLC; and D4IN | 3900 | 2.70 | $ 567.00 |
| 5/27/2026 | JW | Make classification adjustments from clients email update | 2900 | 0.80 | $ 168.00 |
| 5/28/2026 | JA | Preparation of tax returns for Goldmark Hospitality; Mansions Apartment Homes at Marine Creek; JMJD4, LLC; D4KL; and D4OP, LLC | 3900 | 4.50 | $ 945.00 |
| 6/3/2026 | DK | Continued review of Receiver's status reports, creating a financial template against which to check and review financial statements | 3900 | 5.70 | $ 1,567.50 |
| 6/4/2026 | DK | Review 2025 financial statements for Goldmark Hospitality, Gillespie, TC Hall and Carnegie Development LLC in Receivership against data from Receiver's status reports. Send information request to Receiver | 3900 | 3.90 | $ 1,072.50 |
| 6/5/2026 | DK | Phone call with Ms. Shetty and Ms. Wallace to discuss reconciliation of 2025 consolidated financials with Receiver's status reports | 3900 | 0.50 | $ 137.50 |
| 6/5/2026 | DS | Call with Mr. Kwande and Ms. Wallace regarding the difference in numbers reported in the books and the Standardized Fund Accounting report | 2900 | 0.50 | $ 137.50 |
| 6/5/2026 | JW | Meeting with Mr. Kwande and Ms. Shetty regarding Barton Receivership financial review | 2900 | 0.50 | $ 105.00 |
| 6/8/2026 | DK | Review of 33 invoices for Goldmark Hospitality LLC for HVAC and Building repair work to determine capitalization vs current year expenses | 3900 | 5.40 | $ 1,485.00 |
| 6/8/2026 | JW | Analyzing and tracing bank transactions to verify data in quarterly status reports filed by receiver | 2900 | 2.90 | $ 609.00 |

| Date | ID | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 6/9/2026 | AK | Preparation of tax returns for JMJ Development LLC and JMJ Hospitality LLC | 3900 | 1.30 | $ 273.00 |
| 6/9/2026 | JW | Analyzing and compare 2025 Profit and Loss in comparison to Standardized Fund Accounting report submitted by Receiver. Confirm categorization in QuickBooks and match cash account summary | 2900 | 4.50 | $ 945.00 |
| 6/10/2026 | AK | Preparation of tax returns for JMJAV, LLC; JMR100, LLC; Lajolla Construction Management, LLC; LDG001, LLC; and Orchard Farms Village, LLC | 3900 | 5.30 | $ 1,113.00 |
| 6/10/2026 | DK | Review 2025 Form 1065 for 126 Villita, 2999TC Acquisition, 2999TC JMJ CMGR, and AVG West | 3900 | 3.10 | $ 852.50 |
| 6/10/2026 | JA | Updated tax return financials for DFIN, D4OP, D4FR, and D4DS | 3900 | 2.00 | $ 420.00 |
| 6/10/2026 | JW | Research Q1 2025 transactions to Receiver reported financial statements, provide update to tax team. | 2900 | 4.90 | $ 1,029.00 |
| 6/11/2026 | DK | Internal meeting with Ms. Shetty and Ms. Wallace to reconcile 2025 books to 2025 Receiver's status reports | 3900 | 0.50 | $ 137.50 |
| 6/11/2026 | DK | Review of 2025 tax returns for BEE2019, BM318, Broadview Holding Trust, D4MC and FHC Acquisition | 3900 | 4.20 | $ 1,155.00 |
| 6/11/2026 | DS | Meeting with Mr. Kwande & Ms. Wallace on reconciliation of books with Standardized Fund Accounting Report | 2900 | 0.50 | $ 137.50 |
| 6/11/2026 | JW | Meeting with Mr. Kwande and Ms. Shetty regarding financial and quarterly filed reports | 2900 | 0.50 | $ 105.00 |
| 6/12/2026 | DK | Email to Receiver on reconciliation of financials to status reports. Review of 2025 tax returns for DJD Land Partners, D4DS, D4FR, D4IN, and D4OP | 3900 | 4.80 | $ 1,320.00 |
| 6/15/2026 | DK | Started reviewing Receiver's response to reconciliation questions for Goldmark Hospitality LLC | 3900 | 1.90 | $ 522.50 |
| 6/16/2026 | AK | Preparation of tax return for Ridgeview Addition, LLC | 3900 | 0.40 | $ 84.00 |
| 6/16/2026 | DK | Review of Receiver's quarterly tracking sheets and matching with status reports for purposes of reconciliation of 2025 financials with status reports. | 3900 | 3.80 | $ 1,045.00 |
| 6/17/2026 | DK | Review of financials against Receiver's workpapers | 3900 | 2.10 | $ 577.50 |
| 6/18/2026 | DK | Continued reviewing 2025 financials against Receiver's workpapers | 3900 | 1.70 | $ 467.50 |
| 6/18/2026 | JA | Preparation of Receivership return for Goldmark Hospitality | 3900 | 1.00 | $ 210.00 |
| 6/19/2026 | DK | Review of financial statements for Goldmark Hospitality, D4DS, D4FR, and D4OP | 3900 | 4.50 | $ 1,237.50 |
| 6/22/2026 | DK | Continued matching Receiver's financial workpapers to the bank statements to determine reconciliation differences | 3900 | 2.50 | $ 687.50 |
| 6/23/2026 | AK | Preparation of tax returns for SF Rock Creek, LLC and TC Hall, LLC | 3900 | 2.30 | $ 483.00 |
| 6/23/2026 | DK | Review of 2025 tax return for JMJ Development | 3900 | 0.90 | $ 247.50 |
| 6/24/2026 | AK | Preparation of tax returns for Venus59, LLC; Villita Towers, LLC; and WRL2019, LLC | 3900 | 2.70 | $ 567.00 |

| Date | ID | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 6/25/2026 | MA | Review of: 126 Villita, LLC; 2999TC Acquisitions LLC; 2999TC JMJ CMGR, LLC (Delaware); AVG West, LLC; BEE2019, LLC; BM318, LLC; Broadview Holdings Trust; and D4MC, LLC (Texas) including disclosures | 3900 | 3.00 | $ 975.00 |
| 6/29/2026 | DK | Review of Texas combined franchise tax return workpapers for Enoch Investments | 3900 | 3.50 | $ 962.50 |
| 6/30/2026 | DK | Review of 2025 tax returns for: D4DS, D4FR, D4KL, Goldmark, and HR Sterling | 3900 | 5.50 | $ 1,512.50 |

| | |
|---|---|
| **Total** | **$ 34,633.50** |
| **Balance Due** | **$ 34,633.50** |