**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF TEXAS**
**DALLAS DIVISION**

| | | |
|---|---|---|
| **SECURITIES AND EXCHANGE COMMISSION,** | § | |
| | § | |
| ***Plaintiff,*** | § | |
| | § | |
| **v.** | § | **No. 3:22-cv-2118-X** |
| | § | |
| **TIMOTHY BARTON, CARNEGIE DEVELOPMENT, LLC, WALL007, LLC, WALL009, LLC, WALL010, LLC, WALL011, LLC, WALL012, LLC, WALL016, LLC, WALL017, LLC, WALL018, LLC, WALL019, LLC, HAOQIANG FU (A/K/A MICHAEL FU), STEPHEN T. WALL,** | § | |
| | § | |
| ***Defendants,*** | § | |
| | § | |
| **DJD LAND PARTNERS, LLC, and LDG001, LLC,** | § | |
| | § | |
| ***Relief Defendants.*** | § | |

**APPENDIX IN SUPPORT OF RECEIVER'S**
**ELEVENTH QUARTERLY FEE APPLICATION**

Dated September 18, 2026

Respectfully submitted,

**RECEIVER CORTNEY C. THOMAS**

*/s/ Cortney C. Thomas*
Cortney C. Thomas
State Bar No. 24075153
cort@brownfoxlaw.com
Brown Fox PLLC
2699 Howell Street, Suite 500
Dallas, Texas 75204
T: (214) 327-5000
F: (214) 327-5001

## CERTIFICATE OF SERVICE

Pursuant to Fed. R. Civ. P. 5(d)(1)(B), as amended, no certificate of service is necessary because this document is being filed with the Court's electronic-filing system.

| EXHIBIT | DESCRIPTION | APP PAGES |
|---|---|---|
| A | Standardized Fund Accounting Report for the period April 1, 2025, through June 30, 2025 | APP001-004 |
| B | Receiver's invoice for services provided April 1, 2025, through June 30, 2025 | APP005-014 |
| C | Brown Fox invoice for services April 1, 2025, through June 30, 2025 | APP015-034 |
| D | Ahuja & Clark invoice from for services provided April 1, 2025, through June 30, 2025 | APP035-041 |

# EXHIBIT A

Timothy Barton Receivership Entities
Civil Action No.: 3:22-CV-2118-X
Standardized Fund Accounting Report
As of June 30, 2025

| | | | |
|---|---|---|---|
| 1 | Beginning Balance - April 1, 2025: | | $ 1,280,347.23 |
| 2 | Business Income | | 161,847.20 |
| 3 | Funds Received | | 751,200.00 |
| 4 | Interest/Dividend Income | | 6,259.64 |
| 5 | Business Asset Liquidation | | |
| 6 | Personal Asset Liquidation | | |
| 7 | Third-Party Litigation Income | | |
| 8 | Miscellaneous - Other | | |
| 9 | Disbursements to Investors | | |
| 10 | Disbursements for Receivership Operations: | | 157,327.39 |
| 10a | Disbursements to Receiver or Other Professionals | - | |
| 10b | Business Asset and Operating Expenses | 157,327.39 | |
| 10c | Personal Asset Expenses | | |
| 10d | Investment Expenses | | |
| 10e | Third-Party Litigation Expenses | | |
| 10f | Tax Administrator Fees and Bonds | | |
| 10g | Federal and State Tax Expenses | - | |
| 11 | Disbursements for Distribution Expenses Paid by the Fund | | - |
| 11a | Distribution Plan Development Expenses | | |
| 11b | Distribution Plan Implementation Expenses | | |
| 12 | Disbursements to Court/Other | | - |
| 12a | Court Registry Investment System (CRIS) or other banking fees related to the Fund. | | |
| 12b | Federal income taxes | | |
| 13 | Ending Balance - June 30, 2025 | | $ 2,042,326.68 |
| 14 | Ending Balance of Fund - Net Assets | | 2,042,326.68 |
| 14a | Cash & Cash Equivalents | 2,042,326.68 | |
| 14b | Investments | | |
| 14c | Other Assets or Uncleared Funds | | |
| 15 | Disbursements for Plan Administration Expenses Not Paid by the Fund | | |
| 15a | Plan Development Expenses Not Paid by the Fund | | |
| 15b | Plan Implementation Expenses Not Paid by the Fund | | |
| 15c | Tax Administrator Fees & Bonds Not Paid by the Fund | | |
| 16 | Disbursements to Court/Other Not Paid by the Fund | | |
| 16a | Court Registry Investment System (CRIS) or other banking fees related to the Fund | | |
| 16b | Federal income taxes | | |

Timothy Barton Receivership Entities
Civil Action No.: 3:22-CV-2118-X
Standardized Fund Accounting Report
As of June 30, 2025

17 DC & State Tax Payments

Timothy Barton Receivership Entities
Civil Action No.: 3:22-CV-2118-X
Standardized Fund Accounting Report
As of June 30, 2025

| | |
|---|---|
| 18 | No. of Claims |
| 18a | the number of claims received from investors during this reporting period |
| 18b | the number of claims received from investors as a result of all orders since the inception of the Fund |
| 19 | No. of Claimants/Investors |
| 19a | the number of claimants/investors receiving distributions during the reporting period |
| 19b | the number of claimants/investors receiving distributions pursuant to all orders of distribution since the inception of the Fund |

# EXHIBIT B

BROWN FOX

8111 Preston Road, Suite 300
Dallas, Texas 75225
Phone: (214) 327-5000
brownfoxlaw.com/payments

# INVOICE

Invoice # 56627
Date: 07/10/2025

Barton Receivership

## SEC v. Barton – Case Administration

### Services

| Date | Initials | Description | Hours | Rate | Client Total |
|---|---|---|---|---|---|
| 04/01/2025 | CCT | Brief meeting with A. Carrillo to discuss [redacted]. | 0.20 | $385.00 | $77.00 |
| 04/03/2025 | CCT | Review Barton Relatives' Motion to Lift Stay or Sever; meeting and telephone conference with counsel regarding same. | 0.70 | $385.00 | $269.50 |
| 04/07/2025 | CCT | Begin drafting quarterly Cash Accounting Summary (1Q25). | 0.30 | $385.00 | $115.50 |
| 04/09/2025 | CCT | Continue drafting cash accounting summaries (1Q25); send same to accountants. | 1.80 | $385.00 | $693.00 |
| 04/10/2025 | CCT | Correspondence with accountants regarding status of tax return extensions. | 0.10 | $385.00 | $38.50 |
| 04/15/2025 | CCT | Continue drafting fee application (1Q25). [No charge] | 1.90 | $0.00 | $0.00 |
| 04/15/2025 | CCT | Continue drafting Quarterly Fee Application (1Q25). [No charge] | 0.80 | $0.00 | $0.00 |
| 04/17/2025 | CCT | Review Opinion affirming receivership order; telephone conference with C. Koonce regarding same. | 0.60 | $385.00 | $231.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/18/2025 | CCT | Draft update for receivership website regarding Fifth Circuit Opinion. | 0.10 | $385.00 | $38.50 |
| 04/28/2025 | CCT | Continue drafting quarterly report (1Q25). | 2.90 | $385.00 | $1,116.50 |
| 04/28/2025 | CCT | Meeting with T. Wells and J. Hopper regarding [redacted]. | 1.10 | $385.00 | $423.50 |
| 04/29/2025 | CCT | Continue drafting quarterly report (1Q25). | 0.20 | $385.00 | $77.00 |
| 04/30/2025 | CCT | Continue drafting quarterly report (1Q25). | 4.90 | $385.00 | $1,886.50 |
| 04/30/2025 | CCT | Correspondence with US Trustee's office regarding Wall investors' bankruptcy proceeding. | 0.20 | $385.00 | $77.00 |
| 05/08/2025 | CCT | Prepare for and participate in telephone conference with US Trustee's office regarding potential dismissal of bankruptcy actions. | 0.20 | $385.00 | $77.00 |
| 05/09/2025 | CCT | Brief meeting with T. Wells regarding [redacted]. | 0.20 | $385.00 | $77.00 |
| 05/12/2025 | CCT | Travel to receivership mailbox to pickup package. [No charge] | 0.80 | $0.00 | $0.00 |
| 05/12/2025 | CCT | Review and execute Texas comptroller extensions. | 0.30 | $385.00 | $115.50 |
| 05/12/2025 | CCT | Begin drafting motion for extension of time to file fee application. [No charge] | 0.20 | $0.00 | $0.00 |
| 05/13/2025 | CCT | Finish drafting unopposed motion to extend deadline to file fee application; coordinate filing of same. [No charge] | 0.40 | $0.00 | $0.00 |
| 05/14/2025 | CCT | Telephone conference with C. Koonce regarding [redacted]. | 0.20 | $385.00 | $77.00 |
| 05/15/2025 | CCT | Begin reviewing draft motion to show cause; begin revising same into notice of continued violations and interference. | 0.40 | $385.00 | $154.00 |
| 05/15/2025 | CCT | Meeting with Amerigold property manager to deliver paychecks. [No charge] | 0.60 | $0.00 | $0.00 |
| 05/16/2025 | CCT | Finish revising Notice of Barton's continued interference and violations of receivership order. | 0.90 | $385.00 | $346.50 |

| | | | | | |
|---|---|---|---|---|---|
| 05/19/2025 | CCT | Finish revising notice of Barton's continued non-compliance; brief meeting with T. Wells [redacted]. | 0.40 | $385.00 | $154.00 |
| 05/21/2025 | CCT | Correspondence with US Trustee's office regarding dismissal of Wall bankruptcies; review cover letter for 2024 tax returns; correspondence with accountants regarding same. | 0.40 | $385.00 | $154.00 |
| 05/22/2025 | CCT | Correspondence with M. Edney regarding notice of Barton's interference with receivership order. | 0.70 | $385.00 | $269.50 |
| 06/03/2025 | CCT | Cursory review of Barton's petition for rehearing. | 0.30 | $385.00 | $115.50 |
| 06/05/2025 | CCT | Begin reviewing Barton's response to notice of non-compliance with receivership order; correspondence with counsel regarding same. | 0.40 | $385.00 | $154.00 |
| 06/10/2025 | CCT | Continue reviewing working draft of reply to Barton's responses regarding Grievance. | 0.40 | $385.00 | $154.00 |
| 06/11/2025 | CCT | Review summary of bankruptcy proceedings; brief meeting with A. Carrillo to discuss same; finish reviewing working draft of reply to Barton's responses regarding grievance; coordinate filing of same. | 0.70 | $385.00 | $269.50 |
| 06/12/2025 | CCT | Correspondence with Sunridge regarding access to ICS accounts. | 0.20 | $385.00 | $77.00 |
| 06/17/2025 | CCT | Correspondence with accountants regarding liabilities outstanding as of December 31, 2024. | 0.30 | $385.00 | $115.50 |
| 06/17/2025 | CCT | Telephone conference with T. Wells regarding [redacted]. | 0.20 | $385.00 | $77.00 |
| 06/17/2025 | CCT | Continue drafting Fifth, Sixth, and Seventh Fee Applications. [No charge] | 1.10 | $0.00 | $0.00 |
| 06/18/2025 | CCT | Continue drafting Fifth Fee Application (4Q23). [No charge] | 0.80 | $0.00 | $0.00 |
| 06/18/2025 | CCT | Correspondence with US Trustee's office regarding potential dismissal of Wall Bankruptcies. | 0.20 | $385.00 | $77.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/19/2025 | CCT | Continue drafting fee applications and appendices (4Q24, 1Q25, 2Q25). | 2.60 | $0.00 | $0.00 |
| 06/20/2025 | CCT | Continue drafting fee applications. [No charge] | 1.10 | $0.00 | $0.00 |
| 06/23/2025 | CCT | Continue drafting fee applications. [No charge] | 4.60 | $0.00 | $0.00 |
| 06/24/2025 | CCT | Continue drafting fee applications. [No charge] | 0.20 | $0.00 | $0.00 |
| 06/24/2025 | CCT | Attend hearing on Wall entity bankruptcies in Eastern District of Texas bankruptcy court. | 1.40 | $385.00 | $539.00 |
| 06/25/2025 | CCT | Continue drafting fee applications and appendices. [No charge] | 2.10 | $0.00 | $0.00 |
| 06/26/2025 | CCT | Continue drafting fee applications. [No charge] | 0.60 | $0.00 | $0.00 |
| 06/27/2025 | CCT | Continue preparing fee applications. [No charge] | 1.40 | $0.00 | $0.00 |
| 06/30/2025 | CCT | Continue drafting fee applications. [No charge] | 1.50 | $0.00 | $0.00 |

| | |
|---|---|
| **Quantity Subtotal** | **41.6** |
| **Services Subtotal** | **$8,046.50** |

## Expenses

| Date | Description | Client Total |
|---|---|---|
| 04/14/2025 | Public Storage (2 units) - May 2025. | $806.00 |
| 05/02/2025 | Postage mailing Notice of Hearing. | $39.33 |
| 05/08/2025 | PACER 1Q25 search fees. | $11.50 |
| 05/13/2025 | Public Storage (2 units) - June 2025. | $806.00 |
| 06/13/2025 | Public Storage (2 units) - July 2025. | $806.00 |
| 06/16/2025 | PRIORITY MAIL® shipment - Delaware Secretary of State - Change of Registered Agent | $8.40 |
| 06/17/2025 | In re 2999TC Acquisitions, Case Number 21 -31954-SWE-11 3-Day Expedited Transcript Request of 4/10/2025 Status Conference (Deposit Requested) | $98.25 |

| | | |
|---|---|---|
| 06/30/2025 | Postage and supplies for delivering UPS Store mail during 2Q25. | $189.72 |
| | **Expenses Subtotal** | **$2,765.20** |
| | **Subtotal** | **$10,811.70** |

## SEC v. Barton – Asset Analysis and Recovery

| Date | Initials | Description | Hours | Rate | Client Total |
|---|---|---|---|---|---|
| 04/01/2025 | CCT | Prepare for call with Frisco purchaser regarding potential next steps and status of appeal; participate in same; telephone conference with counsel regarding same. | 0.70 | $385.00 | $269.50 |
| 04/02/2025 | CCT | Correspondence with potential purchaser of HUD properties; brief meeting with T. Wells [redacted]. | 0.40 | $385.00 | $154.00 |
| 04/07/2025 | CCT | Review working draft of response to motion to lift stay filed by Barton Relatives; revise same; correspondence with C. Koonce regarding same. | 1.70 | $385.00 | $654.50 |
| 04/08/2025 | CCT | Correspondence with J. Patton regarding status of appeal; correspondence with Greystone regarding replacement reserve request. | 0.20 | $385.00 | $77.00 |
| 04/09/2025 | CCT | Correspondence with Greystone regarding Bellwether replacement reserve request. | 0.10 | $385.00 | $38.50 |
| 04/09/2025 | CCT | Meeting with Amerigold property manager to deliver paychecks. [No charge] | 0.30 | $0.00 | $0.00 |
| 04/10/2025 | CCT | Execute electricity contract for Amerigold Suites. | 0.10 | $385.00 | $38.50 |
| 04/15/2025 | CCT | Review mail related to Marine Creek non-payment of contractors; correspondence with T. Wells regarding same; correspondence with counsel to DLP regarding same; brief meeting with T. Wells to discuss [redacted]. | 0.40 | $0.00 | $0.00 |
| 04/16/2025 | CCT | Telephone conference with potential inspector for Amerigold. | 0.20 | $385.00 | $77.00 |
| 04/17/2025 | CCT | Review order severing claims against | 0.30 | $385.00 | $115.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | Martine, Victoria, and Max; correspondence with C. Koonce and T. Wells regarding same; correspondence with Frisco purchaser regarding Fifth Circuit opinion. | | | |
| 04/21/2025 | CCT | Brief meeting with C. Koonce and T. Wells to discuss [redacted]; correspondence with Pillar regarding recent Fifth Circuit Opinion. | 0.40 | $385.00 | $154.00 |
| 04/22/2025 | CCT | Correspondence with counsel regarding latest request from McCormick. | 0.20 | $385.00 | $77.00 |
| 04/24/2025 | CCT | Correspondence with counsel to Palisades regarding status of sale of Frisco property; telephone conference with Pillar regarding D4 bank accounts and status of receivership; correspondence with Receivership bank regarding same. | 0.60 | $385.00 | $231.00 |
| 04/24/2025 | CCT | Meeting with Amerigold property manager to deliver paychecks. [No charge] | 0.60 | $0.00 | $0.00 |
| 04/28/2025 | CCT | Prepare for call with counsel to lender on Hall properties; participate in same; brief meeting with T. Wells to discuss [redacted]; correspondence with Receivership bank regarding status of ICS accounts; correspondence with potential purchaser of Venus property. | 0.90 | $385.00 | $346.50 |
| 05/02/2025 | CCT | Telephone conference with Hall Property broker regarding Fifth Circuit opinion and status of sale. | 0.20 | $385.00 | $77.00 |
| 05/08/2025 | CCT | Meeting with Amerigold property manager to deliver paychecks. [No charge] | 0.70 | $0.00 | $0.00 |
| 05/09/2025 | CCT | Telephone conference with J. Kane regarding status of Frisco Gate sale and remaining Turtle Creek property bankruptcy items. | 0.40 | $385.00 | $154.00 |
| 05/13/2025 | CCT | Participate in virtual meeting with Receivership bank regarding HUD accounts; correspondence with auditor regarding audited financials for D4 entities; correspondence with Greystar regarding same. | 0.40 | $385.00 | $154.00 |
| 05/16/2025 | CCT | Correspondence with V. Nimbiar regarding | 0.10 | $385.00 | $38.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | status of final settlement payment. | | | |
| 05/20/2025 | CCT | Correspondence with Hall Street purchaser. | 0.20 | $385.00 | $77.00 |
| 05/22/2025 | CCT | Telephone conference with T. Wells regarding [redacted]. | 0.20 | $385.00 | $77.00 |
| 05/27/2025 | CCT | Correspondence with counsel regarding lien releases related to plane and Elite Jet; correspondence with broker on Rock Creek Property. | 0.20 | $385.00 | $77.00 |
| 05/30/2025 | CCT | Review Dixon's Appellee brief; correspondence with A. Carrillo regarding same. | 0.30 | $385.00 | $115.50 |
| 06/03/2025 | CCT | Telephone conference with C. Koonce regarding [redacted]; correspondence with Sunridge regarding interest bearing accounts. | 0.30 | $385.00 | $115.50 |
| 06/04/2025 | CCT | Telephone conference with T. Wells regarding [redacted]; telephone conference with Sunridge regarding interest bearing accounts. | 0.30 | $385.00 | $115.50 |
| 06/05/2025 | CCT | Correspondence with Sunridge regarding ICS accounts; correspondence with Receivership Bank regarding same; review working draft of stipulation of dismissal of M. Barton; correspondence with counsel regarding same. | 0.40 | $385.00 | $154.00 |
| 06/09/2025 | CCT | Telephone conferences with receivership bank regarding ICS account and access for Sunridge; telephone conference with Sunridge regarding same. | 0.80 | $385.00 | $308.00 |
| 06/11/2025 | CCT | Correspondence with counsel regarding [redacted]. | 0.20 | $385.00 | $77.00 |
| 06/17/2025 | CCT | Telephone conference and correspondence with potential counsel regarding potential condemnation matter regarding Frisco property. | 0.30 | $385.00 | $115.50 |
| 06/17/2025 | CCT | Correspondence with potential counsel regarding potential highway expansion near Parc at Windmill Farms. | 0.20 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/18/2025 | CCT | Telephone conferences and correspondence with Texas Department of Transportation regarding status of expansion of highway near Parc at Windmill Farms; correspondence with prospective counsel regarding same. | 0.70 | $385.00 | $269.50 |
| 06/19/2025 | CCT | Correspondence with Amerigold property manager regarding potential issues with maintenance contractors. | 0.20 | $385.00 | $77.00 |
| 06/19/2025 | CCT | Meeting with Amerigold property manager to deliver paychecks. [No charge] | 0.50 | $0.00 | $0.00 |
| 06/24/2025 | CCT | Correspondence with counsel regarding SPC conferral on motion to intervene. | 0.20 | $385.00 | $77.00 |
| 06/25/2025 | CCT | Review SPC's prior request to intervene and court order regarding summary proceedings; telephone conference with SEC regarding same; telephone conference with counsel to SPC regarding same; correspondence with title company regarding potential closing of Frisco property; telephone conference with Frisco purchaser regarding same. | 2.10 | $385.00 | $808.50 |
| 06/27/2025 | CCT | Meetings with T. Wells to discuss [redacted]; review background materials regarding same; participate in call with V. Barton. | 0.90 | $385.00 | $346.50 |
| 06/30/2025 | CCT | Brief meeting with T. Wells to discuss [redacted]; correspondence with potential purchaser of receivership property; correspondence with potential title company regarding Frisco sale. | 0.60 | $0.00 | $0.00 |

| | |
|---|---|
| **Quantity Subtotal** | **17.5** |
| **Subtotal** | **$5,467.00** |

| | |
|---|---|
| **Expenses Total** | **$2,765.20** |
| **Hours Total** | **59.1** |
| **Services Total** | **$13,513.50** |
| **Total** | **$16,278.70** |

Current Statement payable upon receipt and due within 30 days.

Federal Tax ID 61-1764390

Wire Payments
Veritex Community Bank
17950 Preston Road, Suite 500
Dallas, TX 75252
ABA # 113024164 Account # 30081159

Check Payments
Brown Fox PLLC
8111 Preston Road, Suite 300
Dallas, TX 75225

Credit Card Payments https://www.brownfoxlaw.com/payments
When selecting payment by credit, please note that applicable charges and fees will be itemized prior to confirming payment and paid directly to the credit card issuer, card network and payment processor.

Direct payment inquiries to the Account Services Department at accounting@brownfoxlaw.com

Thank you for choosing Brown Fox. We appreciate your business.

# EXHIBIT C

8111 Preston Road, Suite 300
Dallas, Texas 75225
Phone: (214) 327-5000
brownfoxlaw.com/payments

BROWN FOX

# INVOICE

Invoice # 56628
Date: 07/10/2025

Barton Receivership

## SEC v. Barton – Non-Receiver Activity: Asset Analysis and Recovery

| Date | Initials | Description | Hours | Rate | Client Total |
|---|---|---|---|---|---|
| 04/01/2025 | CCK | Call with C. Thomas to discuss [redacted] close and careful analysis of [redacted], continued research regarding [redacted]. | 2.60 | $385.00 | $1,001.00 |
| 04/10/2025 | CAC | Represent Receiver at 2999TC bankruptcy court status conference; prepare for same; call with Receiver regarding same. | 0.80 | $300.00 | $240.00 |
| 04/16/2025 | TBW | Begin preparing motion to ratify settlement agreement with Elite Jet and FDCO (2.6); participate in call with potential inspector for Amerigold (.2). | 2.80 | $200.00 | $560.00 |
| 04/17/2025 | CAC | Correspond with bankruptcy court regarding hearing on motion to close case; read Fifth Circuit's opinion regarding receivership order. | 0.80 | $300.00 | $240.00 |
| 04/22/2025 | CCK | Review and revise motion for ratification of two settlements. | 1.30 | $385.00 | $500.50 |
| 04/24/2025 | CCK | Call with C. Thomas and Pillar regarding [redacted] | 0.40 | $385.00 | $154.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | [redacted]. | | | |
| 04/28/2025 | CAC | Prepare notice of hearing for Turtle Creek bankruptcy case motion to close case; correspond with bankruptcy court and parties regarding same. | 0.10 | $300.00 | $30.00 |
| 04/29/2025 | CAC | Correspond with Turtle Creek bankruptcy case parties regarding July 29 hearing date. | 0.10 | $300.00 | $30.00 |
| 04/29/2025 | CCK | Review C. Thomas's email regarding timing of motion to lift the stay in the ancillary sale order appeals; call with Z. Hill at SEC regarding same and collateral order doctrine; email to C. Thomas regarding same; revise amended cert of conference in connection with motion to ratify. | 0.50 | $385.00 | $192.50 |
| 05/01/2025 | CAC | Draft notice of hearing for July 29 hearing on motion to close 2999TC bankruptcy case; correspond with Bankruptcy Court regarding same. | 0.40 | $300.00 | $120.00 |
| 05/01/2025 | TBW | Review and coordinate payment for Amerigold bill (.2); review and revise waivers for service and declaration for M. Barton (.8); correspondence with W. Norred regarding same (.2). | 1.20 | $200.00 | $240.00 |
| 05/07/2025 | TBW | Correspondence with J. Richards regarding receivership updates (.3); correspondence with landscaper and coordinate payment to same (.2); multiple attempts at contacting BKV Barnett regarding letter notifying of unclaimed property (.5); review correspondence from C. Thomas regarding [redacted] (.2); travel to and from Amerigold suites and meeting with J. Silvasan to analyze and bring credit card machine back online (1.7). | 2.90 | $200.00 | $580.00 |
| 05/08/2025 | CAC | Confer with Receiver regarding [redacted]. | 0.20 | $300.00 | $60.00 |
| 05/19/2025 | CAC | Confer with Receiver regarding [redacted]; correspond with Dixon's attorneys regarding Fifth Circuit appellee brief in Barton's appeal regarding BM318 settlement. | 0.10 | $300.00 | $30.00 |
| 05/27/2025 | CAC | Correspond with Dixon's counsel regarding appellee brief in Baron's Fifth Circuit appeal | 0.10 | $300.00 | $30.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | of the BM318 settlement. | | | |
| 05/29/2025 | CAC | Review and comment on Dixon's appellee brief for Barton's appeal of BM318 settlement (2.5); correspond with Dixon's counsel regarding same (.1). | 2.60 | $300.00 | $780.00 |
| 05/30/2025 | CAC | Correspond with Dixon's counsel regarding draft appellee Fifth Circuit brief in Barton's pro se appeal of BM318 settlement. | 0.10 | $300.00 | $30.00 |
| 06/02/2025 | CAC | Finalize joinder for Barton appeal of BM318 settlement in Fifth Circuit (.9); confer with Receiver regarding same (.2); file same (.1). | 1.20 | $300.00 | $360.00 |
| 06/05/2025 | CAC | Review Barton's responses to notice of interference in receivership case. | 0.30 | $300.00 | $90.00 |
| 06/09/2025 | CAC | Conduct research for withdrawal of the reference process for 2999TC bankruptcy case motion for final decree. | 0.20 | $300.00 | $60.00 |
| 06/09/2025 | SRL | Prepare chart of Secretary of State filing numbers for Barton entities. | 1.10 | $110.00 | $121.00 |
| 06/10/2025 | CAC | Analyze dockets of bankruptcy cases involving receivership entities to begin strategizing approaches to pending or stayed bankruptcy cases. | 0.80 | $300.00 | $240.00 |
| 06/11/2025 | CAC | Meet with Receiver to [redacted]. | 0.30 | $300.00 | $90.00 |
| 06/12/2025 | CAC | Draft motion to lift stay on Wall bankruptcies pending in Eastern District of Texas (1.); confer with Receiver regarding [redacted] (.1). | 1.10 | $300.00 | $330.00 |
| 06/13/2025 | CAC | Begin to draft motion to withdraw the reference in the 2999TC bankruptcy case. | 0.70 | $300.00 | $210.00 |
| 06/16/2025 | CAC | Finalize motion to lift stay of Wall entity bankruptcy cases (.9); begin to draft motion to withdraw reference of motion for final decree in 2999TC bankruptcy case (1.8). | 3.70 | $300.00 | $1,110.00 |
| 06/17/2025 | CAC | Draft motion to withdraw reference of motion for final decree in 2999TC bankruptcy case. | 2.60 | $300.00 | $780.00 |
| 06/18/2025 | CAC | Correspond with counsel to SEC and T. Barton regarding meet and confer for motion | 0.40 | $300.00 | $120.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | to lift stay of Wall entity bankruptcies (.1); | | | |
| 06/20/2025 | CAC | Finalize motion and proposed order granting motion to lift stays of Wall bankruptcy cases; file same. | 0.30 | $300.00 | $90.00 |
| 06/23/2025 | CAC | Continue drafting motion to withdraw the reference of the 2999TC bankruptcy case (1.0); confer with Receiver regarding same (.1). | 1.10 | $300.00 | $330.00 |
| 06/24/2025 | CAC | Attend status conference in Wall bankruptcy cases (.5); travel to and from same (1.0); review correspondence regarding potential SPC claims (.1). | 1.70 | $300.00 | $510.00 |
| 06/24/2025 | TBW | Multiple correspondence with D. Buncher and SEC regarding Southern Properties Capital (.7); confer with C. Thomas regarding same (.3); correspondence with counsel for McCormick 101 (.3); continue preparing strategy summary in light of Fifth Circuit decision (1.6). | 2.90 | $200.00 | $580.00 |
| 06/25/2025 | CAC | Analyze summary of SPC litigation and procedural posture in receivership case. | 0.10 | $300.00 | $30.00 |
| | | | **Quantity Subtotal** | | **35.5** |
| | | | | **Subtotal** | **$9,869.00** |

## SEC v. Barton – Non-Receiver Activity: Case Administration

| Date | Initials | Description | Hours | Rate | Client Total |
|---|---|---|---|---|---|
| 04/01/2025 | CAC | Confer with Receiver regarding [redacted]. | 0.20 | $300.00 | $60.00 |
| 04/01/2025 | TBW | Correspondence with retaining wall company and review retaining wall repair quote (.4); confer with C. Thomas regarding same (.2); review entity status based on emails forwarded from C. Thomas and confer with same (.4); review and pay receivership bills (.6); review mail for legal issues (.3); review correspondence from C. Koonce (.2). | 2.10 | $200.00 | $420.00 |
| 04/02/2025 | TBW | Brief meeting with C. Thomas [redacted] (.3); | 2.80 | $200.00 | $560.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | briefly review reply for same (.2); prepare for and participate in call with counsel in Opelika regarding D4OP and follow up review regarding same (1.1); research additional masonry companies and correspondence with selected company regarding Amerigold retaining wall (.9); confer with C. Thomas regarding same and email to W. Norred (.3). | | | |
| 04/03/2025 | TBW | Correspondence with Sunridge regarding D4 properties (.3); briefly review same (.2); correspondence with J. Silvasan regarding Dallas Housing Authority payments for Amerigold and issues with online portal (.7); review Amerigold bill and coordinate payment for same (.2). | 1.40 | $200.00 | $280.00 |
| 04/04/2025 | CCK | Review motion to show cause filed by Barton; draft letter requesting information regarding source of funds for payments to Barton's counsel, and review docket to check status of Barton's motion for protective order regarding same request to Hunton. | 0.60 | $385.00 | $231.00 |
| 04/04/2025 | TBW | Correspondence with C. Thomas regarding [redacted] (.3); correspondence with D4 regarding same (.2); correspondence with landscaper and coordinate payment to same (.2). | 0.70 | $200.00 | $140.00 |
| 04/07/2025 | CCK | Confer with T. Wells regarding [redacted]. | 0.20 | $385.00 | $77.00 |
| 04/07/2025 | TBW | Correspondence with potential retaining wall repair company (.3); correspondence with J. Silvasan regarding meeting with same (.2); confer with C. Thomas regarding [redacted] (.2); correspondence with Sunridge regarding additional financials for same (.3); review Barton's motion to show cause (.5); confer with C. Koonce regarding response to same (.2); review and revise response to Barton relatives motion to lift stay or sever (.6). | 2.30 | $200.00 | $460.00 |
| 04/08/2025 | TBW | Coordinate payment of Amerigold paychecks (.3); confer with C. Thomas regarding [redacted] (.3); correspondence | 1.10 | $200.00 | $220.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | with Sunridge regarding document requests (.3); briefly review documents from same (.2). | | | |
| 04/09/2025 | TBW | Correspondence with accountants regarding tax documents for Amerigold (.3); correspondence with J. Silvasan, M. Hilburn and F. Guzman regarding same (.3); confer with C. Thomas regarding [redacted] (.5); travel to and from Gillespie property and meeting with handyman regarding insurance repairs (1.4); correspondence with J. Scott regarding Pioneer (.4); research [redacted] (.3); review McCormick reply to motion to lift stay and compare multiple filings (.5). | 3.70 | $200.00 | $740.00 |
| 04/10/2025 | TBW | Review second retaining wall quote and correspondence with third company regarding preparing quote (.5); correspondence with TXU regarding renewal contract (.4); correspondence with Gillespie handyman and coordinate payment to same (.3); review and complete insurance inspection report (.2). | 1.40 | $200.00 | $280.00 |
| 04/14/2025 | TBW | Review mail for legal issues (.4); correspondence with C. Thomas regarding same (.2); brief meeting with C. Thomas to discuss [redacted] (.2); correspondence with K. Hill regarding insurance inspection report (.4). | 1.20 | $200.00 | $240.00 |
| 04/15/2025 | TBW | Confer with C. Thomas regarding [redacted] (.2); correspondence with K. Hill regarding insurance inspection repairs (.2); research payments to American Express (.6); confer with C. Koonce regarding [redacted] (.2); meeting with C. Thomas to discuss [redacted] (.3). | 1.50 | $200.00 | $300.00 |
| 04/17/2025 | CCK | Review lengthy opinion issued by the Fifth Circuit and call with C. Thomas to discuss [redacted]; review letter from Barton's counsel regarding source of funds paid to firm. | 1.00 | $385.00 | $385.00 |
| 04/17/2025 | TBW | Review order severing Barton family members (.2); confer with C. Thomas and C. | 2.60 | $200.00 | $520.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Koonce regarding same (.2); research 26(f) deadline and whether parties need to be served (.8); correspondence with accountants (.2); review and coordinate payment to Amerigold vendor (.2); review Fifth Circuit opinion (1.0). | | | |
| 04/21/2025 | CCK | Confer with C. Thomas regarding [redacted]; revisions to correspondence with Barton counsel regarding source of fees; confer with C. Thomas and T. Wells regarding [redacted]; confer with C. Thomas and T. Wells regarding [redacted]. | 0.80 | $385.00 | $308.00 |
| 04/21/2025 | TBW | Begin preparing response to Barton's motion to show cause (4.4); review Amerigold payroll and coordinate checks for same (.2); review letter to Norred Law firm regarding payments (.3); brief meeting with C. Thomas and C. Koonce regarding [redacted] (.4); correspondence with potential inspector for Amerigold (.2); continue preparing motion to ratify settlement agreement with Elite Jet and FDCO (2.4). | 7.90 | $200.00 | $1,580.00 |
| 04/22/2025 | CCK | Confer with T. Wells regarding [redacted]; review response from McCormick regarding same and review briefing to confirm neither party discussed McCormick's attendance at such an inspection and confer with C. Thomas regarding same; review and edit [redacted] drafted by T. Wells. | 0.60 | $385.00 | $231.00 |
| 04/22/2025 | TBW | Continue preparing response to Barton's motion to show cause (5.3); finish preparing motion to ratify settlement agreement with Elite Jet and FDCO (.8); confer with C. Thomas and C. Koonce regarding same (.4); correspondence with counsel for creditor regarding receivership updates (.3); correspondence with W. Norred regarding call to discuss severed lawsuit (.2); review email correspondence from McCormick 101's counsel and prepare response to same | 8.10 | $200.00 | $1,620.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | (.8); confer with C. Thomas and C. Koonce regarding same (.3). | | | |
| 04/23/2025 | CCK | Begin revisions to Response to Motion for Show Cause Hearing; full stop after reviewing order denying motion. | 0.70 | $385.00 | $269.50 |
| 04/23/2025 | TBW | Finish preparing response to Barton's motion to show cause (1.4); review and revise motion to ratify and prepare proposed order for same (1.1); correspondence with Barton's counsel and SEC conferring about motion to ratify (.3); review and evaluate third quote from retaining wall company to repair retaining wall at Amerigold (.3); confer with C. Thomas regarding same (.2); correspondence with chosen retaining wall company regarding steps to move forward (.3); correspondence with potential inspector for Amerigold (.3). | 3.90 | $200.00 | $780.00 |
| 04/24/2025 | TBW | Review invoices from Air Texas (.3); correspondence with J. Silvasan regarding same (.2); correspondence with State of Tennessee regarding update to receivership (.2); participate in call with potential inspector for Amerigold (.3) confer with C. Thomas regarding same (.2); review files for Amerigold survey (.4); correspondence with retaining wall company regarding next steps and paying deposit (.3); participate in call with SEC regarding conference on motion to ratify (.2). | 2.10 | $200.00 | $420.00 |
| 04/25/2025 | TBW | Correspondence with retaining wall contractor and coordinate deposit payment to same (.3); finalize motion to ratify and coordinate filing same (.6); review mail for legal issues (.5); correspondence with W. Norred regarding notice received for M. Barton and conference on motion to ratify (.4). | 1.80 | $200.00 | $360.00 |
| 04/28/2025 | JFH | Confer with C. Thomas and T. Wells regarding [redacted] (1.0); review emails regarding recent mail and quarterly report (.3). [No charge] | 1.30 | $0.00 | $0.00 |
| 04/28/2025 | TBW | Correspondence with W. Norred regarding Third Coast release of personal guarantee against T. Barton related to JMJAV airplane | 4.10 | $200.00 | $820.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | (.3); review and pay receivership bills (.5); meeting with J. Hopper and C. Thomas to discuss [redacted] (1.1); review and revise property loan calculations (1.3); correspondence with retaining wall contractor and C. Thomas regarding [redacted] (.4); review mail for legal issues (.3); correspondence with BKV Corp regarding payment for BM318 (.2). | | | |
| 04/29/2025 | JFH | Begin reviewing case pleadings and news articles related to receivership. [No charge] | 0.80 | $0.00 | $0.00 |
| 04/29/2025 | TBW | Prepare amended certificate of conference for motion to ratify (.5); confer with C. Koonce and C. Thomas regarding same; correspondence with W. Norred regarding same (.2); begin reviewing and revising receiver's quarterly report to include requested information (3.8). | 4.50 | $200.00 | $900.00 |
| 04/30/2025 | TBW | Continue reviewing and revising Receiver's quarterly status report to include requested information. | 2.20 | $200.00 | $440.00 |
| 05/01/2025 | JFH | Review and analyze Receiver's Eleventh Quarterly Status Report. [No charge] | 5.00 | $0.00 | $0.00 |
| 05/02/2025 | TBW | Review and pay receivership bills (.4); correspondence with B. Oliver regarding Opelika (.3). | 0.70 | $200.00 | $140.00 |
| 05/06/2025 | TBW | Correspondence with Elite Jet regarding regarding updates on receivership and approval of settlement agreement (.3). | 0.30 | $200.00 | $60.00 |
| 05/08/2025 | TBW | Review and coordinate payment for Goldmark bills (.4); review receivership mail for legal issues (.4); confer with C. Thomas regarding [redacted] (.3); multiple correspondence regarding water leak at Rock Creek property (.7). | 1.80 | $200.00 | $360.00 |
| 05/09/2025 | TBW | Meeting with C. Thomas to discuss [redacted] (.4); correspondence with BKV Barnett regarding unclaimed property (.3); complete unclaimed property form for same (.3); confer with J. Hopper regarding [redacted] (.2); correspondence with accountants regarding answers to accounting | 3.10 | $200.00 | $620.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | expenses (.3); review files for list of registered agents (.3); correspondence with S. Latham regarding [redacted] (.4); confer with J. Mahaffey regarding [redacted] (.2); correspondence with tax accountants regarding IRS notices (.2); correspondence with insurance agent and adjuster regarding Rock Creek (.5). | | | |
| 05/12/2025 | TBW | Correspondence with Sunridge regarding check received in mail (.3); correspondence with potential inspector for Amerigold (.3); review articles related to T. Barton (.4); correspondence with R. Weeks regarding updates to receivership (.2); review mail for legal issues (.3); correspondence with accountants regarding tax notices (.1). | 1.60 | $200.00 | $320.00 |
| 05/13/2025 | TBW | Correspondence with J. Mahaffey regarding changing registered agents (.4); correspondence with landscaper and coordinate payment to same (.2); review Amerigold payroll and coordinate payment of same (.2); begin preparing strategy summary for receivership in light of Fifth Circuit decision ( 2.9); correspondence with Sunridge regarding financials for D4 apartments (.4); correspondence with accountants regarding same and additional questions about payments (.4); correspondence with potential inspector for Amerigold (.3); briefly research [redacted] (.8). | 5.60 | $200.00 | $1,120.00 |
| 05/14/2025 | TBW | Correspondence with Amerigold inspector regarding scheduling inspection and process for same (.4); review order ratifying Elite Jet and First Development settlements (.4); correspondence with R. Weeks regarding same (.2). | 1.00 | $200.00 | $200.00 |
| 05/15/2025 | CCK | Close review of grievance filed by T. Barton and call with C. Thomas to [redacted]; draft Motion to Show Cause and related order; call with State Bar of Texas investigator regarding grievance; confer with T. Wells regarding d[redacted]; further edits to Motion to Show | 2.50 | $385.00 | $962.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | [redacted]. | | | |
| 05/15/2025 | TBW | Review complaint against C. Koonce (.8); research [redacted] (.9); correspondence with accountants regarding call (.2); continue preparing strategy summary in light of Fifth Circuit decision (3.7). | 5.60 | $200.00 | $1,120.00 |
| 05/16/2025 | TBW | Review filing from City of Frisco regarding missing taxes (.4); confer with C. Thomas regarding same (.2); begin preparing response to bar complaint (2.1); review and revise notice to court regarding Barton's continued interference (2.4); correspondence with landscaper regarding Frisco and coordinate payment to same (.3); correspondence with retaining wall contractor regarding status (.2); review Federal Rule of Appellate Procedure and Fifth Circuit local rules to determine Barton deadline to request rehearing and when mandate issues (.5); confer with C. Thomas regarding same (.2). | 6.30 | $200.00 | $1,260.00 |
| 05/19/2025 | TBW | Review and coordinate payment of Goldmark bill (.2); review and revise notice of Barton's continued interference and coordinate filing (1.5); correspondence with McCormick 101's counsel (.4); confer with C. Thomas regarding same (.2); correspondence with inspector for Amerigold regarding scheduling inspection (.3); continue research [redacted] (1.9). | 4.50 | $200.00 | $900.00 |
| 05/21/2025 | JFH | Review and analyze Receiver's Notice of Barton's Continued Interference and Violations of Receivership Order and related exhibits (1.0); confer with T. Wells regarding [redacted] (.3). | 1.30 | $300.00 | $390.00 |
| 05/21/2025 | TBW | Multiple correspondence regarding Rock Creek insurance renewal (.5); correspondence with insurance agent for Gillespie property regarding questions from insurer (.3); review Goldmark payroll and coordinate paying same (.2); meeting with J. Hopper to discuss [redacted] (.4); review insurance forms for Rock Creek | 2.00 | $200.00 | $400.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | renewal (.6). | | | |
| 05/22/2025 | JFH | Travel to and from Venus, Texas to inspect receivership properties and inspect same (3.4); travel to Amerigold Suites to deliver paychecks (.5). | 3.90 | $300.00 | $1,170.00 |
| 05/22/2025 | CCK | Review correspondence from M. Edney regarding court order to justify grievance; confer with C. Thomas regarding same. | 0.40 | $385.00 | $154.00 |
| 05/22/2025 | TBW | Prepare property maps for J. Hopper showing receivership parcels (1.0); travel to and from Venus, Texas to inspect receivership properties and inspect same (3.6). [No charge] | 4.60 | $0.00 | $0.00 |
| 05/22/2025 | TBW | Correspondence with Elite Jet and Third Coast Bank's lawyer regarding lien report for airplane (.6); continue preparing strategy summary in light of Fifth Circuit opinion (1.4). | 2.00 | $0.00 | $0.00 |
| 05/23/2025 | TBW | Review letter from M. Edney and motion to extend answer deadline (.8); review supplemental bar complaint from T. Barton to C. Koonce (.4); correspondence with insurance agent for Rock Creek to finalize renewal and pay premium for same (.6). | 1.80 | $200.00 | $360.00 |
| 05/27/2025 | TBW | Correspondence with Elite Jet regarding lien report for airplane (.3); confer with C. Thomas regarding same (.2); continue preparing response to Barton's bar complaint against C. Koonce (1.7). | 2.20 | $200.00 | $440.00 |
| 05/28/2025 | TBW | Review Amerigold bills and coordinate payment of same (.3); correspondence with Amerigold inspector regarding confirmation of inspection (.4); correspondence with J. Silvasan regarding same (.2); continue preparing strategy summary in light of Fifth Circuit opinion (1.9). | 2.80 | $200.00 | $560.00 |
| 05/29/2025 | JFH | Travel to and from Amerigold Suites to deliver paychecks. [No charge] | 0.60 | $0.00 | $0.00 |
| 05/29/2025 | TBW | Gather information requested by Amerigold inspector (.6); correspondence with same (.2); correspondence with J. Silvasan regarding same (.2); correspondence with accountants regarding no need for call (.2). | 1.20 | $200.00 | $240.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/30/2025 | TBW | Travel to and from Amerigold suites and attend inspection for several units (2.6); prepare lien release for and coordinate sending same to FAA (.8); correspondence with R. Weeks regarding same (.2); correspondence with J. Silvasan and inspector regarding inspection time (.3). | 3.90 | $200.00 | $780.00 |
| 06/02/2025 | TBW | Correspondence with C. Koonce regarding [redacted] (.2); correspondence with W. Norred regarding same (.2); review Goldmark payroll and coordinate payment for same (.2); correspondence with C. Thomas regarding same (.2); review and pay Goldmark bills (.4); correspondence with J. Silvasan regarding payroll (.2). | 1.40 | $200.00 | $280.00 |
| 06/03/2025 | TBW | Review T. Barton's petition for rehearing (.7); briefly review Dixon Water Foundation brief (.5); correspondence regarding FAA release (.6); review comparison of M. Barton declarations (.3); review Terminix bills and correspondence regarding same (.3); review correspondence from W. Norred (.2); multiple correspondence with C. Koonce and C. Thomas regarding same (.6); correspondence with W. Norred regarding waiver of service and M. Barton declaration (.5); review timeline of stay for fraudulent transfer lawsuits (.4). | 4.10 | $200.00 | $820.00 |
| 06/05/2025 | JFH | Meeting with Amerigold property manager regarding outstanding maintenance issues (1.0); review email summarizing legal authorities for reply in support of notice of Barton's noncompliance with Receivership Order (.3). | 1.30 | $300.00 | $390.00 |
| 06/05/2025 | CCK | Review responses filed by Barton's counsel and confer with team regarding facts underlying same and strategy for response; research in response to same and further emails with T. Wells regarding Reply to same. | 1.50 | $385.00 | $577.50 |
| 06/05/2025 | TBW | Review Barton's responses to court's order to show compliance with receivership order (.8); review and prepare Goldmark payroll (.4); prepare notice of dismissal (.8); revise working draft of same (.8); brief research regarding same (.4); confer with C. Thomas | 4.20 | $200.00 | $840.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | and C. Koonce regarding same (.4); coordinate filing notice of dismissal (.2); correspondence with J. Silvasan regarding Amerigold (.2); review signed declaration rom M. Barton (.2). | | | |
| 06/06/2025 | TBW | Begin preparing reply to Barton's response to court's order to show compliance with receivership order (3.8); confer with C. Koonce regarding same (.3). | 4.10 | $200.00 | $820.00 |
| 06/08/2025 | TBW | Finish preparing reply to Barton's response to court's order to show compliance with receivership order (5.2). | 5.20 | $200.00 | $1,040.00 |
| 06/09/2025 | CCK | Revisions to Reply in support of Court's Show Cause Order regarding grievance. | 2.50 | $385.00 | $962.50 |
| 06/09/2025 | TBW | Continue working to change registered agents for receivership entities (.7); correspondence with S. Latham regarding same (.2); correspondence with Gillespie neighbor regarding updates (.2). | 1.10 | $200.00 | $220.00 |
| 06/11/2025 | JFH | Confer with T. Wells regarding [redacted]. [No charge] | 0.20 | $0.00 | $0.00 |
| 06/11/2025 | CCK | Review and further edits to Reply related to notice of Barton's continuing contempt; confer with C. Thomas regarding [redacted]. | 0.80 | $385.00 | $308.00 |
| 06/11/2025 | TBW | Finalize working draft of reply to Barton's responses to court's order to show compliance with receivership order and coordinate filing (2.4); correspondence with J. Hopper regarding [redacted] (.2); review order setting status conference by submission for JMJAV v. Elite Jet (.2). | 2.80 | $200.00 | $560.00 |
| 06/12/2025 | CCK | Email State Bar of Texas investigator requesting extension for response to grievance. | 0.10 | $385.00 | $38.50 |
| 06/12/2025 | TBW | Prepare forms and attachment for changing registered agent (1.6); confer with M. Means regarding same (.2); coordinate payment for same (.2); correspondence with accountants regarding scheduled call (.2); correspondence with counsel for Pioneer Finance regarding scheduling call (.2). | 2.40 | $200.00 | $480.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/13/2025 | TBW | Correspondence with inspector for Amerigold (.2); review and coordinate payment for Amerigold bills (.3); review mail for legal notices (.4); correspondence with accountants regarding tax notices (.2). | 1.10 | $200.00 | $220.00 |
| 06/16/2025 | TBW | Prepare cover letter to Delaware secretary of state to change receivership entities registered agent (.9); correspondence with Amerigold inspector (.2); correspondence with counsel for Pioneer (.2); confer with C. Thomas regarding [redacted] (.2). | 1.50 | $200.00 | $300.00 |
| 06/17/2025 | TBW | Correspondence with inspector for Amerigold. | 0.50 | $200.00 | $100.00 |
| 06/18/2025 | TBW | Prepare summary of property liabilities and accrued interest for 2024 (1.2); briefly review declarations page for Rock Creek insurance (.2); correspondence with L. Garza regarding same (.2); prepare summary of Porsche payments for benefit of V. Barton (1.3). | 2.70 | $200.00 | $540.00 |
| 06/20/2025 | TBW | Correspondence with inspector for Amerigold (.5). | 0.50 | $200.00 | $100.00 |
| 06/23/2025 | TBW | Correspondence with accountants regarding loan balances and related questions. | 0.60 | $200.00 | $120.00 |
| 06/25/2025 | TBW | Prepare summary of history with Southern Properties Capital (1.3); correspondence with SEC regarding call with receiver (.3); participate in call with SEC (.5); participate in call with Southern Properties Capital and SEC (.5); meeting with C. Thomas to debrief same (.3); correspondence with Sunridge regarding draw request (.4). | 3.30 | $200.00 | $660.00 |
| 06/26/2025 | TBW | Review mail for legal issues (.4); coordinate paying receivership bills (.3); correspondence with landscaper regarding landscaping work (.3); correspondence with Sunridge regarding records (.3); review records from same (.3); confer with C. Thomas regarding same (.2); correspondence with accountants regarding scheduled call (.2); correspondence with K. O'Rourke regarding registered agents (.4); briefly research same (.5); correspondence with Amerigold inspector (.3). | 3.20 | $200.00 | $640.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/27/2025 | TBW | Confer with C. Thomas regarding [redacted] (.2); correspondence with B. Lepper regarding mowing same (.2); review and coordinate Goldmark payroll (.2); continue preparing response to Barton's bar complaint against C. Koonce (2.8); confer with C. Thomas regarding [redacted] (.2). | 3.60 | $200.00 | $720.00 |
| 06/30/2025 | TBW | Review Amerigold repair bills and coordinate payment for same (.4); review Rock Creek interest spreadsheet (.3); confer with C. Thomas regarding [redacted] (.4); correspondence with counsel for McCormick 101 (.2); correspondence with Amerigold inspector (.2); correspondence with counsel for FCI regarding scheduling call (.3); continue preparing response to [redacted] (4.6). | 6.40 | $200.00 | $1,280.00 |

**Quantity Subtotal** **181.4**

**Subtotal** **$36,214.50**

## SEC v. Barton - Non-Receiver - Fu, et al. Litigation

| Date | Initials | Description | Hours | Rate | Client Total |
|---|---|---|---|---|---|
| 04/03/2025 | CCK | Review order setting expedited briefing for Defendants' motion to lift the stay and assert motion to dismiss; call with C. Thomas and T. Wells to discuss [redacted]. | 0.50 | $385.00 | $192.50 |
| 04/03/2025 | TBW | Review order setting expedited briefing for Defendants' motion to lift stay or sever; call with C. Thomas and C. Koonce to [redacted]; review Barton relatives motion to lift stay or sever; prepare response to same. | 9.80 | $200.00 | $1,960.00 |
| 04/04/2025 | CCK | Review and revise Response to Barton Defendants' motion to lift stay and confer with C. Thomas regarding same. | 2.30 | $385.00 | $885.50 |
| 04/17/2025 | CCK | Review order severing relative defendants and confer with C. Thomas regarding [redacted]. | 0.20 | $385.00 | $77.00 |
| 04/23/2025 | CCK | Call with Barton counsel to discuss claims | 0.30 | $385.00 | $115.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | against Barton relatives and confer with T. Wells regarding same. | | | |
| 04/23/2025 | TBW | Participate in conference call with W. Norred to discuss claims against Barton relatives; confer with C. Koonce regarding same. | 0.40 | $200.00 | $80.00 |
| 04/29/2025 | CCK | Review and revise waiver of service for V. Barton and Dec for M. Barton and confer with T. Wells regarding same. | 0.30 | $385.00 | $115.50 |
| 04/29/2025 | TBW | Prepare summons waiver for M. Barton, M. Barton, and V. Barton; prepare revised declaration for M. Barton; confer with C. Koonce regarding same. | 1.20 | $200.00 | $240.00 |
| 06/02/2025 | CCK | Follow up with T. Wells regarding [redacted]; call with C. Thomas [redacted]; review comparison of proposed declarations for M. Barton and draft proposed response to Norred email. | 0.40 | $385.00 | $154.00 |
| 06/03/2025 | CCK | Review lengthy and threatening email from counsel for M. Barton, M. Barton and V. Barton and confer with T. Wells and C. Thomas regarding same. | 0.20 | $385.00 | $77.00 |
| 06/04/2025 | CCK | Review further email from Barton family's attorney regarding waivers and Dec for M. Barton; draft proposed response and confer with T. Wells regarding [redacted]. | 0.30 | $385.00 | $115.50 |
| 06/04/2025 | TBW | Confer with C. Koonce regarding [redacted] (.4); correspondence with W. Norred regarding same (.8); correspondence with M. Barton and V. Barton regarding waivers of service and next steps (.9). | 2.10 | $200.00 | $420.00 |
| 06/05/2025 | CCK | Review Dec of M. Barton and confer with T. Wells regarding notice of nonsuit for same; review and revise and confer with C. Thomas regarding same. | 0.40 | $385.00 | $154.00 |
| 06/06/2025 | CCK | Review email from V. Barton regarding service and confer regarding response to same | 0.20 | $385.00 | $77.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/06/2025 | TBW | Correspondence with V. Barton regarding waiver of service. | 0.40 | $200.00 | $80.00 |
| 06/09/2025 | TBW | Review correspondence from V. Barton and respond to same (.6). | 0.60 | $200.00 | $120.00 |
| 06/10/2025 | CCK | Call with T. Wells to prep regarding defendant call; V. Barton, M. Barton and T. Wells regarding service, strategy for resolving suit; further call with T. Wells regarding [redacted]; brief discussion with C. Thomas regarding [redacted]. | 1.00 | $385.00 | $385.00 |
| 06/10/2025 | TBW | Correspondence with C. Koonce to prepare and debrief from [redacted]. | 0.90 | $200.00 | $180.00 |
| 06/11/2025 | CCK | Review email from V. Barton and proposed response from T. Wells, comments from C. Thomas and edit same. | 0.20 | $385.00 | $77.00 |
| 06/11/2025 | TBW | Revise waivers of service for V. Barton and M. Barton (.3); correspondence with V. Barton and M. Barton regarding same and next steps (.8). | 1.10 | $200.00 | $220.00 |
| 06/13/2025 | TBW | Confer with C. Thomas regarding [redacted]; correspondence with M. Barton and V. Barton regarding same. | 0.20 | $200.00 | $40.00 |
| 06/16/2025 | TBW | Review signed waiver of service from V. Barton (.1); confer with C. Thomas regarding [redacted] (.2); correspondence with M. Barton regarding signing waiver (.2); coordinate signing of same (.2). | 0.70 | $200.00 | $140.00 |
| 06/17/2025 | TBW | Confer with C. Thomas regarding [redacted] (.3); coordinate filing waivers of service (.2); correspondence with M. Barton and V. Barton regarding same (.2). | 0.70 | $200.00 | $140.00 |
| 06/20/2025 | TBW | Confer with C. Thomas regarding [redacted]; correspondence with M. Barton and V. Barton regarding same. | 0.40 | $200.00 | $80.00 |
| 06/25/2025 | TBW | Correspondence with V. Barton and M. Barton regarding scheduling call. | 0.30 | $200.00 | $60.00 |
| 06/27/2025 | TBW | Meeting with C. Thomas in preparation for | 2.30 | $200.00 | $460.00 |

| | |
|---|---|
| | [redacted] (.4); review records and payment summaries in preparation for same (1.4); participate in call with V. Barton (.5). |

| | |
|---|---|
| **Quantity Subtotal** | **27.4** |
| **Subtotal** | **$6,645.50** |

| | |
|---|---|
| **Hours Total** | **244.3** |
| **Services Total** | **$52,729.00** |
| **Total** | **$52,729.00** |

Current Statement payable upon receipt and due within 30 days.

Federal Tax ID 61-1764390

Wire Payments
Veritex Community Bank
17950 Preston Road, Suite 500
Dallas, TX 75252
ABA # 113024164 Account # 30081159

Check Payments
Brown Fox PLLC
8111 Preston Road, Suite 300
Dallas, TX 75225

Credit Card Payments https://www.brownfoxlaw.com/payments
When selecting payment by credit, please note that applicable charges and fees will be itemized prior to confirming payment and paid directly to the credit card issuer, card network and payment processor.

Direct payment inquiries to the Account Services Department at accounting@brownfoxlaw.com

Thank you for choosing Brown Fox. We appreciate your business.

# EXHIBIT D

Ahuja & Consultants, Inc.
Certified Public Accountants

**Ahuja & Consultants, Inc.**
2901 N. Dallas Pkwy
Suite 320
Plano, TX 75093

**Invoice #** 8236.Bar
**Invoice Date:** 06/30/2025
**Due Date**: 07/31/2025

Bill To:
Brown Fox Law – Barton Receivership
Attn: Cort Thomas

**Q2 2025 BILLING SUMMARY**

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 2900 | Accounting/Auditing Services | 19.70 | $4,931.50 |
| 3900 | Tax Services | 177.40 | $46,085.00 |

**TOTAL** **$51,016.50**

Ahuja & Consultants, Inc.
Certified Public Accountants

**Ahuja & Consultants, Inc.**
2901 N. Dallas Pkwy
Suite 320
Plano, TX 75093

**Invoice #** 8236.Bar
**Invoice Date:** 06/30/2025
**Due Date:** 07/31/2025

Bill To:
Brown Fox Law – Barton Receivership
Attn: Cort Thomas

**Q2 2025 BILLING SUMMARY**

| ID | TIMEKEEPER | TITLE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| AH | Ammon Hall | Associate | 13.70 | $150.00 | $2,055.00 |
| DK | Devon Kwande | Manager | 119.70 | $275.00 | $32,917.50 |
| DP | Dawn Peterson | Admin | 6.00 | $95.00 | $570.00 |
| DS | Divya Shetty | Manager | 6.10 | $275.00 | $1,677.50 |
| JA | Jason Ashcraft | Associate | 15.50 | $210.00 | $3,255.00 |
| JW | Jennifer Wallace | Associate | 4.40 | $210.00 | $924.00 |
| MA | Madhu Ahuja | Engagement Leader | 18.00 | $325.00 | $5,850.00 |
| SH | Stacey Huser | Manager | 13.70 | $275.00 | $3,767.50 |

**TOTAL** **197.10** **$51,016.50**

Ahuja & Consultants, Inc.
Certified Public Accountants

**Ahuja & Consultants, Inc.**
2901 N. Dallas Pkwy
Suite 320
Plano, TX 75093

**Invoice #** 8236.Bar
**Invoice Date:** 06/30/2025
**Due Date:** 07/31/2025

Bill To:
Brown Fox Law – Barton Receivership
Attn: Cort Thomas

| Date | ID | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 04/07/25 | DK | Reviewing Texas state returns extensions to verify that all have been filed for 2025 | 3900 | 1.60 | $440.00 |
| 04/09/25 | SH | Respond to question from Receiver's office regarding 1099s | 2900 | 0.20 | $55.00 |
| 04/10/25 | DP | Preparation and filing of Federal Extensions | 3900 | 3.00 | $285.00 |
| 04/11/25 | AH | Reconcile checking account number #6623, #0700, and #2290 in financial records with statement from Veritex bank | 2900 | 1.60 | $240.00 |
| 04/14/25 | SH | Review of accounting and Q1 Standard Fund Accounting Report | 2900 | 1.50 | $412.50 |
| 04/14/25 | JW | Complete accounting and draft of SFAR | 2900 | 3.40 | $714.00 |
| 04/15/25 | DK | Review mail in copies of Form 1120 and Form 1120SF extensions and checking all extensions | 3900 | 0.80 | $220.00 |
| 04/15/25 | JW | Begin Q1 2025 accounting and preparation of draft Q1 2025 Standard Fund Accounting Report (SFAR) | 2900 | 1.00 | $210.00 |
| 04/16/25 | DK | Project planning and task assignments for preparation of 2024 tax returns | 3900 | 4.60 | $1,265.00 |
| 04/21/25 | DK | Continued project planning and task assignments for preparation of 2024 tax returns | 3900 | 2.00 | $550.00 |
| 04/22/25 | MA | Review opinion from judge | 3900 | 1.00 | $325.00 |
| 04/30/25 | DK | Continued project planning and task assignments for preparation of 2024 tax returns | 3900 | 2.10 | $577.50 |
| 05/01/25 | DK | Review of all 2024 Receiver's quarterly status reports to determine information for filing 2024 tax returns. | 3900 | 5.30 | $1,457.50 |
| 05/07/25 | SH | Review of filed 2024 quarterly Receiver reports to identify entity-specific transactions for tax return preparation and begin update of classifications/expense categories in QuickBooks | 2900 | 7.00 | $1,925.00 |
| 05/08/25 | SH | Complete allocation of transactions among Receivership entities for preparation of tax returns | 2900 | 4.50 | $1,237.50 |
| 05/10/25 | DP | Preparation and filing of Texas Extensions | 3900 | 3.00 | $285.00 |
| 05/13/25 | AH | Preparation of Form 1120 for the year ending 2023 for LDG001 LLC | 3900 | 1.60 | $240.00 |
| 05/13/25 | JA | Preparation of Form 8822 (Change of Address) for the year ending 2024 for LDG001 LLC | 3900 | 0.40 | $84.00 |
| 05/13/25 | AH | Preparation of Texas information report for the year ending 2023 for LDG001 LLC | 3900 | 0.60 | $90.00 |
| 05/14/25 | SH | Complete preparation of financials for tax | 2900 | 0.50 | $137.50 |
| 05/14/25 | AH | Preparation of Form 1120 for the year ending 2024 for LDG001 LLC | 3900 | 0.70 | $105.00 |

| Date | ID | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 05/19/25 | AH | Preparation of Form 1065 for the year ending 12/31/2024 for the following entities: 126 Villita, LLC; 2999TC Acquisitions LLC; 2999TC JMJ CMGR, LLC; AVG West, LLC; BEE2019, LLC; D4KL, LLC; D4MC, LLC; DJD Land Partners, LLC; Enoch Investments, LLC; FHC Acquisition, LLC; Gillespie Villas, LLC; JMJ Hospitality, LLC; JMJAV, LLC; JMJD4, LLC (Delaware); JMR100, LLC; LaJolla Construction Management, LLC; Mansions Apartment Homes at Marine Creek, LLC; Orchard Farms Village, LLC; Ridgeview Addition, LLC (Texas); Venus59, LLC; Villita Towers, LLC; WRL2019, LLC (Texas) | 3900 | 3.00 | $450.00 |
| 05/19/25 | AH | Preparation of Form 1120 for the year ending 12/31/2024 for the following entities: BM318, LLC; HR Sterling, LLC; JMJ Development LLC (f/k/a JMJ Development, Inc); SF Rock Creek, LLC; TC Hall, LLC | 3900 | 0.90 | $135.00 |
| 05/19/25 | AH | Preparation of Form 1041 for the year ending 12/31/2024 for Broadview Holdings Trust | 3900 | 0.20 | $30.00 |
| 05/21/25 | JA | Preparation of Form 1065 for the year ending 2024 for Goldmark Hospitality LLC | 3900 | 2.00 | $420.00 |
| 05/22/25 | AH | Preparation of Form 1065 for the year ending 12/31/24 for the following entities: 126 Villita, LLC; 999TC Acquisitions LLC; 2999TC JMJ CMGR, LLC; AVG West, LLC; BEE2019, LLC; D4KL, LLC; D4MC, LLC; DJD Land Partners, LLC; Enoch Investments, LLC; FHC Acquisition, LLC; Gillespie Villas, LLC; JMJ Hospitality, LLC; JMJAV, LLC; JMJD4, LLC; JMR100, LLC; LaJolla Construction Management, LLC; Mansions Apartment Homes at Marine Creek, LLC; Orchard Farms Village, LLC; Ridgeview Addition, LLC; Venus59, LLC; Villita Towers, LLC; WRL2019, LLC | 3900 | 1.20 | $180.00 |
| 05/22/25 | AH | Preparation of Form 1120 for the year ending 12/31/2024 for the following entities: BM318, LLC; HR Sterling, LLC; JMJ Development LLC (f/k/a JMJ Development, Inc); SF Rock Creek, LLC; TC Hall, LLC | 3900 | 0.50 | $75.00 |
| 05/22/25 | AH | Continued preparation of Form 1041 for the year ending 12/31/2024 for Broadview Holdings Trust | 3900 | 0.20 | $30.00 |
| 05/23/25 | JA | Preparation of Form 1065 for the year ending 2024 for Carnegie Development LLC and 9 disregarded entities | 3900 | 4.90 | $1,029.00 |
| 05/23/25 | JA | Continued preparation of Form 1065 for the year ending 2024 for Goldmark Hospitality LLC | 3900 | 0.50 | $105.00 |
| 05/27/25 | DK | Review of Form 1120 for the year ending 12/31/2024 for the following entities: BM318, LLC; HR Sterling, LLC; JMJ Development LLC (f/k/a JMJ Development, Inc); SF Rock Creek, LLC; TC Hall, LLC | 3900 | 4.70 | $1,292.50 |
| 05/27/25 | JA | Continued preparation of Form 1065 for the year ending 2024 for Carnegie Development LLC and 9 disregarded entities | 3900 | 1.20 | $252.00 |
| 05/28/25 | DK | Preparation and review of Form 8275 disclosure statement for the year ending 12/31/2024 for the following entities: BM318, LLC; HR Sterling, LLC; JMJ Development LLC (f/k/a JMJ Development, Inc); SF Rock Creek, LLC; TC Hall, LLC | 3900 | 2.90 | $797.50 |
| 05/29/25 | DK | Preparation and review of Form 8275 disclosure statement for the year ending 12/31/24 for the following entities: 126 Villita, LLC; 2999TC Acquisitions LLC; 2999TC JMJ CMGR, LLC; AVG West, LLC; BEE2019, LLC; D4KL, LLC; D4MC, LLC; DJD Land Partners, LLC | 3900 | 5.20 | $1,430.00 |
| 05/30/25 | DK | Review of Form 1065 for the year ending 12/31/24 for the following entities: 126 Villita, LLC; 2999TC Acquisitions LLC; 2999TC JMJ CMGR, LLC; AVG West, LLC; BEE2019, LLC; D4KL, LLC; D4MC, LLC; DJD Land Partners, LLC | 3900 | 6.10 | $1,677.50 |

| Date | ID | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 05/30/25 | AH | Preparation of Form 1065 for the year ending 12/31/24 for the following entities: 126 Villita, LLC; 2999TC Acquisitions LLC; 2999TC JMJ CMGR, LLC; AVG West, LLC; BEE2019, LLC; D4KL, LLC; D4MC, LLC; DJD Land Partners, LLC; Enoch Investments, LLC; FHC Acquisition, LLC; Gillespie Villas, LLC; JMJ Hospitality, LLC; JMJAV, LLC; JMJD4, LLC; JMR100, LLC; LaJolla Construction Management, LLC | 3900 | 0.90 | $135.00 |
| 05/30/25 | AH | Preparation of Form 1120 for the year ending 12/31/2024 for the following entities: BM318, LLC; HR Sterling, LLC; and JMJ Development LLC (f/k/a JMJ Development, Inc) | 3900 | 0.80 | $120.00 |
| 06/02/25 | DK | Review of Form 1065 for the year ending 12/31/24 for the following entities: DJD Land Partners, LLC; Enoch Investments, LLC; FHC Acquisition, LLC; Gillespie Villas, LLC; JMJ Hospitality, LLC | 3900 | 5.70 | $1,567.50 |
| 06/02/25 | JA | Continued preparation of Form 1065 for the year ending 2024 for Carnegie Development LLC and 9 disregarded entities | 3900 | 0.40 | $84.00 |
| 06/02/25 | AH | Preparation of Form 1065 for the year ending 12/31/24 for the following entities: Mansions Apartment Homes at Marine Creek, LLC; Orchard Farms Village, LLC; Ridgeview Addition, LLC; Venus59, LLC; Villita Towers, LLC; WRL2019, LLC | 3900 | 0.70 | $105.00 |
| 06/02/25 | AH | Preparation of Form 1120 for the year ending 12/31/2024 for the following entities: SF Rock Creek, LLC; TC Hall, LLC | 3900 | 0.30 | $45.00 |
| 06/03/25 | DK | Tracing and reviewing schedule K-1 Forms that have to be issued inter receivership entities. 26 entities. | 3900 | 6.20 | $1,705.00 |
| 06/04/25 | DK | Review of Form 1065 for the year ending 12/31/24 for the following entities: JMJAV, LLC; JMJD4, LLC; JMR100, LLC; LaJolla Construction Management, LLC | 3900 | 5.10 | $1,402.50 |
| 06/04/25 | JA | Preparation of Form 1065 for the year ending 2024 for D4OP LLC | 3900 | 0.50 | $105.00 |
| 06/05/25 | DK | Review of Form 1065 for the year ending 12/31/24 for the following entities: Broadview Holding Trust; LDG001, LLC; Mansions Apartment Homes at Marine Creek, LLC; Orchard Farms Village, LLC | 3900 | 4.10 | $1,127.50 |
| 06/05/25 | JA | Continued preparation of Form 1065 for the year ending 2024 for D4OP LLC | 3900 | 1.40 | $294.00 |
| 06/06/25 | DK | Review of 2024 tax returns for D4FR, LLC; D4OP, LLC; and D4IN, LLC | 3900 | 3.10 | $852.50 |
| 06/09/25 | DK | Review of Form 1065 for the year ending 12/31/24 for the following entities: Ridgeview Addition, LLC; Venus59, LLC; Villita Towers, LLC; WRL2019, LLC | 3900 | 4.20 | $1,155.00 |
| 06/10/25 | DK | Preparation of work papers for Form 1120SF for Carnegie Development in Receivership year 2024 | 3900 | 3.50 | $962.50 |
| 06/10/25 | MA | Review of following tax returns: 2999TC Acquisitions LLC; 2999TC JMJ CMGR, LLC (Delaware); AVG West, LLC; BEE2019, LLC; BM318, LLC; Broadview Holdings Trust; D4KL, LLC; D4MC, LLC (Texas); DJD Land Partners, LLC; Enoch Investments, LLC | 3900 | 3.00 | $975.00 |
| 06/11/25 | DK | Preparation of work papers for Form 1120SF for the year 2024 for Carnegie Development in Receivership | 3900 | 4.10 | $1,127.50 |
| 06/12/25 | DK | Continued preparation of work papers for 2024 QSF tax return | 3900 | 2.00 | $550.00 |
| 06/13/25 | JA | Preparation of release of return for year ending 2024 | 3900 | 2.80 | $588.00 |
| 06/13/25 | DK | Preparation of work papers for Form 1120SF, Carnegie Development in Receivership 2024 | 3900 | 3.90 | $1,072.50 |
| 06/16/25 | DK | Preparation of Form 1120SF for Carnegie Development in Receivership for the year 2024 | 3900 | 4.20 | $1,155.00 |
| 06/16/25 | MA | Review of: Mansions Apartment Homes at Marine Creek, LLC; Orchard Farms Village, LLC; Ridgeview Addition, LLC (Texas); SF Rock Creek, LLC; TC Hall, LLC; Venus59, LLC; Villita Towers, LLC; WRL2019, LLC (Texas) | 3900 | 3.00 | $975.00 |

| Date | ID | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 06/17/25 | DK | Preparation of Form 1120SF for Carnegie Development in Receivership for 2024 | 3900 | 2.70 | $742.50 |
| 06/17/25 | AH | Preparation of Form 1120 for the year ending 2024 for LDG001, LLC | 3900 | 0.50 | $75.00 |
| 06/18/25 | DK | Preparation of tax workpapers: Income statement for Carnegie Development in Receivership for 2024 | 3900 | 4.60 | $1,265.00 |
| 06/18/25 | MA | Review of returns with rental income and send back to staff for edits. D4DS, LLC; D4FR, LLC; D4IN, LLC; D4OP, LLC | 3900 | 1.00 | $325.00 |
| 06/19/25 | DK | Preparation of Form 1120SF for Carnegie Development in Receivership 2024 | 3900 | 7.40 | $2,035.00 |
| 06/20/25 | DK | Review of 2024 tax returns for D4DS, LLC; D4FR, LLC; D4IN, LLC; D4OP, LLC; and Goldmark Hospitality LLC | 3900 | 3.20 | $880.00 |
| 06/20/25 | DK | Preparation of Form 1120SF for Carnegie Development in Receivership for 2024 | 3900 | 2.70 | $742.50 |
| 06/20/25 | DS | Review of work-papers in support of Form 1120SF for year ending 2024 for Carnegie Development in Receivership | 3900 | 0.80 | $220.00 |
| 06/23/25 | DK | Review and updates of Form 1120SF for 2024 taking note of reviewer notes | 3900 | 4.20 | $1,155.00 |
| 06/23/25 | DS | Review of work-papers in support of Form 1120SF for year ending 2024 for Carnegie Development | 3900 | 4.10 | $1,127.50 |
| 06/24/25 | DK | Preparation and making updates to 2024 Form 1120SF for Carnegie Development in Receivership | 3900 | 4.80 | $1,320.00 |
| 06/24/25 | DS | Review of work-papers in support of Form 1120SF for year ending 2024 for Carnegie Development in Receivership | 3900 | 1.20 | $330.00 |
| 06/25/25 | DK | Started preparing combined schedules for Texas state returns for 2024 | 3900 | 1.10 | $302.50 |
| 06/26/25 | MA | Review of: Northstar PM, LLC (Texas); D4DS, LLC; D4FR, LLC; D4IN, LLC (Texas); D4OP, LLC | 3900 | 4.00 | $1,300.00 |
| 06/27/25 | DK | Updating 2024 tax returns with changes noted by Reviewer | 3900 | 2.50 | $687.50 |
| 06/27/25 | MA | Review corrections for all returns | 3900 | 2.00 | $650.00 |
| 06/30/25 | DK | Making updates to 2024 tax returns per reviewer's comments. 30 entities | 3900 | 5.10 | $1,402.50 |
| 06/30/25 | JA | Preparation of release of return for year ending 2024 | 3900 | 1.40 | $294.00 |
| 06/30/25 | MA | Review supporting documents and QSF return | 3900 | 4.00 | $1,300.00 |

| | |
|---|---|
| **Total** | **$51,016.50** |
| **Balance Due** | **$51,016.50** |

**NOTE:** Total Fees are net of write off fees of $245.00